**UNITED STATES DISTRICT COURT FOR THE
DISTRICT OF COLUMBIA**

| | | |
|---|---|---|
| **VOLTAGE PICTURES, LLC** | ) | |
| | ) | |
| **Plaintiff,** | ) | |
| | ) | |
| **v.** | ) | **CA. 1:10-cv-00873-BAH** |
| | ) | |
| **CLAUDIO VAZQUEZ;** | ) | |
| **MODERN CLASSICS INC.;** | ) | |
| **SERGIO SAPAJ; ROY MCLEESE;** | ) | |
| **KELECHI LANE; SHYAM MADHAVAN** | ) | |
| **SUSAN GLASS;** | ) | |
| **DANIEL BREMER-WIRTIG;** | ) | |
| **MICHAEL SEIN; ELENA DITRAGLIA;** | ) | |
| **IRIDE CECCACCI;** | ) | |
| **J BARRY HARRELSON;** | ) | |
| **and DOES 1 – 24,583** | ) | |
| | ) | |
| **Defendants.** | ) | |

**FIRST AMENDED COMPLAINT FOR COPYRIGHT INFRINGEMENT**

Plaintiff, by its attorneys, for its complaint against Defendants, allege:

**JURISDICTION AND VENUE**

1.   This is a civil action seeking damages and injunctive relief for copyright infringement

under the copyright laws of the United States (17 US.C. § 101 *et seq.*).

2.   This Court has jurisdiction under 17 US.C. §101 *et seq.*; 28 US.C. § 1331 (federal

question); and 28 US.C. § 1338(a) (copyright).

3.   The manner of the transfer of Plaintiff's motion picture, *"The Hurt Locker,"* among the

P2P network users is called a "BitTorrent protocol" or "torrent," which is different than the

standard P2P protocol used for such networks as Kazaa and Limewire.  The BitTorrent protocol

makes even small computers with low bandwidth capable of participating in large data transfers

across a P2P network.  The initial file-provider intentionally elects to share a file with a torrent

network.  This initial file is called a seed.  Other users ("peers") on the network connect to the

seed file to download.  As yet additional peers request the same file each additional user

becomes a part of the network from where the file can be downloaded.  However, unlike a

traditional peer-to-peer network, each new file downloader is receiving a different piece of the

data from each user who has already downloaded the file that together comprises the whole.

This piecemeal system with multiple pieces of data coming from peer members is usually

referred to as a "swarm."  The effect of this technology makes every downloader also an

uploader of the illegally transferred file(s).  This means that every "node" or peer user who has a

copy of the infringing copyrighted material on a torrent network must necessarily also be a

source of download for that infringing file.

4.   This distributed nature of BitTorrent leads to a rapid viral spreading of a file throughout

peer users.  As more peers join the swarm, the likelihood of a successful download increases.

Because of the nature of a BitTorrent protocol, any seed peer that has downloaded a file prior to

the time a subsequent peer downloads the same file is automatically a source for the subsequent

peer so long as that first seed peer is online at the time the subsequent peer downloads a file.

Essentially, because of the nature of the swarm downloads as described above, every infringer is

*simultaneously* stealing copyrighted material from many ISPs in numerous jurisdictions around

the country.

5.   Venue in this District is proper under 28 US.C. § 1391(b) and/or 28 US.C. §1400(a).  The

named Defendants reside in this District.  Although the true identity of each remaining Doe

Defendant is unknown to the Plaintiff at this time, on information and belief, each remaining

Doe Defendant may be found in this District and/or a substantial part of the acts of infringement

complained of herein occurred in this District.  On information and belief, personal jurisdiction

in this District is proper because the named Defendants reside in this District and because the

named Defendants and each remaining Doe Defendant, without consent or permission of the

Plaintiff as exclusive rights owner, distributed and offered to distribute over the Internet

copyrighted works for which the Plaintiff has exclusive rights in this District.

## PARTIES

6.   Plaintiff Voltage Pictures, LLC (the "Plaintiff") is a creator and distributor of motion

pictures.  Plaintiff brings this action to stop Defendants from copying and distributing to others

over the Internet unauthorized copies of the Plaintiff's copyrighted motion picture.  Defendants'

infringements allow them and others unlawfully to obtain and distribute for free unauthorized

copyrighted works that the Plaintiff spends millions of dollars to create and/or distribute.  Each

time a Defendant unlawfully distributes a free copy of the Plaintiff's copyrighted motion picture

to others over the Internet, each person who copies that motion picture can then distribute that

unlawful copy to others without any significant degradation in sound and picture quality.  Thus,

a Defendant's distribution of even one unlawful copy of a motion picture can result in the nearly

instantaneous worldwide distribution of that single copy to a limitless number of people.  The

Plaintiff now seeks redress for this rampant infringement of their exclusive rights.

7.   Plaintiff Voltage Pictures, LLC is a California Limited Liability Company, with its

principal place of business at 6360 Deep Dell Place, Los Angeles, CA 90068.  Plaintiff is

engaged in the production, acquisition, and distribution of motion pictures for theatrical

exhibition, home entertainment, and other forms of distribution.  Plaintiff is the owner of the

copyrights and/or the pertinent exclusive rights under copyright in the United States in the

motion picture that has been unlawfully distributed over the Internet by the Defendants.

8.   Defendant Claudio Vazquez, on information and belief, is an individual who now, and at all times alleged herein was, a resident of this District with an address of 3288 Aberfoyle Pl., NW, Washington, DC 20015.

9.   Defendant Modern Classics Inc., on information and belief, is a District of Columbia corporation, form unknown, who now, and at all times alleged herein was, a doing business in this District with an address of 955 V St., NE, Washington, DC 20018.

10. Defendant Sergio Sapaj, on information and belief, is an individual who now, and at all times alleged herein was, a resident of this District with an address of 2950 Van Ness St., NW, Apt. 3, Washington, DC 20008.

11. Defendant Roy McLeese, on information and belief, is an individual who now, and at all times alleged herein was, a resident of this District with an address of 2901 Kanawha St., NW, Washington, DC 20015.

12. Defendant Kelechi Lane, on information and belief, is an individual who now, and at all times alleged herein was, a resident of this District with an address of 1336 Van Buren St., NW, Washington, DC 20012.

13. Defendant Shyam Madhavan, on information and belief, is an individual who now, and at all times alleged herein was, a resident of this District with an address of 2020 F St., Apt. 714, NW, Washington, DC 20006.

14. Defendant Susan Glass, on information and belief, is an individual who now, and at all times alleged herein was, a resident of this District with an address of 108 Michigan Ave., NE, Washington, DC 20017.

15. Defendant Daniel Bremer-Wirtig, on information and belief, is an individual who now, and at all times alleged herein was, a resident of this District with an address of 1301 15th St., Apt. 118, NW, Washington, DC 20005.

16. Defendant Michael Sein, on information and belief, is an individual who now, and at all times alleged herein was, a resident of this District with an address of 4849 Connecticut Ave., NW, Washington, DC 20008.

17. Defendant Elena Ditraglia, on information and belief, is an individual who now, and at all times alleged herein was, a resident of this District with an address of 4501 Conncticut Ave., NW, Washington, DC 20008.

18. Defendant Iride Ceccacci, on information and belief, is an individual who now, and at all times alleged herein was, a resident of this District with an address of 1400 20th St., Apt. 908, NW, Washington, DC 20036.

19. Defendant J Barry Harrelson, on information and belief, is an individual who now, and at all times alleged herein was, a resident of this District with an address of 333 2nd St., NE, Washington, DC 20002.

20. The true names of the remaining Doe Defendants are unknown to the Plaintiff at this time.  Each remaining Doe Defendant is known to Plaintiff only by the Internet Protocol ("IP") address assigned to that remaining Doe Defendant by his or her Internet Service Provider on the date and at the time at which the infringing activity of each Defendant was observed.  The IP address of each remaining Doe Defendant thus far identified, together with the date and time at which his or her infringing activity was observed, is included on Exhibit A hereto.  Plaintiff believes that information obtained in discovery will lead to the identification of each remaining Doe Defendant's true name and permit the Plaintiff to amend this First Amended Complaint to

state the same.  Plaintiff further believes that the information obtained in discovery will lead to the identification of additional infringing parties to be added to this First Amended Complaint as defendants, since monitoring of online infringement of Plaintiff's motion picture is ongoing.

## COUNT I
## INFRINGEMENT OF COPYRIGHTS

21. The Plaintiff is responsible for the creation, development, and production of the commercially released motion picture titled "The Hurt Locker," the winner of six Academy Awards, including Best Motion Picture of the Year, that has significant value and has been produced and created at considerable expense.

22. At all relevant times the Plaintiff has been the holder of the pertinent exclusive rights infringed by Defendants, as alleged hereunder, for certain copyrighted motion pictures, including but not limited to the screenplay and the copyrighted motion picture "The Hurt Locker" (collectively, including derivative works, the "Copyrighted Motion Picture").  The Copyrighted Motion Picture is the subject of valid Certificate of Copyright Registrations, including without limitation # PAu003078487, PAu003454798, V3554D772, and V3554D991, issued by the Register of Copyrights.

23. The Copyrighted Motion Picture contains a copyright notice advising the viewer that the motion picture is protected by the copyright laws.

24. The Plaintiff is informed and believes that each Defendant, without the permission or consent of the Plaintiff, has used, and continues to use, an online media distribution system to reproduce and distribute to the public, including by making available for distribution to others, the Copyrighted Motion Picture.  In doing so, each Defendant has violated the Plaintiff's exclusive rights of reproduction and distribution.  Each Defendant's actions constitute infringement of the Plaintiff's exclusive rights protected under the Copyright Act of 1976 (17

US.C. § 101 *et seq*.).  More specifically, on information and belief, each named Defendant,

without the permission or consent of the Plaintiff, used an online media distribution system to

reproduce and distribute to the public the Copyrighted Motion Picture via the following IP

addresses on the following dates and times:

| Defendant | IP Address | Hit Date (UTC) |
|---|---|---|
| Claudio Vazquez | 208.58.3.226 | 4/18/10 07:44:00 PM |
| Modern Classics Inc. | 216.164.40.138 | 4/20/10 04:08:44 AM |
| | 216.15.54.83 | 6/23/10 04:34:56 PM |
| Sergio Sapaj | 207.180.190.241 | 4/20/10 03:02:40 AM |
| Roy McLeese | 207.172.83.214 | 4/21/10 12:03:11 PM |
| Kelechi Lane | 208.59.122.123 | 4/22/10 12:23:49 PM |
| Shyam Madhavan | 216.15.40.159 | 5/2/10 04:13:08 AM |
| Susan Glass | 216.164.40.61 | 5/25/10 08:38:04 PM |
| Daniel Bremer-Wirtig | 208.59.119.169 | 5/5/10 09:20:34 AM |
| Michael Sein | 208.59.120.171 | 5/8/10 06:05:30 AM |
| Elena Ditraglia | 208.58.8.127 | 6/2/10 06:55:13 PM |
| Iride Ceccacci | 208.59.118.162 | 7/4/10 03:19:23 AM |
| J Barry Harrelson | 70.108.11.182 | 4/10/10 03:11:56 AM |

25. On information and belief, each named Defendant, without the permission or consent of

the Plaintiff, used an online media distribution system to reproduce and distribute to the public

the same electronic file of the Copyrighted Motion Picture – The Hurt Locker (2008) DVDRip

XviD-MAXSPEED.  On information and belief, each named Defendant, without the permission

or consent of the Plaintiff, used an online media distribution system to reproduce and distribute

to the public the Copyrighted Motion Picture via the same file hash – BTiH:

HBIIKSH4SDN7A45IFMIEP3BHQB657BET.  On information and belief, the named

Defendants and the remaining Doe Defendants participated in a swarm and/or reproduced and/or

distributed the same seed file of Plaintiff's Copyrighted Motion Picture in digital form with each

other.

26. The foregoing acts of infringement have been willful, intentional, and in disregard of and with indifference to the rights of the Plaintiff.

27. As a result of each Defendant's infringement of the Plaintiff's exclusive rights under copyright, the Plaintiff is entitled to relief pursuant to 17 US.C. § 504 and to its attorneys' fees and costs pursuant to 17 US.C. § 505.

28. The conduct of each Defendant is causing and, unless enjoined and restrained by this Court, will continue to cause the Plaintiff great and irreparable injury that cannot fully be compensated or measured in money. The Plaintiff has no adequate remedy at law.  Pursuant to 17 U.S.C. §§ 502 and 503, the Plaintiff is entitled to injunctive relief prohibiting each Defendant from further infringing the Plaintiff's copyright and ordering that each Defendant destroy all copies of Copyrighted Motion Picture made in violation of the Plaintiff's copyrights.

**WHEREFORE,** the Plaintiff prays for judgment against each Defendant as follows:

1.  For entry of permanent injunctions providing that each Defendant shall be enjoined from directly or indirectly infringing the Plaintiff's rights in the Copyrighted Motion Picture and any motion picture, whether now in existence or later created, that is owned or controlled by the Plaintiff ("the Plaintiff's Motion Pictures"), including without limitation by using the Internet to reproduce or copy the Plaintiff's Motion Pictures, to distribute the Plaintiff's Motion Pictures, or to make the Plaintiff's Motion Pictures available for distribution to the public, except pursuant to a lawful license or with the express authority of the Plaintiff.  Defendant also shall destroy all copies of the Plaintiff's Motion Pictures that Defendant has downloaded onto any computer hard drive or server without the Plaintiff's authorization and shall destroy all copies of those downloaded motion pictures transferred onto any physical medium or device in each Defendant's possession, custody, or control.

2.   For actual damages or statutory damages pursuant to 17 U.S.C. § 504, at the election of

the Plaintiff.

3.   For the Plaintiff's costs.

4.   For the Plaintiff's reasonable attorneys' fees.

5.   For such other and further relief as the Court deems proper.

Respectfully Submitted,

VOLTAGE PICTURES, LLC,

DATED:  April 22, 2011

By:      /s/ Thomas M. Dunlap
         Thomas M. Dunlap (D.C. Bar # 471319)
         Nicholas A. Kurtz (D.C. Bar # 980091)
         DUNLAP, GRUBB & WEAVER, PLLC
         1200 G Street, NW Suite 800
         Washington, DC 20005
         Telephone: 202-316-8558
         Facsimile: 202-318-0242
         tdunlap@dglegal.com
         nkurtz@dglegal.com
         *Attorney for the Plaintiff*
         *Attorneys for the Plaintiff*

| N | IP address | Hit Date (UTC) | Related Title | ISP |
|---|---|---|---|---|
| 1 | 32.140.92.141 | 1/31/11 02:09:59 AM | Hurt Locker | AT&T Global Network Services, LLC |
| 2 | 32.179.81.113 | 2/16/11 01:53:07 AM | Hurt Locker | AT&T Global Network Services, LLC |
| 3 | 32.179.153.37 | 3/3/11 04:16:02 AM | Hurt Locker | AT&T Global Network Services, LLC |
| 4 | 32.179.102.236 | 4/12/11 02:26:07 PM | Hurt Locker | AT&T Global Network Services, LLC |
| 5 | 32.130.110.142 | 4/16/11 02:55:46 AM | Hurt Locker | AT&T Global Network Services, LLC |
| 6 | 32.71.42.247 | 4/16/11 12:45:39 PM | Hurt Locker | AT&T Global Network Services, LLC |
| 7 | 12.71.43.246 | 1/4/11 05:53:47 PM | Hurt Locker | AT&T Services |
| 8 | 12.50.239.2 | 1/7/11 01:56:12 AM | Hurt Locker | AT&T Services |
| 9 | 12.132.149.2 | 1/8/11 02:24:12 AM | Hurt Locker | AT&T Services |
| 10 | 12.229.176.137 | 1/11/11 10:57:19 PM | Hurt Locker | AT&T Services |
| 11 | 12.184.104.210 | 1/12/11 05:14:39 PM | Hurt Locker | AT&T Services |
| 12 | 12.176.73.236 | 1/13/11 09:36:59 AM | Hurt Locker | AT&T Services |
| 13 | 12.25.240.135 | 1/14/11 05:44:17 PM | Hurt Locker | AT&T Services |
| 14 | 12.27.37.134 | 1/16/11 07:37:03 AM | Hurt Locker | AT&T Services |
| 15 | 12.133.216.122 | 1/17/11 05:01:47 PM | Hurt Locker | AT&T Services |
| 16 | 12.168.48.244 | 1/18/11 02:54:34 AM | Hurt Locker | AT&T Services |
| 17 | 12.144.218.254 | 1/21/11 04:15:33 AM | Hurt Locker | AT&T Services |
| 18 | 12.187.155.226 | 1/23/11 07:06:08 AM | Hurt Locker | AT&T Services |
| 19 | 12.173.216.251 | 1/23/11 01:25:50 AM | Hurt Locker | AT&T Services |
| 20 | 12.204.159.10 | 1/25/11 04:56:38 AM | Hurt Locker | AT&T Services |
| 21 | 12.118.38.62 | 1/25/11 04:26:39 AM | Hurt Locker | AT&T Services |
| 22 | 12.163.110.194 | 1/27/11 07:43:02 AM | Hurt Locker | AT&T Services |
| 23 | 12.130.124.10 | 1/27/11 07:00:35 PM | Hurt Locker | AT&T Services |
| 24 | 12.202.74.88 | 1/28/11 03:21:14 AM | Hurt Locker | AT&T Services |
| 25 | 12.14.156.2 | 1/28/11 02:08:33 AM | Hurt Locker | AT&T Services |
| 26 | 12.189.106.130 | 1/30/11 02:59:55 AM | Hurt Locker | AT&T Services |
| 27 | 12.19.112.188 | 1/30/11 03:06:45 AM | Hurt Locker | AT&T Services |
| 28 | 12.13.1.2 | 1/31/11 07:28:35 PM | Hurt Locker | AT&T Services |
| 29 | 12.22.214.203 | 2/5/11 02:55:18 AM | Hurt Locker | AT&T Services |
| 30 | 12.239.92.117 | 2/5/11 12:06:46 AM | Hurt Locker | AT&T Services |
| 31 | 12.182.143.66 | 2/5/11 09:42:16 PM | Hurt Locker | AT&T Services |
| 32 | 209.65.63.156 | 2/9/11 09:22:01 PM | Hurt Locker | AT&T Services |
| 33 | 12.182.142.112 | 2/11/11 11:52:45 PM | Hurt Locker | AT&T Services |
| 34 | 12.182.141.11 | 2/12/11 11:38:12 PM | Hurt Locker | AT&T Services |
| 35 | 209.65.63.251 | 2/15/11 01:32:33 AM | Hurt Locker | AT&T Services |
| 36 | 12.187.152.66 | 2/17/11 02:55:04 PM | Hurt Locker | AT&T Services |
| 37 | 12.233.205.135 | 2/17/11 12:59:29 AM | Hurt Locker | AT&T Services |
| 38 | 12.182.194.142 | 2/19/11 07:16:28 AM | Hurt Locker | AT&T Services |
| 39 | 12.146.217.10 | 2/20/11 02:29:52 AM | Hurt Locker | AT&T Services |
| 40 | 12.94.229.226 | 2/22/11 06:57:05 PM | Hurt Locker | AT&T Services |
| 41 | 12.130.124.30 | 2/22/11 07:30:57 PM | Hurt Locker | AT&T Services |
| 42 | 12.191.171.11 | 2/22/11 05:51:01 AM | Hurt Locker | AT&T Services |
| 43 | 12.182.142.158 | 2/24/11 02:31:06 AM | Hurt Locker | AT&T Services |
| 44 | 12.176.75.235 | 2/24/11 02:42:17 AM | Hurt Locker | AT&T Services |
| 45 | 12.130.118.251 | 2/25/11 08:19:04 PM | Hurt Locker | AT&T Services |
| 46 | 12.107.195.4 | 2/28/11 01:46:17 AM | Hurt Locker | AT&T Services |
| 47 | 12.180.227.126 | 3/7/11 04:09:47 PM | Hurt Locker | AT&T Services |
| 48 | 199.176.225.193 | 3/13/11 04:47:25 AM | Hurt Locker | AT&T Services |
| 49 | 12.105.164.247 | 3/15/11 04:49:53 PM | Hurt Locker | AT&T Services |
| 50 | 12.160.191.197 | 3/28/11 01:59:29 PM | Hurt Locker | AT&T Services |
| 51 | 12.228.153.9 | 4/13/11 10:59:43 AM | Hurt Locker | AT&T Services |
| 52 | 12.204.30.2 | 4/15/11 06:10:17 PM | Hurt Locker | AT&T Services |
| 53 | 12.147.125.18 | 4/15/11 04:32:53 PM | Hurt Locker | AT&T Services |
| 54 | 12.44.141.184 | 4/21/11 04:00:49 AM | Hurt Locker | AT&T Services |
| 55 | 72.45.25.26 | 4/12/10 03:51:18 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 56 | 207.255.57.83 | 4/12/10 04:23:52 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 57 | 207.255.210.219 | 4/12/10 09:11:54 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 58 | 216.189.191.53 | 4/12/10 12:42:35 PM | Hurt Locker | Atlantic Broadband |
| 59 | 207.255.34.101 | 4/13/10 12:08:55 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 60 | 207.255.196.7 | 4/13/10 12:55:33 PM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 61 | 216.189.171.19 | 4/14/10 12:36:49 AM | Hurt Locker | Atlantic Broadband |

| 62 | 207.255.51.30 | 4/14/10 01:21:10 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 63 | 216.189.178.161 | 4/14/10 01:43:06 AM | Hurt Locker | Atlantic Broadband |
| 64 | 72.45.47.17 | 4/14/10 01:44:11 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 65 | 207.255.162.178 | 4/14/10 02:17:30 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 66 | 72.28.143.133 | 4/14/10 05:38:55 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 67 | 207.255.124.173 | 4/14/10 05:54:42 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 68 | 207.244.187.48 | 4/15/10 12:01:20 AM | Hurt Locker | Atlantic Broadband |
| 69 | 207.244.160.120 | 4/16/10 01:13:06 AM | Hurt Locker | Atlantic Broadband |
| 70 | 174.140.65.212 | 4/16/10 02:26:55 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 71 | 207.255.92.187 | 4/16/10 07:30:45 PM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 72 | 207.255.247.117 | 4/17/10 12:54:05 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 73 | 24.145.11.147 | 4/17/10 01:38:27 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 74 | 72.28.221.57 | 4/17/10 03:01:06 AM | Hurt Locker | Atlantic Broadband |
| 75 | 24.145.121.78 | 4/17/10 03:52:57 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 76 | 24.145.119.56 | 4/18/10 12:04:15 AM | Hurt Locker | ATLANTIC BROADBAND |
| 77 | 69.84.107.220 | 4/18/10 01:33:19 AM | Hurt Locker | Atlantic Broadband |
| 78 | 72.28.215.130 | 4/18/10 02:30:17 AM | Hurt Locker | Atlantic Broadband |
| 79 | 24.145.22.239 | 4/18/10 02:40:02 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 80 | 216.189.174.77 | 4/18/10 07:14:51 AM | Hurt Locker | Atlantic Broadband |
| 81 | 72.28.212.254 | 4/19/10 12:04:58 AM | Hurt Locker | Atlantic Broadband |
| 82 | 174.140.74.216 | 4/19/10 12:16:16 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 83 | 69.84.124.55 | 4/19/10 01:18:59 AM | Hurt Locker | Atlantic Broadband |
| 84 | 216.189.172.121 | 4/19/10 05:50:41 AM | Hurt Locker | Atlantic Broadband |
| 85 | 72.28.172.201 | 4/19/10 12:15:36 PM | Hurt Locker | Atlantic Broadband, LLC |
| 86 | 72.45.30.53 | 4/20/10 12:22:48 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 87 | 174.140.79.166 | 4/20/10 04:08:18 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 88 | 207.244.167.5 | 4/21/10 12:36:11 AM | Hurt Locker | Atlantic Broadband |
| 89 | 69.84.122.234 | 4/21/10 12:59:43 AM | Hurt Locker | Atlantic Broadband |
| 90 | 69.84.116.41 | 4/21/10 02:23:12 AM | Hurt Locker | Atlantic Broadband |
| 91 | 207.255.121.85 | 4/23/10 08:12:58 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 92 | 69.84.108.91 | 4/23/10 07:26:13 PM | Hurt Locker | Atlantic Broadband |
| 93 | 72.28.203.59 | 4/24/10 12:56:47 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 94 | 207.244.174.244 | 4/24/10 01:45:36 AM | Hurt Locker | Atlantic Broadband |
| 95 | 24.145.66.120 | 4/24/10 06:02:16 PM | Hurt Locker | Atlantic Broadband |
| 96 | 72.28.203.105 | 4/25/10 02:41:48 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 97 | 174.140.97.112 | 4/25/10 03:06:27 AM | Hurt Locker | Atlantic Broadband |
| 98 | 24.145.77.56 | 4/25/10 04:12:33 PM | Hurt Locker | Atlantic Broadband |
| 99 | 207.255.73.159 | 4/26/10 01:11:54 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 100 | 72.45.60.180 | 4/26/10 08:00:36 AM | Hurt Locker | ATLANTIC BROADBAND |
| 101 | 24.145.22.195 | 4/26/10 05:33:56 PM | Hurt Locker | Atlantic Broadband |
| 102 | 72.45.40.38 | 4/26/10 08:06:26 PM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 103 | 207.255.100.40 | 4/27/10 03:36:26 PM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 104 | 216.189.186.174 | 4/28/10 02:35:26 AM | Hurt Locker | Atlantic Broadband |
| 105 | 69.84.127.141 | 4/28/10 03:22:36 AM | Hurt Locker | Atlantic Broadband |
| 106 | 207.244.162.225 | 4/28/10 03:41:34 PM | Hurt Locker | Atlantic Broadband |
| 107 | 207.244.191.218 | 4/28/10 07:43:31 PM | Hurt Locker | Atlantic Broadband |
| 108 | 72.28.221.53 | 5/1/10 12:02:34 AM | Hurt Locker | Atlantic Broadband |
| 109 | 207.255.205.38 | 5/1/10 03:19:20 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 110 | 72.28.185.114 | 5/1/10 11:49:37 AM | Hurt Locker | Atlantic Broadband, LLC |
| 111 | 72.28.181.100 | 5/2/10 12:27:26 AM | Hurt Locker | Atlantic Broadband, LLC |
| 112 | 72.45.54.46 | 5/2/10 02:16:28 AM | Hurt Locker | ATLANTIC BROADBAND |
| 113 | 72.45.44.176 | 5/2/10 02:55:49 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 114 | 24.145.49.102 | 5/2/10 02:36:27 PM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 115 | 207.255.178.149 | 5/4/10 01:02:03 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 116 | 207.255.58.10 | 5/4/10 07:35:15 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 117 | 72.28.156.187 | 5/4/10 12:18:01 PM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 118 | 72.28.222.95 | 5/5/10 12:05:36 AM | Hurt Locker | Atlantic Broadband |
| 119 | 69.84.118.2 | 5/5/10 12:33:26 AM | Hurt Locker | Atlantic Broadband |
| 120 | 72.28.239.182 | 5/5/10 06:07:18 PM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 121 | 207.244.163.39 | 5/7/10 01:23:12 AM | Hurt Locker | Atlantic Broadband |
| 122 | 174.140.101.227 | 5/7/10 01:41:42 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 123 | 207.255.205.10 | 5/7/10 02:35:28 AM | Hurt Locker | Atlantic Broadband Finance, LLC |

| 124 | 24.145.26.240 | 5/7/10 07:30:19 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 125 | 72.45.60.160 | 5/8/10 12:32:29 PM | Hurt Locker | ATLANTIC BROADBAND |
| 126 | 69.84.109.141 | 5/9/10 12:40:45 AM | Hurt Locker | Atlantic Broadband |
| 127 | 207.255.245.28 | 5/9/10 01:25:03 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 128 | 207.244.174.247 | 5/9/10 05:01:35 PM | Hurt Locker | Atlantic Broadband |
| 129 | 207.255.190.105 | 5/9/10 06:22:49 PM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 130 | 72.45.14.26 | 5/9/10 08:43:31 PM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 131 | 72.28.158.166 | 5/10/10 02:14:22 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 132 | 207.255.50.227 | 5/10/10 04:57:56 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 133 | 207.255.6.68 | 5/10/10 06:58:13 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 134 | 69.84.104.128 | 5/11/10 04:57:31 AM | Hurt Locker | Atlantic Broadband |
| 135 | 216.189.168.12 | 5/12/10 01:02:05 AM | Hurt Locker | Atlantic Broadband |
| 136 | 69.84.120.24 | 5/12/10 05:08:52 AM | Hurt Locker | Atlantic Broadband |
| 137 | 207.255.99.90 | 5/12/10 07:05:21 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 138 | 216.189.186.91 | 5/12/10 07:40:10 PM | Hurt Locker | Atlantic Broadband |
| 139 | 24.145.32.34 | 5/14/10 12:55:14 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 140 | 207.244.165.231 | 5/14/10 01:02:54 AM | Hurt Locker | Atlantic Broadband |
| 141 | 72.28.158.122 | 5/14/10 01:52:24 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 142 | 72.28.153.195 | 5/14/10 03:06:12 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 143 | 174.140.101.214 | 5/15/10 12:11:55 AM | Hurt Locker | Atlantic Broadband |
| 144 | 174.140.71.251 | 5/15/10 12:47:19 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 145 | 216.189.169.251 | 5/15/10 02:27:36 AM | Hurt Locker | Atlantic Broadband |
| 146 | 24.145.70.116 | 5/15/10 08:43:06 PM | Hurt Locker | Atlantic Broadband |
| 147 | 24.145.118.18 | 5/16/10 08:18:19 AM | Hurt Locker | ATLANTIC BROADBAND |
| 148 | 72.28.181.231 | 5/17/10 12:04:43 AM | Hurt Locker | Atlantic Broadband, LLC |
| 149 | 72.28.154.103 | 5/17/10 12:24:33 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 150 | 207.255.159.100 | 5/17/10 01:47:44 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 151 | 24.145.8.244 | 5/17/10 02:43:46 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 152 | 207.255.130.143 | 5/17/10 06:14:54 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 153 | 24.145.79.77 | 5/18/10 12:12:33 AM | Hurt Locker | Atlantic Broadband |
| 154 | 207.255.35.214 | 5/21/10 01:37:17 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 155 | 207.255.34.151 | 5/24/10 12:31:54 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 156 | 24.145.7.142 | 5/25/10 08:10:47 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 157 | 207.255.232.147 | 5/25/10 05:19:41 PM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 158 | 207.244.181.84 | 5/27/10 07:02:18 AM | Hurt Locker | Atlantic Broadband |
| 159 | 207.244.163.143 | 5/27/10 11:48:28 PM | Hurt Locker | Atlantic Broadband |
| 160 | 207.255.48.244 | 5/28/10 04:33:59 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 161 | 216.189.182.108 | 5/28/10 06:20:57 AM | Hurt Locker | Atlantic Broadband |
| 162 | 72.28.189.108 | 5/28/10 08:21:08 AM | Hurt Locker | Atlantic Broadband, LLC |
| 163 | 72.28.236.71 | 5/28/10 11:32:27 PM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 164 | 216.189.172.57 | 5/29/10 02:56:56 PM | Hurt Locker | Atlantic Broadband |
| 165 | 72.45.37.219 | 5/30/10 12:01:10 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 166 | 174.140.97.158 | 5/30/10 07:47:56 AM | Hurt Locker | Atlantic Broadband |
| 167 | 72.28.222.161 | 5/30/10 07:41:23 PM | Hurt Locker | Atlantic Broadband |
| 168 | 207.255.103.163 | 6/1/10 12:34:47 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 169 | 72.28.148.90 | 6/2/10 03:40:21 PM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 170 | 207.255.35.198 | 6/2/10 08:15:04 PM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 171 | 174.140.100.125 | 6/2/10 10:36:38 PM | Hurt Locker | Atlantic Broadband |
| 172 | 207.255.127.211 | 6/3/10 06:29:16 PM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 173 | 72.28.218.141 | 6/4/10 02:41:34 AM | Hurt Locker | Atlantic Broadband |
| 174 | 24.145.47.76 | 6/5/10 06:19:49 PM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 175 | 207.244.172.47 | 6/5/10 06:45:46 PM | Hurt Locker | Atlantic Broadband |
| 176 | 207.255.116.18 | 6/6/10 01:42:02 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 177 | 72.45.13.244 | 6/6/10 02:27:12 PM | Hurt Locker | Atlantic Broadband |
| 178 | 72.45.29.55 | 6/6/10 06:09:51 PM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 179 | 207.255.223.11 | 6/7/10 02:46:00 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 180 | 24.145.20.95 | 6/7/10 04:01:48 AM | Hurt Locker | Atlantic Broadband |
| 181 | 174.140.107.202 | 6/7/10 04:36:08 AM | Hurt Locker | Atlantic Broadband |
| 182 | 216.189.178.26 | 6/7/10 01:31:21 PM | Hurt Locker | Atlantic Broadband |
| 183 | 216.189.191.212 | 6/8/10 10:03:34 AM | Hurt Locker | Atlantic Broadband |
| 184 | 69.84.106.14 | 6/11/10 06:18:52 AM | Hurt Locker | Atlantic Broadband |
| 185 | 24.145.59.67 | 6/12/10 12:06:20 AM | Hurt Locker | Atlantic Broadband |

| 186 | 207.255.205.94 | 6/13/10 07:27:24 PM | Hurt Locker | Atlantic Broadband |
|---|---|---|---|---|
| 187 | 174.140.82.88 | 6/14/10 02:31:11 AM | Hurt Locker | Atlantic Broadband |
| 188 | 69.84.113.87 | 6/14/10 03:17:06 AM | Hurt Locker | Atlantic Broadband |
| 189 | 24.145.0.68 | 6/17/10 05:17:58 AM | Hurt Locker | Atlantic Broadband |
| 190 | 24.145.5.114 | 6/17/10 05:59:04 AM | Hurt Locker | Atlantic Broadband |
| 191 | 72.28.166.84 | 6/18/10 02:48:54 AM | Hurt Locker | Atlantic Broadband |
| 192 | 207.255.58.74 | 6/18/10 09:29:45 PM | Hurt Locker | Atlantic Broadband |
| 193 | 72.45.59.117 | 6/19/10 06:01:47 AM | Hurt Locker | Atlantic Broadband |
| 194 | 24.145.22.47 | 6/20/10 02:16:19 PM | Hurt Locker | Atlantic Broadband |
| 195 | 69.84.118.218 | 6/23/10 07:19:48 AM | Hurt Locker | Atlantic Broadband |
| 196 | 174.140.105.39 | 6/23/10 09:44:05 PM | Hurt Locker | Atlantic Broadband |
| 197 | 207.255.107.104 | 6/26/10 09:52:51 AM | Hurt Locker | Atlantic Broadband |
| 198 | 207.255.174.151 | 6/26/10 11:16:17 AM | Hurt Locker | Atlantic Broadband |
| 199 | 216.189.187.249 | 6/27/10 02:31:55 AM | Hurt Locker | Atlantic Broadband |
| 200 | 207.255.245.10 | 6/27/10 07:41:54 AM | Hurt Locker | Atlantic Broadband |
| 201 | 174.140.91.238 | 6/30/10 02:11:29 PM | Hurt Locker | Atlantic Broadband |
| 202 | 72.28.169.53 | 7/2/10 10:35:48 PM | Hurt Locker | Atlantic Broadband |
| 203 | 207.255.209.185 | 7/2/10 11:07:42 PM | Hurt Locker | Atlantic Broadband |
| 204 | 216.189.162.152 | 7/5/10 10:42:33 AM | Hurt Locker | Atlantic Broadband |
| 205 | 207.255.15.170 | 7/6/10 06:58:42 AM | Hurt Locker | Atlantic Broadband |
| 206 | 72.45.2.29 | 7/7/10 12:26:47 AM | Hurt Locker | Atlantic Broadband |
| 207 | 24.145.67.178 | 7/7/10 03:49:01 AM | Hurt Locker | Atlantic Broadband |
| 208 | 207.255.136.27 | 7/7/10 04:33:10 AM | Hurt Locker | Atlantic Broadband |
| 209 | 207.244.176.52 | 7/7/10 05:04:32 AM | Hurt Locker | Atlantic Broadband |
| 210 | 72.28.254.46 | 7/8/10 12:13:18 AM | Hurt Locker | Atlantic Broadband |
| 211 | 72.28.159.232 | 7/9/10 02:10:13 AM | Hurt Locker | Atlantic Broadband |
| 212 | 72.28.189.239 | 7/9/10 03:20:47 AM | Hurt Locker | Atlantic Broadband |
| 213 | 207.244.181.205 | 7/9/10 08:26:20 PM | Hurt Locker | Atlantic Broadband |
| 214 | 69.84.118.186 | 7/9/10 09:22:26 PM | Hurt Locker | Atlantic Broadband |
| 215 | 24.145.74.191 | 7/10/10 03:16:27 PM | Hurt Locker | Atlantic Broadband |
| 216 | 72.28.168.255 | 7/12/10 12:01:25 AM | Hurt Locker | Atlantic Broadband |
| 217 | 72.45.29.159 | 7/13/10 02:55:04 PM | Hurt Locker | Atlantic Broadband |
| 218 | 216.189.181.181 | 7/13/10 08:27:07 PM | Hurt Locker | Atlantic Broadband |
| 219 | 98.92.62.127 | 1/3/11 08:13:35 AM | Hurt Locker | BellSouth.net |
| 220 | 74.250.186.47 | 1/4/11 12:40:26 PM | Hurt Locker | BellSouth.net |
| 221 | 98.88.124.176 | 1/4/11 01:54:25 PM | Hurt Locker | BellSouth.net |
| 222 | 68.214.209.191 | 1/4/11 03:24:40 AM | Hurt Locker | BellSouth.net |
| 223 | 74.225.82.222 | 1/5/11 03:53:14 AM | Hurt Locker | BellSouth.net |
| 224 | 74.233.144.244 | 1/5/11 03:03:17 PM | Hurt Locker | BellSouth.net |
| 225 | 98.92.162.60 | 1/5/11 03:17:32 AM | Hurt Locker | BellSouth.net |
| 226 | 98.90.85.27 | 1/5/11 03:45:09 AM | Hurt Locker | BellSouth.net |
| 227 | 72.145.160.6 | 1/5/11 10:35:30 PM | Hurt Locker | BellSouth.net |
| 228 | 74.248.220.56 | 1/5/11 01:29:09 AM | Hurt Locker | BellSouth.net |
| 229 | 74.162.87.74 | 1/6/11 12:58:14 PM | Hurt Locker | BellSouth.net |
| 230 | 68.209.197.176 | 1/6/11 08:59:07 PM | Hurt Locker | BellSouth.net |
| 231 | 66.21.195.164 | 1/6/11 12:09:44 AM | Hurt Locker | BellSouth.net |
| 232 | 98.82.60.29 | 1/6/11 01:26:12 AM | Hurt Locker | BellSouth.net |
| 233 | 65.8.195.41 | 1/6/11 06:24:34 AM | Hurt Locker | BellSouth.net |
| 234 | 74.190.43.30 | 1/7/11 04:10:05 AM | Hurt Locker | BellSouth.net |
| 235 | 74.245.114.103 | 1/7/11 10:37:42 AM | Hurt Locker | BellSouth.net |
| 236 | 68.222.9.34 | 1/7/11 09:30:27 PM | Hurt Locker | BellSouth.net |
| 237 | 74.182.113.36 | 1/7/11 09:44:03 PM | Hurt Locker | BellSouth.net |
| 238 | 98.77.146.248 | 1/7/11 12:02:25 AM | Hurt Locker | BellSouth.net |
| 239 | 74.160.66.30 | 1/7/11 10:31:01 PM | Hurt Locker | BellSouth.net |
| 240 | 74.190.146.205 | 1/8/11 03:52:08 PM | Hurt Locker | BellSouth.net |
| 241 | 72.145.38.46 | 1/8/11 12:39:30 AM | Hurt Locker | BellSouth.net |
| 242 | 74.177.114.164 | 1/8/11 12:17:24 AM | Hurt Locker | BellSouth.net |
| 243 | 98.88.52.168 | 1/8/11 04:52:29 AM | Hurt Locker | BellSouth.net |
| 244 | 98.86.14.190 | 1/8/11 11:35:57 PM | Hurt Locker | BellSouth.net |
| 245 | 74.240.17.83 | 1/9/11 01:46:07 AM | Hurt Locker | BellSouth.net |
| 246 | 70.159.12.91 | 1/9/11 02:40:39 AM | Hurt Locker | BellSouth.net |
| 247 | 74.244.17.87 | 1/9/11 07:20:29 AM | Hurt Locker | BellSouth.net |

| 248 | 70.153.136.204 | 1/9/11 03:01:14 AM | Hurt Locker | BellSouth.net |
| 249 | 74.181.210.218 | 1/9/11 02:31:57 AM | Hurt Locker | BellSouth.net |
| 250 | 65.12.153.101 | 1/9/11 12:19:46 AM | Hurt Locker | BellSouth.net |
| 251 | 74.244.120.57 | 1/9/11 12:51:51 AM | Hurt Locker | BellSouth.net |
| 252 | 98.93.19.97 | 1/9/11 08:57:45 AM | Hurt Locker | BellSouth.net |
| 253 | 98.93.2.68 | 1/9/11 01:04:50 PM | Hurt Locker | BellSouth.net |
| 254 | 74.177.225.233 | 1/10/11 10:52:16 PM | Hurt Locker | BellSouth.net |
| 255 | 98.65.162.74 | 1/10/11 01:03:55 AM | Hurt Locker | BellSouth.net |
| 256 | 66.156.77.186 | 1/10/11 10:58:03 AM | Hurt Locker | BellSouth.net |
| 257 | 74.243.100.231 | 1/10/11 01:48:07 AM | Hurt Locker | BellSouth.net |
| 258 | 74.178.101.31 | 1/11/11 01:13:42 AM | Hurt Locker | BellSouth.net |
| 259 | 74.242.72.95 | 1/11/11 04:15:40 AM | Hurt Locker | BellSouth.net |
| 260 | 74.243.246.8 | 1/11/11 02:48:20 PM | Hurt Locker | BellSouth.net |
| 261 | 68.218.5.28 | 1/11/11 06:56:45 PM | Hurt Locker | BellSouth.net |
| 262 | 74.242.65.95 | 1/12/11 01:14:30 AM | Hurt Locker | BellSouth.net |
| 263 | 65.2.236.213 | 1/12/11 06:17:31 AM | Hurt Locker | BellSouth.net |
| 264 | 208.61.35.75 | 1/12/11 11:49:24 PM | Hurt Locker | BellSouth.net |
| 265 | 72.145.163.92 | 1/12/11 06:09:41 PM | Hurt Locker | BellSouth.net |
| 266 | 68.217.0.216 | 1/12/11 12:11:30 AM | Hurt Locker | BellSouth.net |
| 267 | 67.33.163.152 | 1/12/11 07:02:47 PM | Hurt Locker | BellSouth.net |
| 268 | 98.92.99.231 | 1/12/11 12:08:58 AM | Hurt Locker | BellSouth.net |
| 269 | 74.177.179.39 | 1/12/11 02:03:07 AM | Hurt Locker | BellSouth.net |
| 270 | 98.92.73.148 | 1/12/11 02:06:29 AM | Hurt Locker | BellSouth.net |
| 271 | 98.71.194.39 | 1/12/11 03:41:53 AM | Hurt Locker | BellSouth.net |
| 272 | 74.226.74.140 | 1/12/11 10:12:05 AM | Hurt Locker | BellSouth.net |
| 273 | 98.77.85.120 | 1/12/11 11:17:33 PM | Hurt Locker | BellSouth.net |
| 274 | 65.9.11.153 | 1/12/11 05:06:50 AM | Hurt Locker | BellSouth.net |
| 275 | 98.65.243.151 | 1/12/11 12:47:59 PM | Hurt Locker | BellSouth.net |
| 276 | 70.153.137.124 | 1/12/11 03:10:07 AM | Hurt Locker | BellSouth.net |
| 277 | 74.160.37.151 | 1/13/11 05:00:12 PM | Hurt Locker | BellSouth.net |
| 278 | 74.160.36.144 | 1/13/11 09:21:39 PM | Hurt Locker | BellSouth.net |
| 279 | 74.177.153.126 | 1/13/11 10:48:47 AM | Hurt Locker | BellSouth.net |
| 280 | 98.87.109.22 | 1/13/11 12:13:00 AM | Hurt Locker | BellSouth.net |
| 281 | 72.147.247.113 | 1/13/11 03:26:09 AM | Hurt Locker | BellSouth.net |
| 282 | 65.10.179.76 | 1/13/11 04:06:17 AM | Hurt Locker | BellSouth.net |
| 283 | 98.64.93.51 | 1/13/11 01:59:47 AM | Hurt Locker | BellSouth.net |
| 284 | 98.65.194.52 | 1/13/11 11:35:46 PM | Hurt Locker | BellSouth.net |
| 285 | 68.209.190.178 | 1/13/11 12:45:15 AM | Hurt Locker | BellSouth.net |
| 286 | 98.67.217.28 | 1/13/11 04:00:56 PM | Hurt Locker | BellSouth.net |
| 287 | 74.243.148.105 | 1/13/11 06:29:44 PM | Hurt Locker | BellSouth.net |
| 288 | 98.91.16.179 | 1/13/11 07:20:50 AM | Hurt Locker | BellSouth.net |
| 289 | 98.88.53.162 | 1/13/11 02:49:59 AM | Hurt Locker | BellSouth.net |
| 290 | 72.150.25.93 | 1/14/11 04:39:33 AM | Hurt Locker | BellSouth.net |
| 291 | 98.80.26.99 | 1/14/11 03:07:34 AM | Hurt Locker | BellSouth.net |
| 292 | 72.147.83.86 | 1/14/11 03:37:11 AM | Hurt Locker | BellSouth.net |
| 293 | 98.70.76.79 | 1/14/11 12:00:06 AM | Hurt Locker | BellSouth.net |
| 294 | 184.40.4.23 | 1/15/11 04:55:19 AM | Hurt Locker | BellSouth.net |
| 295 | 74.171.30.23 | 1/15/11 06:59:59 PM | Hurt Locker | BellSouth.net |
| 296 | 98.91.48.88 | 1/16/11 12:34:07 AM | Hurt Locker | BellSouth.net |
| 297 | 68.158.5.181 | 1/16/11 12:49:08 AM | Hurt Locker | BellSouth.net |
| 298 | 68.213.72.33 | 1/16/11 01:01:09 AM | Hurt Locker | BellSouth.net |
| 299 | 70.158.229.206 | 1/16/11 12:23:47 AM | Hurt Locker | BellSouth.net |
| 300 | 98.92.219.140 | 1/16/11 03:35:11 AM | Hurt Locker | BellSouth.net |
| 301 | 74.233.61.72 | 1/16/11 06:35:09 PM | Hurt Locker | BellSouth.net |
| 302 | 74.237.170.107 | 1/16/11 07:47:19 PM | Hurt Locker | BellSouth.net |
| 303 | 98.85.75.225 | 1/16/11 12:23:07 AM | Hurt Locker | BellSouth.net |
| 304 | 74.243.200.222 | 1/16/11 12:51:07 AM | Hurt Locker | BellSouth.net |
| 305 | 98.77.44.8 | 1/16/11 06:11:28 AM | Hurt Locker | BellSouth.net |
| 306 | 72.152.146.212 | 1/16/11 11:04:31 AM | Hurt Locker | BellSouth.net |
| 307 | 72.152.150.117 | 1/16/11 03:53:16 PM | Hurt Locker | BellSouth.net |
| 308 | 74.227.96.120 | 1/17/11 03:11:01 AM | Hurt Locker | BellSouth.net |
| 309 | 98.68.133.162 | 1/17/11 04:15:15 AM | Hurt Locker | BellSouth.net |

| 310 | 98.66.35.182 | 1/17/11 11:50:54 AM | Hurt Locker | BellSouth.net |
| 311 | 68.158.1.36 | 1/17/11 02:19:13 AM | Hurt Locker | BellSouth.net |
| 312 | 98.74.7.214 | 1/17/11 01:56:28 AM | Hurt Locker | BellSouth.net |
| 313 | 74.235.136.130 | 1/17/11 06:15:59 PM | Hurt Locker | BellSouth.net |
| 314 | 74.178.250.218 | 1/18/11 03:49:01 AM | Hurt Locker | BellSouth.net |
| 315 | 74.243.254.66 | 1/18/11 05:20:55 AM | Hurt Locker | BellSouth.net |
| 316 | 74.227.96.251 | 1/18/11 07:49:20 AM | Hurt Locker | BellSouth.net |
| 317 | 74.190.233.14 | 1/18/11 05:09:56 PM | Hurt Locker | BellSouth.net |
| 318 | 65.6.203.180 | 1/18/11 09:26:56 PM | Hurt Locker | BellSouth.net |
| 319 | 67.33.165.26 | 1/18/11 12:37:05 AM | Hurt Locker | BellSouth.net |
| 320 | 98.69.159.45 | 1/18/11 08:48:28 PM | Hurt Locker | BellSouth.net |
| 321 | 67.35.100.64 | 1/18/11 12:25:22 AM | Hurt Locker | BellSouth.net |
| 322 | 98.77.66.96 | 1/19/11 12:47:58 AM | Hurt Locker | BellSouth.net |
| 323 | 74.251.46.37 | 1/19/11 01:43:17 AM | Hurt Locker | BellSouth.net |
| 324 | 98.70.152.24 | 1/19/11 01:30:36 PM | Hurt Locker | BellSouth.net |
| 325 | 68.209.249.148 | 1/19/11 05:55:48 PM | Hurt Locker | BellSouth.net |
| 326 | 68.222.53.144 | 1/20/11 12:58:40 AM | Hurt Locker | BellSouth.net |
| 327 | 65.0.210.196 | 1/20/11 02:01:26 AM | Hurt Locker | BellSouth.net |
| 328 | 72.147.223.43 | 1/20/11 03:49:32 AM | Hurt Locker | BellSouth.net |
| 329 | 98.87.114.111 | 1/20/11 12:25:40 PM | Hurt Locker | BellSouth.net |
| 330 | 70.144.97.187 | 1/20/11 01:43:35 PM | Hurt Locker | BellSouth.net |
| 331 | 184.36.79.131 | 1/21/11 04:39:32 AM | Hurt Locker | BellSouth.net |
| 332 | 98.85.17.161 | 1/21/11 09:24:46 AM | Hurt Locker | BellSouth.net |
| 333 | 98.65.248.246 | 1/21/11 03:52:41 AM | Hurt Locker | BellSouth.net |
| 334 | 98.85.125.200 | 1/21/11 02:05:40 AM | Hurt Locker | BellSouth.net |
| 335 | 74.177.213.203 | 1/21/11 12:00:06 AM | Hurt Locker | BellSouth.net |
| 336 | 74.248.220.119 | 1/21/11 12:06:51 AM | Hurt Locker | BellSouth.net |
| 337 | 72.147.237.9 | 1/21/11 12:03:30 AM | Hurt Locker | BellSouth.net |
| 338 | 98.72.147.252 | 1/22/11 03:04:17 AM | Hurt Locker | BellSouth.net |
| 339 | 98.89.28.84 | 1/22/11 03:12:31 AM | Hurt Locker | BellSouth.net |
| 340 | 74.241.227.163 | 1/22/11 08:18:54 AM | Hurt Locker | BellSouth.net |
| 341 | 72.148.76.16 | 1/22/11 11:27:52 PM | Hurt Locker | BellSouth.net |
| 342 | 74.232.225.202 | 1/22/11 10:20:33 PM | Hurt Locker | BellSouth.net |
| 343 | 74.165.34.254 | 1/22/11 03:17:20 AM | Hurt Locker | BellSouth.net |
| 344 | 74.240.221.70 | 1/22/11 12:40:26 AM | Hurt Locker | BellSouth.net |
| 345 | 98.85.93.222 | 1/22/11 10:08:46 AM | Hurt Locker | BellSouth.net |
| 346 | 74.225.255.179 | 1/22/11 01:28:51 AM | Hurt Locker | BellSouth.net |
| 347 | 72.151.61.202 | 1/22/11 12:19:07 AM | Hurt Locker | BellSouth.net |
| 348 | 98.89.13.251 | 1/23/11 04:13:15 AM | Hurt Locker | BellSouth.net |
| 349 | 98.85.51.140 | 1/23/11 04:22:50 AM | Hurt Locker | BellSouth.net |
| 350 | 98.83.146.134 | 1/23/11 01:59:33 AM | Hurt Locker | BellSouth.net |
| 351 | 98.89.10.121 | 1/23/11 03:45:40 PM | Hurt Locker | BellSouth.net |
| 352 | 74.232.93.93 | 1/23/11 02:52:50 AM | Hurt Locker | BellSouth.net |
| 353 | 74.233.53.143 | 1/23/11 12:25:11 AM | Hurt Locker | BellSouth.net |
| 354 | 65.9.100.157 | 1/23/11 05:49:40 PM | Hurt Locker | BellSouth.net |
| 355 | 74.178.2.243 | 1/24/11 12:18:30 AM | Hurt Locker | BellSouth.net |
| 356 | 98.74.0.5 | 1/24/11 11:28:58 AM | Hurt Locker | BellSouth.net |
| 357 | 98.64.224.17 | 1/24/11 01:08:04 AM | Hurt Locker | BellSouth.net |
| 358 | 68.18.88.163 | 1/24/11 03:39:14 AM | Hurt Locker | BellSouth.net |
| 359 | 74.233.58.115 | 1/24/11 08:31:39 PM | Hurt Locker | BellSouth.net |
| 360 | 72.150.56.122 | 1/25/11 02:45:14 AM | Hurt Locker | BellSouth.net |
| 361 | 98.67.178.183 | 1/25/11 12:19:10 AM | Hurt Locker | BellSouth.net |
| 362 | 70.157.138.126 | 1/25/11 12:17:43 AM | Hurt Locker | BellSouth.net |
| 363 | 74.177.153.155 | 1/25/11 12:00:35 AM | Hurt Locker | BellSouth.net |
| 364 | 98.77.37.172 | 1/25/11 04:38:52 PM | Hurt Locker | BellSouth.net |
| 365 | 74.176.251.83 | 1/25/11 11:30:48 AM | Hurt Locker | BellSouth.net |
| 366 | 68.223.202.81 | 1/25/11 12:07:22 PM | Hurt Locker | BellSouth.net |
| 367 | 74.251.0.89 | 1/25/11 05:35:27 PM | Hurt Locker | BellSouth.net |
| 368 | 184.32.75.179 | 1/25/11 04:24:34 AM | Hurt Locker | BellSouth.net |
| 369 | 74.190.59.59 | 1/25/11 12:51:29 AM | Hurt Locker | BellSouth.net |
| 370 | 70.153.168.53 | 1/25/11 03:02:45 AM | Hurt Locker | BellSouth.net |
| 371 | 98.67.187.233 | 1/25/11 12:06:46 AM | Hurt Locker | BellSouth.net |

| 372 | 65.8.153.196 | 1/25/11 02:56:56 AM | Hurt Locker | BellSouth.net |
| 373 | 65.10.91.44 | 1/25/11 10:25:49 AM | Hurt Locker | BellSouth.net |
| 374 | 208.63.201.46 | 1/26/11 01:22:56 AM | Hurt Locker | BellSouth.net |
| 375 | 98.93.74.173 | 1/26/11 12:35:25 AM | Hurt Locker | BellSouth.net |
| 376 | 98.92.154.180 | 1/26/11 12:36:17 AM | Hurt Locker | BellSouth.net |
| 377 | 74.184.28.179 | 1/26/11 01:17:39 AM | Hurt Locker | BellSouth.net |
| 378 | 98.89.19.108 | 1/26/11 01:03:50 AM | Hurt Locker | BellSouth.net |
| 379 | 98.87.42.103 | 1/26/11 05:12:59 PM | Hurt Locker | BellSouth.net |
| 380 | 65.9.177.147 | 1/26/11 06:07:46 PM | Hurt Locker | BellSouth.net |
| 381 | 98.92.236.19 | 1/26/11 02:36:21 PM | Hurt Locker | BellSouth.net |
| 382 | 98.87.160.165 | 1/27/11 11:54:03 PM | Hurt Locker | BellSouth.net |
| 383 | 184.32.243.86 | 1/27/11 08:04:07 AM | Hurt Locker | BellSouth.net |
| 384 | 98.88.94.78 | 1/27/11 04:25:02 AM | Hurt Locker | BellSouth.net |
| 385 | 98.67.82.245 | 1/27/11 12:24:25 AM | Hurt Locker | BellSouth.net |
| 386 | 70.147.144.53 | 1/27/11 07:19:45 PM | Hurt Locker | BellSouth.net |
| 387 | 98.95.32.16 | 1/27/11 01:49:10 AM | Hurt Locker | BellSouth.net |
| 388 | 74.244.128.81 | 1/27/11 02:24:12 AM | Hurt Locker | BellSouth.net |
| 389 | 65.10.29.182 | 1/27/11 06:52:37 AM | Hurt Locker | BellSouth.net |
| 390 | 74.226.73.22 | 1/27/11 04:30:07 AM | Hurt Locker | BellSouth.net |
| 391 | 98.90.115.141 | 1/27/11 05:07:19 AM | Hurt Locker | BellSouth.net |
| 392 | 65.5.180.2 | 1/28/11 03:27:36 AM | Hurt Locker | BellSouth.net |
| 393 | 98.95.153.24 | 1/28/11 03:33:42 AM | Hurt Locker | BellSouth.net |
| 394 | 65.9.205.136 | 1/28/11 07:22:41 AM | Hurt Locker | BellSouth.net |
| 395 | 72.152.207.92 | 1/28/11 02:08:40 AM | Hurt Locker | BellSouth.net |
| 396 | 98.64.30.107 | 1/28/11 12:31:32 AM | Hurt Locker | BellSouth.net |
| 397 | 98.85.39.126 | 1/28/11 12:43:51 AM | Hurt Locker | BellSouth.net |
| 398 | 98.65.213.128 | 1/28/11 12:29:00 AM | Hurt Locker | BellSouth.net |
| 399 | 184.36.216.214 | 1/28/11 12:41:26 AM | Hurt Locker | BellSouth.net |
| 400 | 70.157.232.96 | 1/28/11 01:37:33 AM | Hurt Locker | BellSouth.net |
| 401 | 74.232.236.64 | 1/28/11 04:05:01 AM | Hurt Locker | BellSouth.net |
| 402 | 74.178.17.4 | 1/28/11 12:04:43 AM | Hurt Locker | BellSouth.net |
| 403 | 74.190.80.222 | 1/28/11 01:08:40 PM | Hurt Locker | BellSouth.net |
| 404 | 65.8.217.118 | 1/29/11 02:23:31 PM | Hurt Locker | BellSouth.net |
| 405 | 65.3.197.212 | 1/29/11 03:39:15 PM | Hurt Locker | BellSouth.net |
| 406 | 70.145.187.148 | 1/29/11 04:59:51 PM | Hurt Locker | BellSouth.net |
| 407 | 65.7.152.178 | 1/29/11 05:24:09 PM | Hurt Locker | BellSouth.net |
| 408 | 98.71.65.200 | 1/29/11 10:49:09 PM | Hurt Locker | BellSouth.net |
| 409 | 74.190.26.149 | 1/29/11 03:27:15 AM | Hurt Locker | BellSouth.net |
| 410 | 70.144.20.14 | 1/29/11 05:21:59 AM | Hurt Locker | BellSouth.net |
| 411 | 74.178.199.246 | 1/30/11 03:42:50 AM | Hurt Locker | BellSouth.net |
| 412 | 65.6.113.160 | 1/30/11 04:31:58 AM | Hurt Locker | BellSouth.net |
| 413 | 68.154.149.180 | 1/30/11 11:43:44 AM | Hurt Locker | BellSouth.net |
| 414 | 74.251.5.9 | 1/31/11 11:19:31 PM | Hurt Locker | BellSouth.net |
| 415 | 74.240.162.231 | 1/31/11 08:08:05 AM | Hurt Locker | BellSouth.net |
| 416 | 74.240.200.117 | 1/31/11 08:15:32 AM | Hurt Locker | BellSouth.net |
| 417 | 74.238.232.37 | 1/31/11 08:48:33 AM | Hurt Locker | BellSouth.net |
| 418 | 98.65.199.159 | 2/1/11 07:46:42 AM | Hurt Locker | BellSouth.net |
| 419 | 70.153.175.248 | 2/1/11 11:03:05 PM | Hurt Locker | BellSouth.net |
| 420 | 98.89.18.168 | 2/1/11 04:31:46 AM | Hurt Locker | BellSouth.net |
| 421 | 66.21.133.29 | 2/1/11 02:29:44 AM | Hurt Locker | BellSouth.net |
| 422 | 74.178.125.98 | 2/1/11 03:39:13 AM | Hurt Locker | BellSouth.net |
| 423 | 98.67.175.111 | 2/1/11 03:14:16 AM | Hurt Locker | BellSouth.net |
| 424 | 98.89.8.8 | 2/1/11 09:45:38 AM | Hurt Locker | BellSouth.net |
| 425 | 98.85.33.63 | 2/1/11 10:50:37 PM | Hurt Locker | BellSouth.net |
| 426 | 74.243.187.12 | 2/1/11 02:23:35 AM | Hurt Locker | BellSouth.net |
| 427 | 98.71.69.224 | 2/2/11 12:32:50 PM | Hurt Locker | BellSouth.net |
| 428 | 70.157.131.48 | 2/2/11 06:11:15 PM | Hurt Locker | BellSouth.net |
| 429 | 98.64.51.74 | 2/2/11 08:05:30 AM | Hurt Locker | BellSouth.net |
| 430 | 65.0.103.160 | 2/3/11 04:20:23 AM | Hurt Locker | BellSouth.net |
| 431 | 72.148.5.236 | 2/3/11 07:42:14 AM | Hurt Locker | BellSouth.net |
| 432 | 74.178.118.173 | 2/3/11 11:50:17 AM | Hurt Locker | BellSouth.net |
| 433 | 68.221.255.96 | 2/3/11 01:31:31 AM | Hurt Locker | BellSouth.net |

| 434 | 65.8.125.226 | 2/3/11 01:34:38 AM | Hurt Locker | BellSouth.net |
| 435 | 98.65.204.248 | 2/4/11 12:03:13 AM | Hurt Locker | BellSouth.net |
| 436 | 74.233.82.20 | 2/4/11 07:14:11 AM | Hurt Locker | BellSouth.net |
| 437 | 70.156.145.23 | 2/4/11 01:16:59 PM | Hurt Locker | BellSouth.net |
| 438 | 184.33.14.110 | 2/5/11 03:01:39 PM | Hurt Locker | BellSouth.net |
| 439 | 65.10.246.11 | 2/5/11 12:39:20 AM | Hurt Locker | BellSouth.net |
| 440 | 72.154.222.106 | 2/5/11 11:18:22 PM | Hurt Locker | BellSouth.net |
| 441 | 65.3.166.91 | 2/6/11 11:22:40 PM | Hurt Locker | BellSouth.net |
| 442 | 98.92.45.251 | 2/6/11 03:31:53 AM | Hurt Locker | BellSouth.net |
| 443 | 65.8.180.59 | 2/7/11 01:32:29 AM | Hurt Locker | BellSouth.net |
| 444 | 74.235.138.55 | 2/7/11 05:04:52 AM | Hurt Locker | BellSouth.net |
| 445 | 98.71.68.205 | 2/7/11 05:51:05 AM | Hurt Locker | BellSouth.net |
| 446 | 74.240.128.124 | 2/7/11 05:34:33 AM | Hurt Locker | BellSouth.net |
| 447 | 98.77.27.152 | 2/7/11 01:50:56 AM | Hurt Locker | BellSouth.net |
| 448 | 208.63.201.248 | 2/8/11 12:22:45 AM | Hurt Locker | BellSouth.net |
| 449 | 65.8.60.161 | 2/8/11 06:43:03 AM | Hurt Locker | BellSouth.net |
| 450 | 72.153.167.6 | 2/8/11 12:46:14 AM | Hurt Locker | BellSouth.net |
| 451 | 72.145.240.9 | 2/8/11 04:18:53 AM | Hurt Locker | BellSouth.net |
| 452 | 68.209.47.43 | 2/9/11 10:24:36 PM | Hurt Locker | BellSouth.net |
| 453 | 98.64.156.6 | 2/9/11 01:11:39 AM | Hurt Locker | BellSouth.net |
| 454 | 68.212.204.19 | 2/9/11 08:58:52 AM | Hurt Locker | BellSouth.net |
| 455 | 98.95.57.185 | 2/9/11 04:39:21 PM | Hurt Locker | BellSouth.net |
| 456 | 65.0.178.150 | 2/9/11 09:33:57 AM | Hurt Locker | BellSouth.net |
| 457 | 98.91.4.52 | 2/9/11 09:39:33 AM | Hurt Locker | BellSouth.net |
| 458 | 98.67.94.120 | 2/10/11 03:08:22 AM | Hurt Locker | BellSouth.net |
| 459 | 98.67.210.172 | 2/10/11 07:23:35 PM | Hurt Locker | BellSouth.net |
| 460 | 184.43.47.203 | 2/10/11 05:11:22 AM | Hurt Locker | BellSouth.net |
| 461 | 72.150.56.228 | 2/10/11 04:49:35 AM | Hurt Locker | BellSouth.net |
| 462 | 72.152.217.181 | 2/12/11 07:07:01 AM | Hurt Locker | BellSouth.net |
| 463 | 65.0.83.32 | 2/12/11 09:19:21 AM | Hurt Locker | BellSouth.net |
| 464 | 74.240.19.116 | 2/12/11 12:03:17 PM | Hurt Locker | BellSouth.net |
| 465 | 98.93.131.122 | 2/12/11 04:46:35 PM | Hurt Locker | BellSouth.net |
| 466 | 74.245.190.253 | 2/13/11 01:25:00 AM | Hurt Locker | BellSouth.net |
| 467 | 65.12.160.12 | 2/13/11 12:33:22 AM | Hurt Locker | BellSouth.net |
| 468 | 184.43.16.156 | 2/13/11 01:19:29 AM | Hurt Locker | BellSouth.net |
| 469 | 74.240.55.130 | 2/14/11 12:31:52 AM | Hurt Locker | BellSouth.net |
| 470 | 74.190.59.113 | 2/14/11 11:11:59 PM | Hurt Locker | BellSouth.net |
| 471 | 72.144.46.40 | 2/15/11 02:16:10 AM | Hurt Locker | BellSouth.net |
| 472 | 98.80.185.39 | 2/16/11 12:14:16 AM | Hurt Locker | BellSouth.net |
| 473 | 74.225.42.43 | 2/16/11 12:22:29 AM | Hurt Locker | BellSouth.net |
| 474 | 98.89.26.51 | 2/16/11 08:28:53 AM | Hurt Locker | BellSouth.net |
| 475 | 98.95.40.190 | 2/16/11 12:52:22 AM | Hurt Locker | BellSouth.net |
| 476 | 98.64.94.105 | 2/17/11 12:00:35 AM | Hurt Locker | BellSouth.net |
| 477 | 74.250.166.222 | 2/17/11 12:01:16 AM | Hurt Locker | BellSouth.net |
| 478 | 98.94.3.234 | 2/17/11 01:34:45 AM | Hurt Locker | BellSouth.net |
| 479 | 98.94.163.251 | 2/17/11 01:44:30 AM | Hurt Locker | BellSouth.net |
| 480 | 74.165.36.152 | 2/17/11 02:06:35 AM | Hurt Locker | BellSouth.net |
| 481 | 72.152.89.97 | 2/17/11 02:46:10 AM | Hurt Locker | BellSouth.net |
| 482 | 98.89.22.77 | 2/17/11 05:58:05 AM | Hurt Locker | BellSouth.net |
| 483 | 65.6.32.13 | 2/18/11 03:48:44 AM | Hurt Locker | BellSouth.net |
| 484 | 98.67.89.128 | 2/18/11 05:15:39 AM | Hurt Locker | BellSouth.net |
| 485 | 68.222.53.250 | 2/18/11 08:00:52 AM | Hurt Locker | BellSouth.net |
| 486 | 98.85.38.172 | 2/18/11 12:07:47 AM | Hurt Locker | BellSouth.net |
| 487 | 184.35.42.148 | 2/18/11 12:08:40 AM | Hurt Locker | BellSouth.net |
| 488 | 74.178.217.106 | 2/18/11 07:10:53 AM | Hurt Locker | BellSouth.net |
| 489 | 68.222.51.134 | 2/18/11 03:13:14 AM | Hurt Locker | BellSouth.net |
| 490 | 74.167.64.47 | 2/19/11 02:02:00 AM | Hurt Locker | BellSouth.net |
| 491 | 65.0.176.22 | 2/19/11 09:40:41 PM | Hurt Locker | BellSouth.net |
| 492 | 72.156.235.50 | 2/19/11 03:42:41 PM | Hurt Locker | BellSouth.net |
| 493 | 98.95.129.42 | 2/19/11 03:26:15 PM | Hurt Locker | BellSouth.net |
| 494 | 98.67.219.91 | 2/19/11 03:16:47 AM | Hurt Locker | BellSouth.net |
| 495 | 70.158.103.10 | 2/19/11 08:22:33 PM | Hurt Locker | BellSouth.net |

| 496 | 74.248.219.211 | 2/20/11 05:20:14 PM | Hurt Locker | BellSouth.net |
| 497 | 72.147.83.122 | 2/20/11 01:36:14 AM | Hurt Locker | BellSouth.net |
| 498 | 98.66.21.253 | 2/20/11 05:35:55 AM | Hurt Locker | BellSouth.net |
| 499 | 98.71.226.172 | 2/20/11 12:31:07 AM | Hurt Locker | BellSouth.net |
| 500 | 65.7.216.205 | 2/20/11 09:40:22 AM | Hurt Locker | BellSouth.net |
| 501 | 74.242.165.223 | 2/21/11 12:56:43 AM | Hurt Locker | BellSouth.net |
| 502 | 74.190.41.93 | 2/21/11 01:20:27 AM | Hurt Locker | BellSouth.net |
| 503 | 74.162.74.180 | 2/21/11 01:12:06 PM | Hurt Locker | BellSouth.net |
| 504 | 68.220.245.180 | 2/21/11 01:26:04 AM | Hurt Locker | BellSouth.net |
| 505 | 72.152.199.161 | 2/22/11 03:40:55 AM | Hurt Locker | BellSouth.net |
| 506 | 98.95.57.172 | 2/22/11 05:09:05 AM | Hurt Locker | BellSouth.net |
| 507 | 74.177.179.218 | 2/22/11 11:39:10 PM | Hurt Locker | BellSouth.net |
| 508 | 98.71.230.81 | 2/22/11 02:30:01 PM | Hurt Locker | BellSouth.net |
| 509 | 74.177.112.243 | 2/22/11 01:51:39 PM | Hurt Locker | BellSouth.net |
| 510 | 65.7.209.232 | 2/22/11 08:33:52 AM | Hurt Locker | BellSouth.net |
| 511 | 74.233.113.65 | 2/23/11 02:53:11 AM | Hurt Locker | BellSouth.net |
| 512 | 68.17.191.220 | 2/23/11 06:52:42 AM | Hurt Locker | BellSouth.net |
| 513 | 68.220.195.122 | 2/23/11 11:48:40 AM | Hurt Locker | BellSouth.net |
| 514 | 98.71.168.110 | 2/23/11 02:42:30 AM | Hurt Locker | BellSouth.net |
| 515 | 98.92.242.36 | 2/23/11 05:40:43 PM | Hurt Locker | BellSouth.net |
| 516 | 98.82.216.163 | 2/23/11 10:13:29 PM | Hurt Locker | BellSouth.net |
| 517 | 74.240.191.172 | 2/24/11 05:40:25 AM | Hurt Locker | BellSouth.net |
| 518 | 72.150.46.228 | 2/24/11 02:01:51 AM | Hurt Locker | BellSouth.net |
| 519 | 98.64.143.27 | 2/24/11 01:33:03 AM | Hurt Locker | BellSouth.net |
| 520 | 98.71.119.207 | 2/24/11 01:11:57 PM | Hurt Locker | BellSouth.net |
| 521 | 74.240.83.190 | 2/25/11 03:30:05 AM | Hurt Locker | BellSouth.net |
| 522 | 98.66.34.177 | 2/26/11 04:04:22 PM | Hurt Locker | BellSouth.net |
| 523 | 98.66.43.242 | 2/26/11 11:22:17 PM | Hurt Locker | BellSouth.net |
| 524 | 98.67.63.193 | 2/26/11 12:17:15 AM | Hurt Locker | BellSouth.net |
| 525 | 98.86.35.161 | 2/26/11 10:28:37 PM | Hurt Locker | BellSouth.net |
| 526 | 65.6.126.47 | 2/26/11 02:38:01 PM | Hurt Locker | BellSouth.net |
| 527 | 184.38.2.6 | 2/27/11 02:00:10 AM | Hurt Locker | BellSouth.net |
| 528 | 98.64.19.118 | 2/27/11 03:07:49 AM | Hurt Locker | BellSouth.net |
| 529 | 98.82.94.222 | 2/28/11 11:38:42 PM | Hurt Locker | BellSouth.net |
| 530 | 74.226.119.174 | 2/28/11 06:45:33 PM | Hurt Locker | BellSouth.net |
| 531 | 74.177.254.190 | 2/28/11 01:52:19 AM | Hurt Locker | BellSouth.net |
| 532 | 98.94.190.57 | 2/28/11 04:51:32 PM | Hurt Locker | BellSouth.net |
| 533 | 98.95.142.45 | 3/1/11 02:01:16 AM | Hurt Locker | BellSouth.net |
| 534 | 72.151.144.83 | 3/1/11 11:05:22 PM | Hurt Locker | BellSouth.net |
| 535 | 74.190.114.169 | 3/1/11 12:42:46 AM | Hurt Locker | BellSouth.net |
| 536 | 68.221.150.157 | 3/1/11 06:36:57 PM | Hurt Locker | BellSouth.net |
| 537 | 98.95.34.193 | 3/2/11 02:02:27 AM | Hurt Locker | BellSouth.net |
| 538 | 72.159.116.181 | 3/2/11 04:37:15 AM | Hurt Locker | BellSouth.net |
| 539 | 72.150.46.52 | 3/2/11 06:33:12 AM | Hurt Locker | BellSouth.net |
| 540 | 98.71.199.59 | 3/2/11 06:51:45 PM | Hurt Locker | BellSouth.net |
| 541 | 74.248.212.14 | 3/2/11 10:35:38 PM | Hurt Locker | BellSouth.net |
| 542 | 65.2.243.73 | 3/2/11 02:53:27 PM | Hurt Locker | BellSouth.net |
| 543 | 184.39.30.179 | 3/3/11 05:15:36 PM | Hurt Locker | BellSouth.net |
| 544 | 74.161.48.16 | 3/3/11 04:07:36 AM | Hurt Locker | BellSouth.net |
| 545 | 98.89.29.162 | 3/4/11 01:29:24 AM | Hurt Locker | BellSouth.net |
| 546 | 184.33.63.109 | 3/4/11 02:00:13 AM | Hurt Locker | BellSouth.net |
| 547 | 74.190.18.95 | 3/4/11 12:00:59 AM | Hurt Locker | BellSouth.net |
| 548 | 74.176.38.239 | 3/4/11 01:38:11 AM | Hurt Locker | BellSouth.net |
| 549 | 74.190.80.71 | 3/4/11 03:51:12 AM | Hurt Locker | BellSouth.net |
| 550 | 98.66.240.174 | 3/4/11 04:01:50 AM | Hurt Locker | BellSouth.net |
| 551 | 98.65.183.50 | 3/4/11 07:32:14 PM | Hurt Locker | BellSouth.net |
| 552 | 74.233.61.232 | 3/5/11 08:16:36 PM | Hurt Locker | BellSouth.net |
| 553 | 98.95.112.243 | 3/5/11 09:15:05 PM | Hurt Locker | BellSouth.net |
| 554 | 98.84.97.89 | 3/5/11 09:38:28 PM | Hurt Locker | BellSouth.net |
| 555 | 98.95.26.128 | 3/5/11 11:14:06 PM | Hurt Locker | BellSouth.net |
| 556 | 74.237.61.168 | 3/6/11 11:45:30 PM | Hurt Locker | BellSouth.net |
| 557 | 65.8.88.145 | 3/6/11 11:53:52 PM | Hurt Locker | BellSouth.net |

| 558 | 72.145.192.247 | 3/6/11 05:30:07 AM | Hurt Locker | BellSouth.net |
| 559 | 65.9.125.170 | 3/6/11 05:35:53 AM | Hurt Locker | BellSouth.net |
| 560 | 74.226.109.211 | 3/6/11 12:35:14 PM | Hurt Locker | BellSouth.net |
| 561 | 72.152.190.43 | 3/7/11 12:49:22 AM | Hurt Locker | BellSouth.net |
| 562 | 74.226.110.249 | 3/8/11 07:07:17 AM | Hurt Locker | BellSouth.net |
| 563 | 74.243.138.44 | 3/8/11 01:40:41 AM | Hurt Locker | BellSouth.net |
| 564 | 98.87.80.207 | 3/8/11 07:54:25 AM | Hurt Locker | BellSouth.net |
| 565 | 98.85.203.206 | 3/8/11 04:38:14 AM | Hurt Locker | BellSouth.net |
| 566 | 98.64.254.50 | 3/8/11 12:49:16 PM | Hurt Locker | BellSouth.net |
| 567 | 98.90.39.19 | 3/9/11 11:02:47 PM | Hurt Locker | BellSouth.net |
| 568 | 74.179.226.83 | 3/9/11 04:37:10 PM | Hurt Locker | BellSouth.net |
| 569 | 98.88.101.164 | 3/10/11 11:57:24 PM | Hurt Locker | BellSouth.net |
| 570 | 74.162.159.197 | 3/10/11 12:09:43 AM | Hurt Locker | BellSouth.net |
| 571 | 98.85.63.86 | 3/10/11 03:08:46 AM | Hurt Locker | BellSouth.net |
| 572 | 74.182.75.18 | 3/10/11 05:36:19 AM | Hurt Locker | BellSouth.net |
| 573 | 65.9.246.29 | 3/10/11 01:37:55 AM | Hurt Locker | BellSouth.net |
| 574 | 98.95.34.226 | 3/10/11 01:25:12 PM | Hurt Locker | BellSouth.net |
| 575 | 74.226.97.78 | 3/11/11 03:46:14 AM | Hurt Locker | BellSouth.net |
| 576 | 98.90.40.31 | 3/11/11 09:09:10 AM | Hurt Locker | BellSouth.net |
| 577 | 74.170.209.3 | 3/16/11 11:57:25 AM | Hurt Locker | BellSouth.net |
| 578 | 74.244.137.118 | 3/17/11 07:51:07 PM | Hurt Locker | BellSouth.net |
| 579 | 98.95.10.95 | 3/18/11 01:31:05 AM | Hurt Locker | BellSouth.net |
| 580 | 68.157.81.64 | 3/18/11 02:44:17 AM | Hurt Locker | BellSouth.net |
| 581 | 98.66.4.198 | 3/20/11 01:22:52 PM | Hurt Locker | BellSouth.net |
| 582 | 74.233.184.160 | 3/20/11 07:37:24 PM | Hurt Locker | BellSouth.net |
| 583 | 184.32.82.51 | 3/22/11 01:28:47 AM | Hurt Locker | BellSouth.net |
| 584 | 74.232.37.194 | 3/22/11 03:41:59 PM | Hurt Locker | BellSouth.net |
| 585 | 65.0.121.118 | 3/24/11 10:54:31 AM | Hurt Locker | BellSouth.net |
| 586 | 98.82.82.93 | 4/5/11 03:03:13 AM | Hurt Locker | BellSouth.net |
| 587 | 98.66.253.84 | 4/8/11 01:51:32 AM | Hurt Locker | BellSouth.net |
| 588 | 65.11.48.229 | 4/9/11 10:07:00 PM | Hurt Locker | BellSouth.net |
| 589 | 98.94.36.187 | 4/11/11 10:29:56 PM | Hurt Locker | BellSouth.net |
| 590 | 98.71.252.88 | 4/11/11 04:35:49 PM | Hurt Locker | BellSouth.net |
| 591 | 74.226.72.70 | 4/11/11 07:28:58 PM | Hurt Locker | BellSouth.net |
| 592 | 74.177.189.50 | 4/11/11 09:16:22 PM | Hurt Locker | BellSouth.net |
| 593 | 98.82.223.123 | 4/11/11 11:28:20 PM | Hurt Locker | BellSouth.net |
| 594 | 68.209.241.181 | 4/11/11 04:51:05 AM | Hurt Locker | BellSouth.net |
| 595 | 98.64.186.132 | 4/11/11 10:12:25 PM | Hurt Locker | BellSouth.net |
| 596 | 184.40.30.225 | 4/12/11 02:03:42 AM | Hurt Locker | BellSouth.net |
| 597 | 98.68.168.212 | 4/12/11 03:23:37 AM | Hurt Locker | BellSouth.net |
| 598 | 74.249.52.72 | 4/12/11 12:37:14 AM | Hurt Locker | BellSouth.net |
| 599 | 72.159.116.180 | 4/12/11 01:59:30 AM | Hurt Locker | BellSouth.net |
| 600 | 98.87.135.125 | 4/12/11 02:02:30 AM | Hurt Locker | BellSouth.net |
| 601 | 74.162.159.12 | 4/12/11 11:05:16 PM | Hurt Locker | BellSouth.net |
| 602 | 98.86.46.246 | 4/12/11 12:06:04 PM | Hurt Locker | BellSouth.net |
| 603 | 74.184.166.237 | 4/12/11 03:19:44 AM | Hurt Locker | BellSouth.net |
| 604 | 98.95.168.80 | 4/12/11 10:58:22 PM | Hurt Locker | BellSouth.net |
| 605 | 72.152.232.209 | 4/12/11 02:56:17 PM | Hurt Locker | BellSouth.net |
| 606 | 74.236.54.132 | 4/12/11 04:39:19 AM | Hurt Locker | BellSouth.net |
| 607 | 74.226.89.108 | 4/12/11 05:17:46 AM | Hurt Locker | BellSouth.net |
| 608 | 184.39.147.208 | 4/12/11 12:00:06 AM | Hurt Locker | BellSouth.net |
| 609 | 98.89.179.206 | 4/12/11 02:00:40 AM | Hurt Locker | BellSouth.net |
| 610 | 72.154.91.153 | 4/12/11 03:29:42 AM | Hurt Locker | BellSouth.net |
| 611 | 98.67.231.27 | 4/12/11 02:54:00 AM | Hurt Locker | BellSouth.net |
| 612 | 65.8.75.137 | 4/13/11 04:10:22 AM | Hurt Locker | BellSouth.net |
| 613 | 98.71.65.85 | 4/13/11 12:01:07 AM | Hurt Locker | BellSouth.net |
| 614 | 98.94.192.85 | 4/13/11 08:40:56 AM | Hurt Locker | BellSouth.net |
| 615 | 98.84.145.242 | 4/13/11 12:00:51 AM | Hurt Locker | BellSouth.net |
| 616 | 74.236.19.81 | 4/13/11 02:34:19 AM | Hurt Locker | BellSouth.net |
| 617 | 65.9.195.150 | 4/13/11 02:35:27 AM | Hurt Locker | BellSouth.net |
| 618 | 74.185.167.228 | 4/14/11 10:23:27 PM | Hurt Locker | BellSouth.net |
| 619 | 74.176.53.86 | 4/14/11 01:05:03 AM | Hurt Locker | BellSouth.net |

| 620 | 66.157.49.203 | 4/14/11 03:13:01 AM | Hurt Locker | BellSouth.net |
| 621 | 98.65.168.254 | 4/14/11 08:23:09 PM | Hurt Locker | BellSouth.net |
| 622 | 74.232.94.52 | 4/15/11 02:42:23 AM | Hurt Locker | BellSouth.net |
| 623 | 74.190.3.171 | 4/15/11 06:35:08 PM | Hurt Locker | BellSouth.net |
| 624 | 72.145.230.119 | 4/15/11 02:10:12 AM | Hurt Locker | BellSouth.net |
| 625 | 72.150.44.191 | 4/15/11 08:40:14 AM | Hurt Locker | BellSouth.net |
| 626 | 74.161.96.58 | 4/15/11 01:03:15 AM | Hurt Locker | BellSouth.net |
| 627 | 74.178.194.175 | 4/15/11 07:47:27 PM | Hurt Locker | BellSouth.net |
| 628 | 98.87.54.30 | 4/16/11 01:37:53 AM | Hurt Locker | BellSouth.net |
| 629 | 98.77.243.254 | 4/16/11 02:29:06 PM | Hurt Locker | BellSouth.net |
| 630 | 74.226.116.111 | 4/16/11 12:26:34 AM | Hurt Locker | BellSouth.net |
| 631 | 72.147.138.118 | 4/16/11 01:01:34 AM | Hurt Locker | BellSouth.net |
| 632 | 98.92.193.2 | 4/17/11 05:09:55 PM | Hurt Locker | BellSouth.net |
| 633 | 65.6.161.55 | 4/17/11 09:55:41 PM | Hurt Locker | BellSouth.net |
| 634 | 98.88.26.158 | 4/17/11 10:54:01 PM | Hurt Locker | BellSouth.net |
| 635 | 68.210.101.5 | 4/18/11 02:32:01 AM | Hurt Locker | BellSouth.net |
| 636 | 98.64.190.79 | 4/18/11 08:23:05 AM | Hurt Locker | BellSouth.net |
| 637 | 98.95.117.210 | 4/18/11 07:13:34 PM | Hurt Locker | BellSouth.net |
| 638 | 65.13.102.106 | 4/18/11 04:13:58 AM | Hurt Locker | BellSouth.net |
| 639 | 98.83.130.136 | 4/19/11 02:01:21 PM | Hurt Locker | BellSouth.net |
| 640 | 98.92.199.161 | 4/19/11 10:16:38 PM | Hurt Locker | BellSouth.net |
| 641 | 68.217.204.223 | 4/19/11 03:00:29 AM | Hurt Locker | BellSouth.net |
| 642 | 72.150.37.235 | 4/19/11 11:33:46 AM | Hurt Locker | BellSouth.net |
| 643 | 74.162.74.207 | 4/19/11 12:06:47 PM | Hurt Locker | BellSouth.net |
| 644 | 74.161.35.24 | 4/19/11 06:10:26 PM | Hurt Locker | BellSouth.net |
| 645 | 74.186.65.45 | 4/19/11 02:38:25 AM | Hurt Locker | BellSouth.net |
| 646 | 74.190.61.225 | 4/20/11 11:14:09 PM | Hurt Locker | BellSouth.net |
| 647 | 98.71.166.210 | 4/20/11 05:54:24 AM | Hurt Locker | BellSouth.net |
| 648 | 74.176.112.35 | 4/20/11 05:58:31 AM | Hurt Locker | BellSouth.net |
| 649 | 74.176.103.55 | 4/20/11 04:24:13 AM | Hurt Locker | BellSouth.net |
| 650 | 68.218.161.214 | 4/20/11 02:15:47 AM | Hurt Locker | BellSouth.net |
| 651 | 70.156.162.110 | 4/20/11 06:34:48 PM | Hurt Locker | BellSouth.net |
| 652 | 98.92.193.60 | 4/21/11 07:56:46 PM | Hurt Locker | BellSouth.net |
| 653 | 72.152.191.133 | 4/21/11 07:41:26 AM | Hurt Locker | BellSouth.net |
| 654 | 98.85.65.101 | 4/21/11 01:23:04 PM | Hurt Locker | BellSouth.net |
| 655 | 65.5.160.116 | 4/21/11 02:48:53 PM | Hurt Locker | BellSouth.net |
| 656 | 74.232.84.18 | 4/21/11 05:32:30 PM | Hurt Locker | BellSouth.net |
| 657 | 74.233.254.103 | 4/21/11 06:28:03 AM | Hurt Locker | BellSouth.net |
| 658 | 98.88.243.25 | 4/21/11 06:05:57 AM | Hurt Locker | BellSouth.net |
| 659 | 98.90.115.225 | 4/21/11 09:26:25 PM | Hurt Locker | BellSouth.net |
| 660 | 70.156.92.117 | 4/21/11 10:27:13 PM | Hurt Locker | BellSouth.net |
| 661 | 184.38.33.33 | 4/21/11 10:21:20 PM | Hurt Locker | BellSouth.net |
| 662 | 98.94.124.234 | 4/22/11 08:09:25 AM | Hurt Locker | BellSouth.net |
| 663 | 98.67.243.99 | 4/22/11 08:40:17 AM | Hurt Locker | BellSouth.net |
| 664 | 65.3.235.133 | 4/22/11 01:04:09 AM | Hurt Locker | BellSouth.net |
| 665 | 74.176.112.159 | 4/22/11 06:36:23 AM | Hurt Locker | BellSouth.net |
| 666 | 72.174.25.53 | 4/7/10 12:22:35 AM | Hurt Locker | Bresnan Communications, LLC. |
| 667 | 72.174.1.217 | 4/7/10 12:47:40 AM | Hurt Locker | Bresnan Communications, LLC. |
| 668 | 174.44.69.175 | 4/7/10 01:13:05 AM | Hurt Locker | Bresnan Communications, LLC. |
| 669 | 98.127.132.73 | 4/7/10 02:14:08 AM | Hurt Locker | Bresnan Communications, LLC. |
| 670 | 72.174.39.82 | 4/7/10 04:39:50 AM | Hurt Locker | Bresnan Communications, LLC. |
| 671 | 69.144.90.13 | 4/7/10 05:41:16 AM | Hurt Locker | Bresnan Communications, LLC. |
| 672 | 98.127.1.224 | 4/7/10 08:21:31 AM | Hurt Locker | Bresnan Communications, LLC. |
| 673 | 72.174.35.55 | 4/7/10 08:37:51 PM | Hurt Locker | Bresnan Communications, LLC. |
| 674 | 174.45.56.172 | 4/8/10 12:27:48 AM | Hurt Locker | Bresnan Communications, LLC. |
| 675 | 69.145.66.76 | 4/8/10 02:21:33 AM | Hurt Locker | Bresnan Communications, LLC. |
| 676 | 72.174.26.149 | 4/8/10 08:58:48 AM | Hurt Locker | Bresnan Communications, LLC. |
| 677 | 69.144.158.210 | 4/8/10 09:07:58 PM | Hurt Locker | Bresnan Communications, LLC. |
| 678 | 72.175.124.77 | 4/9/10 12:17:24 AM | Hurt Locker | Bresnan Communications, LLC. |
| 679 | 98.127.84.91 | 4/9/10 02:17:51 AM | Hurt Locker | Bresnan Communications, LLC. |
| 680 | 72.174.198.47 | 4/9/10 10:13:47 AM | Hurt Locker | Bresnan Communications, LLC. |
| 681 | 69.144.194.120 | 4/9/10 05:12:51 PM | Hurt Locker | Bresnan Communications, LLC. |

| 682 | 69.144.84.80 | 4/9/10 06:50:47 PM | Hurt Locker | Bresnan Communications, LLC. |
| 683 | 69.145.146.77 | 4/10/10 02:54:03 AM | Hurt Locker | Bresnan Communications, LLC. |
| 684 | 69.145.23.139 | 4/10/10 03:12:11 AM | Hurt Locker | Bresnan Communications, LLC. |
| 685 | 69.145.224.154 | 4/10/10 03:41:57 AM | Hurt Locker | Bresnan Communications, LLC. |
| 686 | 72.174.88.59 | 4/10/10 04:33:44 AM | Hurt Locker | Bresnan Communications, LLC. |
| 687 | 72.174.167.16 | 4/10/10 05:07:41 AM | Hurt Locker | Bresnan Communications, LLC. |
| 688 | 69.144.194.86 | 4/10/10 08:08:17 AM | Hurt Locker | Bresnan Communications, LLC. |
| 689 | 72.175.133.245 | 4/11/10 12:25:32 AM | Hurt Locker | Bresnan Communications, LLC. |
| 690 | 72.174.5.71 | 4/11/10 02:25:11 AM | Hurt Locker | Bresnan Communications, LLC. |
| 691 | 72.174.194.185 | 4/11/10 06:45:04 AM | Hurt Locker | Bresnan Communications, LLC. |
| 692 | 69.145.0.60 | 4/12/10 12:02:08 AM | Hurt Locker | Bresnan Communications, LLC. |
| 693 | 98.127.117.237 | 4/12/10 05:17:50 AM | Hurt Locker | Bresnan Communications, LLC. |
| 694 | 174.44.75.95 | 4/12/10 10:40:13 AM | Hurt Locker | Bresnan Communications, LLC. |
| 695 | 72.175.127.117 | 4/13/10 12:05:25 AM | Hurt Locker | Bresnan Communications, LLC. |
| 696 | 69.145.144.32 | 4/13/10 12:16:11 AM | Hurt Locker | Bresnan Communications, LLC. |
| 697 | 174.44.28.203 | 4/13/10 06:45:14 AM | Hurt Locker | Bresnan Communications, LLC. |
| 698 | 72.174.92.116 | 4/14/10 02:12:55 PM | Hurt Locker | Bresnan Communications, LLC. |
| 699 | 69.145.211.67 | 4/15/10 12:37:21 AM | Hurt Locker | Bresnan Communications, LLC. |
| 700 | 72.174.45.14 | 4/15/10 06:38:00 AM | Hurt Locker | Bresnan Communications, LLC. |
| 701 | 72.174.18.103 | 4/16/10 12:37:24 AM | Hurt Locker | Bresnan Communications, LLC. |
| 702 | 69.144.219.76 | 4/16/10 07:24:10 AM | Hurt Locker | Bresnan Communications, LLC. |
| 703 | 72.174.8.239 | 4/16/10 05:46:47 PM | Hurt Locker | Bresnan Communications, LLC. |
| 704 | 174.45.189.144 | 4/17/10 01:12:48 PM | Hurt Locker | Bresnan Communications, LLC. |
| 705 | 72.174.171.30 | 4/18/10 12:07:44 AM | Hurt Locker | Bresnan Communications, LLC. |
| 706 | 69.144.176.125 | 4/18/10 12:56:06 AM | Hurt Locker | Bresnan Communications, LLC. |
| 707 | 69.144.11.110 | 4/18/10 02:46:53 AM | Hurt Locker | Bresnan Communications, LLC. |
| 708 | 174.45.4.253 | 4/18/10 03:25:35 AM | Hurt Locker | Bresnan Communications, LLC. |
| 709 | 72.174.67.56 | 4/19/10 12:44:07 AM | Hurt Locker | Bresnan Communications, LLC. |
| 710 | 98.127.176.200 | 4/19/10 01:06:18 AM | Hurt Locker | Bresnan Communications, LLC. |
| 711 | 72.174.123.111 | 4/19/10 01:07:04 AM | Hurt Locker | Bresnan Communications, LLC. |
| 712 | 69.146.171.226 | 4/19/10 11:04:00 AM | Hurt Locker | Bresnan Communications, LLC. |
| 713 | 98.127.65.98 | 4/19/10 08:49:07 PM | Hurt Locker | Bresnan Communications, LLC. |
| 714 | 72.174.226.95 | 4/20/10 01:39:50 AM | Hurt Locker | Bresnan Communications, LLC. |
| 715 | 72.174.122.89 | 4/20/10 03:43:21 AM | Hurt Locker | Bresnan Communications, LLC. |
| 716 | 174.45.139.114 | 4/20/10 08:48:55 AM | Hurt Locker | Bresnan Communications, LLC. |
| 717 | 72.175.188.16 | 4/21/10 09:16:14 AM | Hurt Locker | Bresnan Communications, LLC. |
| 718 | 69.145.131.149 | 4/21/10 05:56:06 PM | Hurt Locker | Bresnan Communications, LLC. |
| 719 | 72.175.125.16 | 4/21/10 06:02:32 PM | Hurt Locker | Bresnan Communications, LLC. |
| 720 | 174.44.228.204 | 4/22/10 08:09:48 AM | Hurt Locker | Bresnan Communications, LLC. |
| 721 | 69.146.29.98 | 4/23/10 12:05:47 AM | Hurt Locker | Bresnan Communications, LLC. |
| 722 | 69.145.181.115 | 4/23/10 12:46:46 AM | Hurt Locker | Bresnan Communications, LLC. |
| 723 | 72.175.232.134 | 4/23/10 04:16:16 AM | Hurt Locker | Bresnan Communications, LLC. |
| 724 | 174.45.134.206 | 4/23/10 11:33:44 PM | Hurt Locker | Bresnan Communications, LLC. |
| 725 | 72.174.16.105 | 4/24/10 12:10:09 AM | Hurt Locker | Bresnan Communications, LLC. |
| 726 | 174.44.154.173 | 4/25/10 01:23:01 AM | Hurt Locker | Bresnan Communications, LLC. |
| 727 | 174.44.157.197 | 4/25/10 01:34:13 AM | Hurt Locker | Bresnan Communications, LLC. |
| 728 | 174.44.55.71 | 4/25/10 03:39:38 AM | Hurt Locker | Bresnan Communications, LLC. |
| 729 | 69.144.151.166 | 4/26/10 03:36:22 AM | Hurt Locker | Bresnan Communications, LLC. |
| 730 | 69.144.116.125 | 4/26/10 05:14:14 AM | Hurt Locker | Bresnan Communications, LLC. |
| 731 | 69.145.85.238 | 4/26/10 02:49:48 PM | Hurt Locker | Bresnan Communications, LLC. |
| 732 | 72.174.53.212 | 4/26/10 04:40:40 PM | Hurt Locker | Bresnan Communications, LLC. |
| 733 | 72.174.141.63 | 4/27/10 12:18:26 AM | Hurt Locker | Bresnan Communications, LLC. |
| 734 | 69.145.241.197 | 4/27/10 04:00:12 AM | Hurt Locker | Bresnan Communications, LLC. |
| 735 | 72.175.130.99 | 4/27/10 04:52:48 AM | Hurt Locker | Bresnan Communications, LLC. |
| 736 | 69.145.240.179 | 4/27/10 09:02:47 AM | Hurt Locker | Bresnan Communications, LLC. |
| 737 | 72.174.84.59 | 4/29/10 12:00:16 AM | Hurt Locker | Bresnan Communications, LLC. |
| 738 | 98.127.172.141 | 4/29/10 12:12:02 AM | Hurt Locker | Bresnan Communications, LLC. |
| 739 | 72.175.227.33 | 4/29/10 01:45:11 AM | Hurt Locker | Bresnan Communications, LLC. |
| 740 | 98.127.199.124 | 4/29/10 02:43:37 AM | Hurt Locker | Bresnan Communications, LLC. |
| 741 | 69.146.171.65 | 4/29/10 03:18:38 AM | Hurt Locker | Bresnan Communications, LLC. |
| 742 | 69.144.80.150 | 4/29/10 03:25:59 AM | Hurt Locker | Bresnan Communications, LLC. |
| 743 | 98.127.182.3 | 4/29/10 03:44:56 AM | Hurt Locker | Bresnan Communications, LLC. |

| 744 | 69.146.57.89 | 4/29/10 08:30:04 AM | Hurt Locker | Bresnan Communications, LLC. |
| 745 | 72.174.37.13 | 4/29/10 01:14:31 PM | Hurt Locker | Bresnan Communications, LLC. |
| 746 | 69.145.121.17 | 4/30/10 01:05:04 AM | Hurt Locker | Bresnan Communications, LLC. |
| 747 | 174.44.220.174 | 4/30/10 03:54:10 AM | Hurt Locker | Bresnan Communications, LLC. |
| 748 | 98.127.67.128 | 4/30/10 05:40:24 AM | Hurt Locker | Bresnan Communications, LLC. |
| 749 | 69.145.166.75 | 5/1/10 12:15:07 AM | Hurt Locker | Bresnan Communications, LLC. |
| 750 | 69.146.87.75 | 5/1/10 06:05:48 AM | Hurt Locker | Bresnan Communications, LLC. |
| 751 | 69.146.158.94 | 5/1/10 04:46:20 PM | Hurt Locker | Bresnan Communications, LLC. |
| 752 | 174.45.140.108 | 5/2/10 12:06:53 AM | Hurt Locker | Bresnan Communications, LLC. |
| 753 | 98.127.174.3 | 5/2/10 02:30:05 AM | Hurt Locker | Bresnan Communications, LLC. |
| 754 | 174.44.174.100 | 5/2/10 10:30:19 AM | Hurt Locker | Bresnan Communications, LLC. |
| 755 | 72.175.52.152 | 5/2/10 08:17:57 PM | Hurt Locker | Bresnan Communications, LLC. |
| 756 | 69.144.87.81 | 5/3/10 02:51:02 AM | Hurt Locker | Bresnan Communications, LLC. |
| 757 | 72.174.228.107 | 5/3/10 07:12:40 AM | Hurt Locker | Bresnan Communications, LLC. |
| 758 | 69.144.23.155 | 5/3/10 10:54:57 AM | Hurt Locker | Bresnan Communications, LLC. |
| 759 | 69.146.33.208 | 5/3/10 08:36:26 PM | Hurt Locker | Bresnan Communications, LLC. |
| 760 | 69.145.32.215 | 5/4/10 12:06:29 AM | Hurt Locker | Bresnan Communications, LLC. |
| 761 | 72.174.14.146 | 5/4/10 03:36:06 AM | Hurt Locker | Bresnan Communications, LLC. |
| 762 | 69.144.130.30 | 5/4/10 03:48:36 AM | Hurt Locker | Bresnan Communications, LLC. |
| 763 | 72.174.170.56 | 5/4/10 04:42:22 AM | Hurt Locker | Bresnan Communications, LLC. |
| 764 | 72.174.15.52 | 5/4/10 06:38:36 AM | Hurt Locker | Bresnan Communications, LLC. |
| 765 | 72.174.252.37 | 5/4/10 06:44:11 AM | Hurt Locker | Bresnan Communications, LLC. |
| 766 | 174.44.4.146 | 5/4/10 09:07:03 PM | Hurt Locker | Bresnan Communications, LLC. |
| 767 | 72.175.226.171 | 5/5/10 01:26:27 AM | Hurt Locker | Bresnan Communications, LLC. |
| 768 | 72.174.249.173 | 5/5/10 01:59:40 AM | Hurt Locker | Bresnan Communications, LLC. |
| 769 | 72.174.5.243 | 5/5/10 08:55:33 AM | Hurt Locker | Bresnan Communications, LLC. |
| 770 | 69.144.86.245 | 5/6/10 12:48:19 AM | Hurt Locker | Bresnan Communications, LLC. |
| 771 | 69.144.197.86 | 5/6/10 03:03:42 AM | Hurt Locker | Bresnan Communications, LLC. |
| 772 | 69.144.154.27 | 5/6/10 04:47:03 AM | Hurt Locker | Bresnan Communications, LLC. |
| 773 | 174.44.24.104 | 5/6/10 10:56:07 AM | Hurt Locker | Bresnan Communications, LLC. |
| 774 | 72.174.116.86 | 5/6/10 08:52:32 PM | Hurt Locker | Bresnan Communications, LLC. |
| 775 | 69.144.199.168 | 5/7/10 03:31:53 AM | Hurt Locker | Bresnan Communications, LLC. |
| 776 | 72.174.249.150 | 5/7/10 11:32:51 AM | Hurt Locker | Bresnan Communications, LLC. |
| 777 | 69.146.171.45 | 5/9/10 07:47:47 AM | Hurt Locker | Bresnan Communications, LLC. |
| 778 | 72.175.126.218 | 5/9/10 10:46:26 PM | Hurt Locker | Bresnan Communications, LLC. |
| 779 | 69.144.190.218 | 5/10/10 12:30:34 AM | Hurt Locker | Bresnan Communications, LLC. |
| 780 | 174.44.28.56 | 5/10/10 12:38:16 AM | Hurt Locker | Bresnan Communications, LLC. |
| 781 | 72.174.152.34 | 5/10/10 01:18:59 AM | Hurt Locker | Bresnan Communications, LLC. |
| 782 | 72.174.51.115 | 5/10/10 01:43:32 AM | Hurt Locker | Bresnan Communications, LLC. |
| 783 | 69.144.140.217 | 5/10/10 04:33:04 AM | Hurt Locker | Bresnan Communications, LLC. |
| 784 | 72.174.23.79 | 5/10/10 04:41:28 AM | Hurt Locker | Bresnan Communications, LLC. |
| 785 | 174.44.18.116 | 5/11/10 12:04:38 AM | Hurt Locker | Bresnan Communications, LLC. |
| 786 | 98.127.37.245 | 5/11/10 07:35:59 PM | Hurt Locker | Bresnan Communications, LLC. |
| 787 | 72.174.237.117 | 5/12/10 12:22:22 AM | Hurt Locker | Bresnan Communications, LLC. |
| 788 | 72.174.53.201 | 5/12/10 02:12:40 AM | Hurt Locker | Bresnan Communications, LLC. |
| 789 | 174.45.72.242 | 5/12/10 04:55:08 AM | Hurt Locker | Bresnan Communications, LLC. |
| 790 | 69.144.232.20 | 5/12/10 08:37:46 AM | Hurt Locker | Bresnan Communications, LLC. |
| 791 | 174.45.106.24 | 5/12/10 08:52:35 AM | Hurt Locker | Bresnan Communications, LLC. |
| 792 | 72.174.170.184 | 5/13/10 03:16:32 AM | Hurt Locker | Bresnan Communications, LLC. |
| 793 | 72.174.59.92 | 5/13/10 03:48:52 AM | Hurt Locker | Bresnan Communications, LLC. |
| 794 | 174.44.228.7 | 5/13/10 05:10:17 AM | Hurt Locker | Bresnan Communications, LLC. |
| 795 | 174.44.150.139 | 5/13/10 06:35:58 PM | Hurt Locker | Bresnan Communications, LLC. |
| 796 | 69.144.141.132 | 5/14/10 12:24:38 AM | Hurt Locker | Bresnan Communications, LLC. |
| 797 | 69.144.177.20 | 5/14/10 11:36:05 PM | Hurt Locker | Bresnan Communications, LLC. |
| 798 | 174.45.73.127 | 5/15/10 05:56:23 AM | Hurt Locker | Bresnan Communications, LLC. |
| 799 | 72.174.168.60 | 5/15/10 06:48:56 AM | Hurt Locker | Bresnan Communications, LLC. |
| 800 | 72.174.175.49 | 5/15/10 07:54:30 PM | Hurt Locker | Bresnan Communications, LLC. |
| 801 | 174.45.142.242 | 5/15/10 09:39:30 PM | Hurt Locker | Bresnan Communications, LLC. |
| 802 | 69.145.165.219 | 5/17/10 12:25:34 AM | Hurt Locker | Bresnan Communications, LLC. |
| 803 | 174.44.207.164 | 5/17/10 01:17:48 AM | Hurt Locker | Bresnan Communications, LLC. |
| 804 | 174.45.195.67 | 5/17/10 05:04:50 AM | Hurt Locker | Bresnan Communications, LLC. |
| 805 | 174.45.179.2 | 5/17/10 07:11:17 AM | Hurt Locker | Bresnan Communications, LLC. |

| 806 | 174.44.229.240 | 5/20/10 02:14:58 AM | Hurt Locker | Bresnan Communications, LLC. |
| 807 | 174.45.72.144 | 5/20/10 03:44:28 PM | Hurt Locker | Bresnan Communications, LLC. |
| 808 | 72.175.172.220 | 5/21/10 04:12:11 PM | Hurt Locker | Bresnan Communications, LLC. |
| 809 | 98.127.109.15 | 5/22/10 06:04:52 PM | Hurt Locker | Bresnan Communications, LLC. |
| 810 | 72.175.45.131 | 5/23/10 01:45:06 AM | Hurt Locker | Bresnan Communications, LLC. |
| 811 | 98.127.200.140 | 5/23/10 06:35:41 AM | Hurt Locker | Bresnan Communications, LLC. |
| 812 | 174.45.90.2 | 5/24/10 12:21:51 AM | Hurt Locker | Bresnan Communications, LLC. |
| 813 | 72.174.197.4 | 5/24/10 12:55:10 AM | Hurt Locker | Bresnan Communications, LLC. |
| 814 | 69.144.40.20 | 5/24/10 12:57:17 AM | Hurt Locker | Bresnan Communications, LLC. |
| 815 | 69.144.143.194 | 5/24/10 06:37:35 AM | Hurt Locker | Bresnan Communications, LLC. |
| 816 | 72.174.63.15 | 5/24/10 08:12:17 AM | Hurt Locker | Bresnan Communications, LLC. |
| 817 | 174.44.144.250 | 5/28/10 03:24:20 PM | Hurt Locker | Bresnan Communications, LLC. |
| 818 | 69.146.35.4 | 5/28/10 05:31:17 PM | Hurt Locker | Bresnan Communications, LLC. |
| 819 | 72.174.50.77 | 5/29/10 03:51:55 AM | Hurt Locker | Bresnan Communications, LLC. |
| 820 | 174.44.223.97 | 5/30/10 08:36:08 AM | Hurt Locker | Bresnan Communications, LLC. |
| 821 | 72.174.44.249 | 5/31/10 01:34:19 AM | Hurt Locker | Bresnan Communications, LLC. |
| 822 | 174.44.15.198 | 6/1/10 08:11:39 AM | Hurt Locker | Bresnan Communications, LLC. |
| 823 | 98.127.13.88 | 6/2/10 10:25:55 AM | Hurt Locker | Bresnan Communications, LLC. |
| 824 | 174.45.192.202 | 6/2/10 11:35:19 AM | Hurt Locker | Bresnan Communications, LLC. |
| 825 | 72.174.197.143 | 6/4/10 03:01:57 AM | Hurt Locker | Bresnan Communications, LLC. |
| 826 | 69.144.110.181 | 6/4/10 10:49:02 PM | Hurt Locker | Bresnan Communications, LLC. |
| 827 | 69.145.106.250 | 6/5/10 02:24:21 AM | Hurt Locker | Bresnan Communications |
| 828 | 98.127.77.241 | 6/5/10 09:32:17 PM | Hurt Locker | Bresnan Communications, LLC. |
| 829 | 72.174.16.30 | 6/6/10 06:53:07 AM | Hurt Locker | Bresnan Communications, LLC. |
| 830 | 72.175.226.241 | 6/7/10 12:01:22 AM | Hurt Locker | Bresnan Communications, LLC. |
| 831 | 174.44.206.231 | 6/7/10 02:32:41 AM | Hurt Locker | Bresnan Communications, LLC. |
| 832 | 72.174.99.15 | 6/7/10 04:03:00 AM | Hurt Locker | Bresnan Communications, LLC. |
| 833 | 72.174.41.71 | 6/7/10 04:45:25 AM | Hurt Locker | Bresnan Communications |
| 834 | 174.45.157.16 | 6/7/10 09:46:56 AM | Hurt Locker | Bresnan Communications, LLC. |
| 835 | 174.44.5.161 | 6/8/10 11:28:00 AM | Hurt Locker | Bresnan Communications |
| 836 | 174.44.169.46 | 6/10/10 09:30:19 PM | Hurt Locker | Bresnan Communications |
| 837 | 98.127.54.202 | 6/10/10 10:31:57 PM | Hurt Locker | Bresnan Communications |
| 838 | 72.174.12.152 | 6/11/10 09:05:02 PM | Hurt Locker | Bresnan Communications |
| 839 | 72.174.143.186 | 6/12/10 02:10:02 AM | Hurt Locker | Bresnan Communications |
| 840 | 69.145.77.211 | 6/12/10 02:50:46 AM | Hurt Locker | Bresnan Communications |
| 841 | 174.45.37.127 | 6/12/10 07:56:00 AM | Hurt Locker | Bresnan Communications |
| 842 | 72.174.136.97 | 6/12/10 09:20:15 AM | Hurt Locker | Bresnan Communications |
| 843 | 72.174.208.137 | 6/12/10 05:34:47 PM | Hurt Locker | Bresnan Communications |
| 844 | 69.144.101.63 | 6/12/10 07:41:33 PM | Hurt Locker | Bresnan Communications |
| 845 | 174.44.18.153 | 6/13/10 02:33:16 PM | Hurt Locker | Bresnan Communications |
| 846 | 72.174.154.36 | 6/14/10 12:29:36 AM | Hurt Locker | Bresnan Communications |
| 847 | 72.174.32.192 | 6/14/10 02:11:43 AM | Hurt Locker | Bresnan Communications |
| 848 | 174.45.66.211 | 6/14/10 04:10:11 AM | Hurt Locker | Bresnan Communications |
| 849 | 72.174.120.208 | 6/15/10 03:37:13 PM | Hurt Locker | Bresnan Communications |
| 850 | 72.175.137.93 | 6/16/10 07:11:56 PM | Hurt Locker | Bresnan Communications |
| 851 | 69.145.123.171 | 6/17/10 02:29:02 AM | Hurt Locker | Bresnan Communications |
| 852 | 174.45.79.52 | 6/17/10 07:32:46 AM | Hurt Locker | Bresnan Communications |
| 853 | 98.127.206.26 | 6/17/10 03:08:40 PM | Hurt Locker | Bresnan Communications |
| 854 | 98.127.38.159 | 6/19/10 01:06:53 AM | Hurt Locker | Bresnan Communications |
| 855 | 72.174.169.123 | 6/19/10 07:07:38 AM | Hurt Locker | Bresnan Communications |
| 856 | 174.45.136.249 | 6/20/10 06:30:06 AM | Hurt Locker | Bresnan Communications |
| 857 | 69.146.231.162 | 6/20/10 11:02:42 PM | Hurt Locker | Bresnan Communications |
| 858 | 174.44.250.201 | 6/21/10 05:51:49 AM | Hurt Locker | Bresnan Communications |
| 859 | 72.174.175.103 | 6/23/10 05:09:24 AM | Hurt Locker | Bresnan Communications |
| 860 | 174.44.45.170 | 6/23/10 12:58:51 PM | Hurt Locker | Bresnan Communications |
| 861 | 69.145.167.111 | 6/23/10 03:33:13 PM | Hurt Locker | Bresnan Communications |
| 862 | 72.174.173.247 | 6/23/10 10:56:21 PM | Hurt Locker | Bresnan Communications |
| 863 | 174.44.31.41 | 6/24/10 12:41:39 AM | Hurt Locker | Bresnan Communications |
| 864 | 72.174.8.139 | 6/24/10 07:14:16 AM | Hurt Locker | Bresnan Communications |
| 865 | 69.146.56.33 | 6/25/10 12:41:40 AM | Hurt Locker | Bresnan Communications |
| 866 | 174.44.216.226 | 6/25/10 04:19:08 AM | Hurt Locker | Bresnan Communications |
| 867 | 98.127.193.29 | 6/26/10 09:12:02 AM | Hurt Locker | Bresnan Communications |

| 868 | 98.127.122.153 | 6/26/10 07:47:55 PM | Hurt Locker | Bresnan Communications |
| 869 | 72.175.4.99 | 6/27/10 01:33:23 AM | Hurt Locker | Bresnan Communications |
| 870 | 69.145.79.86 | 6/27/10 04:51:59 AM | Hurt Locker | Bresnan Communications |
| 871 | 69.144.244.165 | 6/30/10 01:57:04 AM | Hurt Locker | Bresnan Communications |
| 872 | 69.146.6.66 | 6/30/10 05:37:47 AM | Hurt Locker | Bresnan Communications |
| 873 | 174.45.40.95 | 7/1/10 04:13:29 PM | Hurt Locker | Bresnan Communications |
| 874 | 69.145.21.227 | 7/2/10 03:05:56 PM | Hurt Locker | Bresnan Communications |
| 875 | 69.146.52.205 | 7/3/10 03:07:20 AM | Hurt Locker | Bresnan Communications |
| 876 | 174.45.129.137 | 7/3/10 07:25:22 AM | Hurt Locker | Bresnan Communications |
| 877 | 174.44.2.56 | 7/3/10 03:02:00 PM | Hurt Locker | Bresnan Communications |
| 878 | 72.174.169.53 | 7/4/10 04:57:48 AM | Hurt Locker | Bresnan Communications |
| 879 | 174.45.234.144 | 7/5/10 01:21:48 AM | Hurt Locker | Bresnan Communications |
| 880 | 174.45.65.94 | 7/5/10 07:45:57 PM | Hurt Locker | Bresnan Communications |
| 881 | 98.127.121.202 | 7/6/10 07:43:14 AM | Hurt Locker | Bresnan Communications |
| 882 | 69.145.68.216 | 7/7/10 01:16:27 AM | Hurt Locker | Bresnan Communications |
| 883 | 69.146.154.43 | 7/7/10 01:21:09 AM | Hurt Locker | Bresnan Communications |
| 884 | 72.175.227.191 | 7/8/10 09:44:40 AM | Hurt Locker | Bresnan Communications |
| 885 | 72.175.113.225 | 7/8/10 11:40:35 PM | Hurt Locker | Bresnan Communications |
| 886 | 174.45.27.93 | 7/9/10 04:56:39 PM | Hurt Locker | Bresnan Communications |
| 887 | 69.145.33.217 | 7/10/10 03:48:32 AM | Hurt Locker | Bresnan Communications |
| 888 | 174.45.188.236 | 7/11/10 03:31:40 AM | Hurt Locker | Bresnan Communications |
| 889 | 69.144.190.95 | 7/11/10 05:29:28 AM | Hurt Locker | Bresnan Communications |
| 890 | 72.174.4.53 | 7/12/10 12:27:59 AM | Hurt Locker | Bresnan Communications |
| 891 | 72.174.50.203 | 7/12/10 12:34:25 AM | Hurt Locker | Bresnan Communications |
| 892 | 69.144.240.162 | 7/12/10 11:18:00 PM | Hurt Locker | Bresnan Communications |
| 893 | 174.45.231.90 | 7/14/10 04:26:59 AM | Hurt Locker | Bresnan Communications |
| 894 | 66.214.200.72 | 4/23/10 07:29:12 AM | Hurt Locker | Charter Communications |
| 895 | 24.177.13.76 | 4/23/10 04:28:50 AM | Hurt Locker | Charter Communications |
| 896 | 96.41.218.211 | 4/23/10 09:03:10 PM | Hurt Locker | Charter Communications |
| 897 | 96.40.190.149 | 4/23/10 04:57:17 PM | Hurt Locker | Charter Communications |
| 898 | 24.158.229.17 | 4/24/10 02:07:00 PM | Hurt Locker | Charter Communications |
| 899 | 75.134.106.205 | 4/24/10 08:04:11 PM | Hurt Locker | Charter Communications |
| 900 | 71.87.114.13 | 4/24/10 04:02:56 AM | Hurt Locker | Charter Communications |
| 901 | 24.217.128.37 | 4/24/10 06:20:06 AM | Hurt Locker | Charter Communications |
| 902 | 96.36.141.178 | 4/24/10 10:34:36 AM | Hurt Locker | Charter Communications |
| 903 | 96.33.3.187 | 4/25/10 03:53:57 AM | Hurt Locker | Charter Communications |
| 904 | 68.116.221.114 | 4/25/10 05:22:08 AM | Hurt Locker | Charter Communications |
| 905 | 68.184.206.56 | 4/25/10 04:59:31 AM | Hurt Locker | Charter Communications |
| 906 | 75.132.186.254 | 4/25/10 03:28:03 PM | Hurt Locker | Charter Communications |
| 907 | 75.133.50.106 | 4/25/10 04:20:58 AM | Hurt Locker | Charter Communications |
| 908 | 24.159.156.244 | 4/25/10 09:41:27 AM | Hurt Locker | Charter Communications |
| 909 | 24.247.86.79 | 4/26/10 01:49:37 AM | Hurt Locker | Charter Communications |
| 910 | 71.15.146.117 | 4/26/10 05:16:33 PM | Hurt Locker | Charter Communications |
| 911 | 75.138.200.65 | 4/26/10 10:34:29 AM | Hurt Locker | Charter Communications |
| 912 | 68.115.74.106 | 4/26/10 05:35:57 AM | Hurt Locker | Charter Communications |
| 913 | 75.139.166.201 | 4/27/10 02:07:27 AM | Hurt Locker | Charter Communications |
| 914 | 24.197.248.55 | 4/27/10 02:54:17 AM | Hurt Locker | Charter Communications |
| 915 | 24.151.101.95 | 4/27/10 03:39:14 AM | Hurt Locker | Charter Communications |
| 916 | 96.40.141.81 | 4/27/10 05:37:45 AM | Hurt Locker | Charter Communications |
| 917 | 75.140.10.57 | 4/27/10 04:10:58 AM | Hurt Locker | Charter Communications |
| 918 | 75.133.154.40 | 4/27/10 09:18:48 PM | Hurt Locker | Charter Communications |
| 919 | 75.139.238.231 | 4/27/10 02:33:54 PM | Hurt Locker | Charter Communications |
| 920 | 71.93.139.31 | 4/27/10 01:42:50 AM | Hurt Locker | Charter Communications |
| 921 | 68.117.135.134 | 4/27/10 05:56:44 AM | Hurt Locker | Charter Communications |
| 922 | 71.84.43.170 | 4/27/10 06:01:09 PM | Hurt Locker | Charter Communications |
| 923 | 68.114.70.207 | 4/27/10 01:01:15 AM | Hurt Locker | Charter Communications |
| 924 | 24.216.64.66 | 4/27/10 01:31:53 AM | Hurt Locker | Charter Communications |
| 925 | 68.113.164.226 | 4/27/10 07:34:07 PM | Hurt Locker | Charter Communications |
| 926 | 75.132.188.92 | 4/28/10 01:55:39 AM | Hurt Locker | Charter Communications |
| 927 | 97.83.174.11 | 4/28/10 12:01:36 AM | Hurt Locker | Charter Communications |
| 928 | 24.196.44.43 | 4/28/10 12:33:58 AM | Hurt Locker | Charter Communications |
| 929 | 68.118.179.157 | 4/28/10 07:22:02 AM | Hurt Locker | Charter Communications |

| 930 | 75.132.218.190 | 4/28/10 05:07:10 AM | Hurt Locker | Charter Communications |
| 931 | 71.9.139.52 | 4/29/10 08:33:02 AM | Hurt Locker | Charter Communications |
| 932 | 71.10.64.140 | 4/29/10 04:06:38 AM | Hurt Locker | Charter Communications |
| 933 | 24.151.127.90 | 4/29/10 03:06:09 AM | Hurt Locker | Charter Communications |
| 934 | 24.158.33.196 | 4/29/10 07:31:59 AM | Hurt Locker | Charter Communications |
| 935 | 68.185.233.121 | 4/29/10 12:28:57 AM | Hurt Locker | Charter Communications |
| 936 | 66.168.55.100 | 4/29/10 02:06:45 AM | Hurt Locker | Charter Communications |
| 937 | 71.82.109.72 | 4/30/10 05:49:30 PM | Hurt Locker | Charter Communications |
| 938 | 71.84.245.56 | 4/30/10 04:46:06 PM | Hurt Locker | Charter Communications |
| 939 | 68.184.152.100 | 4/30/10 02:14:48 AM | Hurt Locker | Charter Communications |
| 940 | 68.184.117.88 | 5/1/10 04:41:12 AM | Hurt Locker | Charter Communications |
| 941 | 24.107.247.79 | 5/1/10 04:27:34 AM | Hurt Locker | Charter Communications |
| 942 | 97.88.181.18 | 5/1/10 12:32:56 AM | Hurt Locker | Charter Communications |
| 943 | 71.10.1.78 | 5/1/10 10:08:14 PM | Hurt Locker | Charter Communications |
| 944 | 24.183.237.253 | 5/1/10 03:51:29 PM | Hurt Locker | Charter Communications |
| 945 | 24.183.109.103 | 5/1/10 10:30:40 PM | Hurt Locker | Charter Communications |
| 946 | 66.189.168.234 | 5/2/10 03:30:16 AM | Hurt Locker | Charter Communications |
| 947 | 97.82.227.110 | 5/2/10 09:42:57 PM | Hurt Locker | Charter Communications |
| 948 | 66.188.193.94 | 5/2/10 12:06:06 AM | Hurt Locker | Charter Communications |
| 949 | 24.178.11.19 | 5/2/10 06:01:59 PM | Hurt Locker | Charter Communications |
| 950 | 97.93.32.126 | 5/2/10 03:13:53 AM | Hurt Locker | Charter Communications |
| 951 | 68.186.219.4 | 5/2/10 10:47:10 PM | Hurt Locker | Charter Communications |
| 952 | 96.33.68.149 | 5/3/10 12:02:32 AM | Hurt Locker | Charter Communications |
| 953 | 97.83.11.211 | 5/3/10 01:31:14 AM | Hurt Locker | Charter Communications |
| 954 | 24.176.81.234 | 5/3/10 06:55:07 AM | Hurt Locker | Charter Communications |
| 955 | 68.116.170.119 | 5/3/10 08:04:13 AM | Hurt Locker | Charter Communications |
| 956 | 97.89.26.10 | 5/3/10 02:17:38 AM | Hurt Locker | Charter Communications |
| 957 | 71.10.50.111 | 5/4/10 04:32:11 AM | Hurt Locker | Charter Communications |
| 958 | 97.84.213.242 | 5/4/10 01:18:11 PM | Hurt Locker | Charter Communications |
| 959 | 75.136.203.229 | 5/4/10 03:53:43 AM | Hurt Locker | Charter Communications |
| 960 | 71.83.231.162 | 5/5/10 04:24:02 PM | Hurt Locker | Charter Communications |
| 961 | 66.190.77.95 | 5/6/10 04:16:09 PM | Hurt Locker | Charter Communications |
| 962 | 68.118.110.3 | 5/6/10 10:41:18 AM | Hurt Locker | Charter Communications |
| 963 | 68.114.230.212 | 5/6/10 08:49:05 PM | Hurt Locker | Charter Communications |
| 964 | 97.81.100.112 | 5/6/10 07:05:23 AM | Hurt Locker | Charter Communications |
| 965 | 24.247.81.233 | 5/7/10 06:15:36 PM | Hurt Locker | Charter Communications |
| 966 | 66.215.203.53 | 5/7/10 09:29:53 AM | Hurt Locker | Charter Communications |
| 967 | 71.89.27.95 | 5/7/10 12:06:11 AM | Hurt Locker | Charter Communications |
| 968 | 71.80.155.100 | 5/7/10 03:31:31 AM | Hurt Locker | Charter Communications |
| 969 | 24.176.194.149 | 5/7/10 10:05:03 AM | Hurt Locker | Charter Communications |
| 970 | 75.143.73.141 | 5/8/10 03:02:17 AM | Hurt Locker | Charter Communications |
| 971 | 75.134.28.198 | 5/8/10 03:38:12 PM | Hurt Locker | Charter Communications |
| 972 | 68.112.243.102 | 5/8/10 05:44:14 PM | Hurt Locker | Charter Communications |
| 973 | 24.179.139.133 | 5/8/10 05:34:37 PM | Hurt Locker | Charter Communications |
| 974 | 75.133.42.38 | 5/8/10 01:31:39 AM | Hurt Locker | Charter Communications |
| 975 | 24.197.244.112 | 5/8/10 04:11:07 AM | Hurt Locker | Charter Communications |
| 976 | 97.87.52.118 | 5/8/10 12:14:16 AM | Hurt Locker | Charter Communications |
| 977 | 71.14.176.160 | 5/8/10 11:54:09 PM | Hurt Locker | Charter Communications |
| 978 | 71.94.224.65 | 5/8/10 01:05:51 AM | Hurt Locker | Charter Communications |
| 979 | 68.186.165.164 | 5/8/10 06:27:39 AM | Hurt Locker | Charter Communications |
| 980 | 71.9.18.43 | 5/8/10 07:55:01 AM | Hurt Locker | Charter Communications |
| 981 | 66.191.53.140 | 5/8/10 01:29:07 AM | Hurt Locker | Charter Communications |
| 982 | 24.247.205.2 | 5/8/10 06:55:44 PM | Hurt Locker | Charter Communications |
| 983 | 68.114.70.86 | 5/8/10 01:04:15 AM | Hurt Locker | Charter Communications |
| 984 | 71.84.42.128 | 5/8/10 04:06:21 AM | Hurt Locker | Charter Communications |
| 985 | 97.87.118.43 | 5/8/10 01:49:50 AM | Hurt Locker | Charter Communications |
| 986 | 96.41.5.206 | 5/8/10 08:25:26 PM | Hurt Locker | Charter Communications |
| 987 | 71.84.115.242 | 5/8/10 06:31:36 PM | Hurt Locker | Charter Communications |
| 988 | 24.177.12.90 | 5/8/10 02:11:21 PM | Hurt Locker | Charter Communications |
| 989 | 68.114.122.174 | 5/8/10 01:42:26 AM | Hurt Locker | Charter Communications |
| 990 | 71.85.157.143 | 5/8/10 05:13:58 AM | Hurt Locker | Charter Communications |
| 991 | 97.94.152.137 | 5/8/10 12:33:12 AM | Hurt Locker | Charter Communications |

| 992 | 71.12.115.186 | 5/8/10 12:09:14 AM | Hurt Locker | Charter Communications |
| 993 | 68.186.195.107 | 5/9/10 11:21:39 PM | Hurt Locker | Charter Communications |
| 994 | 96.32.248.61 | 5/9/10 12:34:10 AM | Hurt Locker | Charter Communications |
| 995 | 97.94.228.49 | 5/9/10 12:47:46 AM | Hurt Locker | Charter Communications |
| 996 | 68.185.98.13 | 5/9/10 06:10:47 AM | Hurt Locker | Charter Communications |
| 997 | 24.107.193.159 | 5/9/10 04:12:41 AM | Hurt Locker | Charter Communications |
| 998 | 66.227.219.211 | 5/9/10 10:17:58 PM | Hurt Locker | Charter Communications |
| 999 | 97.89.63.194 | 5/9/10 05:05:25 PM | Hurt Locker | Charter Communications |
| 1000 | 66.189.112.142 | 5/9/10 12:19:39 AM | Hurt Locker | Charter Communications |
| 1001 | 24.247.189.99 | 5/9/10 12:00:25 AM | Hurt Locker | Charter Communications |
| 1002 | 97.80.138.65 | 5/9/10 02:35:51 AM | Hurt Locker | Charter Communications |
| 1003 | 24.107.58.193 | 5/9/10 07:50:59 AM | Hurt Locker | Charter Communications |
| 1004 | 68.119.193.103 | 5/9/10 09:52:54 PM | Hurt Locker | Charter Communications |
| 1005 | 75.133.173.176 | 5/9/10 01:21:07 AM | Hurt Locker | Charter Communications |
| 1006 | 24.182.42.247 | 5/9/10 11:26:37 PM | Hurt Locker | Charter Communications |
| 1007 | 97.82.92.47 | 5/9/10 08:44:52 AM | Hurt Locker | Charter Communications |
| 1008 | 68.186.139.115 | 5/9/10 12:16:48 AM | Hurt Locker | Charter Communications |
| 1009 | 75.132.211.179 | 5/9/10 05:10:06 AM | Hurt Locker | Charter Communications |
| 1010 | 75.134.106.13 | 5/9/10 05:19:58 PM | Hurt Locker | Charter Communications |
| 1011 | 71.82.116.242 | 5/9/10 03:49:42 AM | Hurt Locker | Charter Communications |
| 1012 | 24.197.152.172 | 5/9/10 01:01:56 AM | Hurt Locker | Charter Communications |
| 1013 | 75.140.121.246 | 5/9/10 08:11:40 AM | Hurt Locker | Charter Communications |
| 1014 | 24.178.103.234 | 5/9/10 04:29:31 AM | Hurt Locker | Charter Communications |
| 1015 | 24.178.77.37 | 5/9/10 03:24:38 AM | Hurt Locker | Charter Communications |
| 1016 | 71.14.115.162 | 5/9/10 06:41:16 AM | Hurt Locker | Charter Communications |
| 1017 | 71.87.114.173 | 5/9/10 02:25:12 AM | Hurt Locker | Charter Communications |
| 1018 | 24.231.195.13 | 5/9/10 01:17:00 PM | Hurt Locker | Charter Communications |
| 1019 | 96.39.163.89 | 5/9/10 06:31:03 AM | Hurt Locker | Charter Communications |
| 1020 | 71.87.185.92 | 5/9/10 04:30:06 AM | Hurt Locker | Charter Communications |
| 1021 | 66.215.151.152 | 5/9/10 12:55:54 AM | Hurt Locker | Charter Communications |
| 1022 | 75.143.73.229 | 5/9/10 09:54:24 PM | Hurt Locker | Charter Communications |
| 1023 | 71.8.44.9 | 5/9/10 05:54:02 AM | Hurt Locker | Charter Communications |
| 1024 | 96.41.114.82 | 5/9/10 07:19:49 PM | Hurt Locker | Charter Communications |
| 1025 | 75.142.254.86 | 5/9/10 09:15:13 AM | Hurt Locker | Charter Communications |
| 1026 | 71.95.210.50 | 5/9/10 12:25:11 AM | Hurt Locker | Charter Communications |
| 1027 | 68.115.72.131 | 5/9/10 05:32:12 AM | Hurt Locker | Charter Communications |
| 1028 | 97.83.74.39 | 5/9/10 02:37:01 PM | Hurt Locker | Charter Communications |
| 1029 | 24.183.219.217 | 5/9/10 04:21:43 PM | Hurt Locker | Charter Communications |
| 1030 | 71.94.9.222 | 5/9/10 05:03:38 AM | Hurt Locker | Charter Communications |
| 1031 | 71.84.87.139 | 5/9/10 03:47:11 AM | Hurt Locker | Charter Communications |
| 1032 | 68.189.190.67 | 5/9/10 11:48:05 PM | Hurt Locker | Charter Communications |
| 1033 | 24.180.43.231 | 5/9/10 07:37:58 AM | Hurt Locker | Charter Communications |
| 1034 | 71.11.204.137 | 5/9/10 11:16:26 PM | Hurt Locker | Charter Communications |
| 1035 | 71.86.97.134 | 5/9/10 08:42:34 PM | Hurt Locker | Charter Communications |
| 1036 | 75.132.202.205 | 5/9/10 12:10:52 AM | Hurt Locker | Charter Communications |
| 1037 | 24.196.101.34 | 5/9/10 12:00:33 AM | Hurt Locker | Charter Communications |
| 1038 | 71.86.74.168 | 5/9/10 12:51:49 AM | Hurt Locker | Charter Communications |
| 1039 | 66.168.40.67 | 5/9/10 07:55:04 PM | Hurt Locker | Charter Communications |
| 1040 | 68.185.70.42 | 5/9/10 11:23:41 PM | Hurt Locker | Charter Communications |
| 1041 | 97.95.74.229 | 5/9/10 05:10:18 PM | Hurt Locker | Charter Communications |
| 1042 | 66.216.227.13 | 5/9/10 01:40:03 AM | Hurt Locker | Charter Communications |
| 1043 | 71.87.79.51 | 5/9/10 05:43:39 AM | Hurt Locker | Charter Communications |
| 1044 | 96.36.150.57 | 5/9/10 12:02:05 AM | Hurt Locker | Charter Communications |
| 1045 | 68.184.140.105 | 5/9/10 01:37:42 PM | Hurt Locker | Charter Communications |
| 1046 | 97.84.142.121 | 5/9/10 12:01:33 AM | Hurt Locker | Charter Communications |
| 1047 | 66.190.37.24 | 5/9/10 07:24:50 PM | Hurt Locker | Charter Communications |
| 1048 | 97.90.205.237 | 5/9/10 12:11:09 AM | Hurt Locker | Charter Communications |
| 1049 | 75.132.244.57 | 5/9/10 03:56:31 PM | Hurt Locker | Charter Communications |
| 1050 | 24.158.39.121 | 5/9/10 01:17:24 PM | Hurt Locker | Charter Communications |
| 1051 | 68.117.198.214 | 5/9/10 12:23:24 AM | Hurt Locker | Charter Communications |
| 1052 | 24.159.85.218 | 5/9/10 12:01:28 AM | Hurt Locker | Charter Communications |
| 1053 | 24.216.224.193 | 5/9/10 05:56:52 AM | Hurt Locker | Charter Communications |

| 1054 | 68.189.70.85 | 5/9/10 12:16:34 AM | Hurt Locker | Charter Communications |
|------|--------------|--------------------|-------------|------------------------|
| 1055 | 24.179.217.139 | 5/9/10 04:12:45 PM | Hurt Locker | Charter Communications |
| 1056 | 68.189.168.162 | 5/9/10 05:10:48 AM | Hurt Locker | Charter Communications |
| 1057 | 66.214.133.112 | 5/9/10 01:31:40 PM | Hurt Locker | Charter Communications |
| 1058 | 97.83.178.179 | 5/10/10 07:06:57 AM | Hurt Locker | Charter Communications |
| 1059 | 68.116.250.47 | 5/10/10 04:25:01 AM | Hurt Locker | Charter Communications |
| 1060 | 24.207.133.75 | 5/10/10 03:20:47 AM | Hurt Locker | Charter Communications |
| 1061 | 96.32.186.131 | 5/10/10 09:45:47 PM | Hurt Locker | Charter Communications |
| 1062 | 96.37.23.37 | 5/10/10 11:01:41 AM | Hurt Locker | Charter Communications |
| 1063 | 68.114.71.183 | 5/10/10 02:00:39 PM | Hurt Locker | Charter Communications |
| 1064 | 24.107.224.140 | 5/10/10 01:06:10 AM | Hurt Locker | Charter Communications |
| 1065 | 71.94.49.196 | 5/10/10 01:55:17 AM | Hurt Locker | Charter Communications |
| 1066 | 71.93.7.107 | 5/10/10 10:43:59 AM | Hurt Locker | Charter Communications |
| 1067 | 68.186.234.4 | 5/10/10 08:05:22 AM | Hurt Locker | Charter Communications |
| 1068 | 71.12.107.57 | 5/10/10 07:53:05 AM | Hurt Locker | Charter Communications |
| 1069 | 71.92.124.121 | 5/10/10 05:10:06 AM | Hurt Locker | Charter Communications |
| 1070 | 75.139.115.223 | 5/10/10 05:06:01 AM | Hurt Locker | Charter Communications |
| 1071 | 66.190.52.214 | 5/10/10 02:49:58 AM | Hurt Locker | Charter Communications |
| 1072 | 24.178.194.172 | 5/10/10 12:50:24 AM | Hurt Locker | Charter Communications |
| 1073 | 24.180.126.66 | 5/10/10 07:12:15 AM | Hurt Locker | Charter Communications |
| 1074 | 97.83.68.132 | 5/10/10 12:10:46 AM | Hurt Locker | Charter Communications |
| 1075 | 68.187.153.88 | 5/10/10 04:00:44 AM | Hurt Locker | Charter Communications |
| 1076 | 71.12.169.102 | 5/10/10 11:29:19 AM | Hurt Locker | Charter Communications |
| 1077 | 97.93.82.45 | 5/10/10 12:01:11 AM | Hurt Locker | Charter Communications |
| 1078 | 24.158.92.22 | 5/10/10 12:29:49 AM | Hurt Locker | Charter Communications |
| 1079 | 68.191.149.72 | 5/10/10 09:21:45 AM | Hurt Locker | Charter Communications |
| 1080 | 24.217.45.108 | 5/10/10 05:23:57 AM | Hurt Locker | Charter Communications |
| 1081 | 24.196.120.50 | 5/10/10 05:39:28 PM | Hurt Locker | Charter Communications |
| 1082 | 66.191.169.177 | 5/10/10 03:16:51 AM | Hurt Locker | Charter Communications |
| 1083 | 24.179.170.86 | 5/10/10 10:45:06 PM | Hurt Locker | Charter Communications |
| 1084 | 97.94.162.65 | 5/10/10 12:21:01 AM | Hurt Locker | Charter Communications |
| 1085 | 75.130.144.233 | 5/10/10 05:17:43 PM | Hurt Locker | Charter Communications |
| 1086 | 68.187.43.177 | 5/10/10 12:34:16 PM | Hurt Locker | Charter Communications |
| 1087 | 75.134.149.52 | 5/10/10 02:00:46 AM | Hurt Locker | Charter Communications |
| 1088 | 96.32.188.21 | 5/10/10 01:55:07 AM | Hurt Locker | Charter Communications |
| 1089 | 68.114.53.210 | 5/10/10 12:00:43 AM | Hurt Locker | Charter Communications |
| 1090 | 68.186.186.194 | 5/10/10 12:32:22 AM | Hurt Locker | Charter Communications |
| 1091 | 68.117.193.171 | 5/10/10 01:18:35 AM | Hurt Locker | Charter Communications |
| 1092 | 71.94.13.170 | 5/10/10 03:55:40 AM | Hurt Locker | Charter Communications |
| 1093 | 24.151.69.241 | 5/10/10 08:42:59 PM | Hurt Locker | Charter Communications |
| 1094 | 97.89.223.194 | 5/10/10 02:46:46 AM | Hurt Locker | Charter Communications |
| 1095 | 96.38.30.74 | 5/10/10 06:04:16 AM | Hurt Locker | Charter Communications |
| 1096 | 66.191.255.177 | 5/10/10 01:37:40 AM | Hurt Locker | Charter Communications |
| 1097 | 97.89.119.155 | 5/10/10 06:39:45 PM | Hurt Locker | Charter Communications |
| 1098 | 68.114.21.229 | 5/10/10 06:04:22 AM | Hurt Locker | Charter Communications |
| 1099 | 24.205.130.90 | 5/10/10 04:54:28 AM | Hurt Locker | Charter Communications |
| 1100 | 75.130.76.23 | 5/10/10 05:10:51 AM | Hurt Locker | Charter Communications |
| 1101 | 66.191.165.110 | 5/10/10 06:40:43 PM | Hurt Locker | Charter Communications |
| 1102 | 24.178.172.14 | 5/10/10 12:00:15 AM | Hurt Locker | Charter Communications |
| 1103 | 68.115.220.144 | 5/10/10 12:50:28 AM | Hurt Locker | Charter Communications |
| 1104 | 68.187.177.248 | 5/10/10 02:55:23 AM | Hurt Locker | Charter Communications |
| 1105 | 97.92.195.173 | 5/10/10 08:29:46 AM | Hurt Locker | Charter Communications |
| 1106 | 97.93.123.80 | 5/10/10 04:38:18 AM | Hurt Locker | Charter Communications |
| 1107 | 96.36.133.83 | 5/10/10 12:10:17 AM | Hurt Locker | Charter Communications |
| 1108 | 75.143.239.213 | 5/10/10 12:13:27 AM | Hurt Locker | Charter Communications |
| 1109 | 97.83.235.32 | 5/10/10 12:18:31 PM | Hurt Locker | Charter Communications |
| 1110 | 68.189.249.242 | 5/10/10 05:42:12 AM | Hurt Locker | Charter Communications |
| 1111 | 96.36.142.250 | 5/10/10 12:30:40 AM | Hurt Locker | Charter Communications |
| 1112 | 75.141.253.52 | 5/10/10 02:21:04 AM | Hurt Locker | Charter Communications |
| 1113 | 97.93.214.254 | 5/10/10 12:19:51 AM | Hurt Locker | Charter Communications |
| 1114 | 24.180.20.15 | 5/10/10 03:58:12 AM | Hurt Locker | Charter Communications |
| 1115 | 71.86.181.39 | 5/10/10 02:44:25 AM | Hurt Locker | Charter Communications |

| 1116 | 75.142.52.105 | 5/10/10 05:57:03 AM | Hurt Locker | Charter Communications |
|------|---------------|---------------------|-------------|------------------------|
| 1117 | 68.117.220.196 | 5/10/10 02:49:30 PM | Hurt Locker | Charter Communications |
| 1118 | 68.118.32.188 | 5/10/10 03:05:36 AM | Hurt Locker | Charter Communications |
| 1119 | 24.176.172.81 | 5/10/10 09:27:36 AM | Hurt Locker | Charter Communications |
| 1120 | 66.168.101.25 | 5/10/10 07:26:38 AM | Hurt Locker | Charter Communications |
| 1121 | 75.143.234.85 | 5/10/10 04:12:06 AM | Hurt Locker | Charter Communications |
| 1122 | 24.183.100.63 | 5/10/10 04:13:11 AM | Hurt Locker | Charter Communications |
| 1123 | 71.87.247.45 | 5/10/10 04:16:17 AM | Hurt Locker | Charter Communications |
| 1124 | 71.80.55.9 | 5/10/10 12:02:21 AM | Hurt Locker | Charter Communications |
| 1125 | 75.132.185.110 | 5/10/10 03:31:58 AM | Hurt Locker | Charter Communications |
| 1126 | 68.118.9.247 | 5/10/10 02:22:11 AM | Hurt Locker | Charter Communications |
| 1127 | 24.247.255.35 | 5/10/10 01:36:08 AM | Hurt Locker | Charter Communications |
| 1128 | 68.189.71.252 | 5/10/10 03:47:25 AM | Hurt Locker | Charter Communications |
| 1129 | 66.188.53.115 | 5/10/10 12:24:51 AM | Hurt Locker | Charter Communications |
| 1130 | 66.190.27.109 | 5/10/10 05:03:45 AM | Hurt Locker | Charter Communications |
| 1131 | 24.205.228.253 | 5/10/10 03:05:25 AM | Hurt Locker | Charter Communications |
| 1132 | 66.188.163.32 | 5/11/10 08:20:27 AM | Hurt Locker | Charter Communications |
| 1133 | 97.83.175.217 | 5/11/10 01:36:09 PM | Hurt Locker | Charter Communications |
| 1134 | 71.12.131.143 | 5/11/10 09:00:07 AM | Hurt Locker | Charter Communications |
| 1135 | 97.80.241.54 | 5/11/10 11:04:03 PM | Hurt Locker | Charter Communications |
| 1136 | 66.191.5.19 | 5/11/10 09:57:16 AM | Hurt Locker | Charter Communications |
| 1137 | 66.168.194.31 | 5/11/10 11:09:06 PM | Hurt Locker | Charter Communications |
| 1138 | 66.168.21.25 | 5/11/10 01:37:58 AM | Hurt Locker | Charter Communications |
| 1139 | 97.90.234.102 | 5/11/10 04:57:23 AM | Hurt Locker | Charter Communications |
| 1140 | 97.85.181.208 | 5/11/10 07:28:54 AM | Hurt Locker | Charter Communications |
| 1141 | 24.158.115.247 | 5/11/10 09:00:48 PM | Hurt Locker | Charter Communications |
| 1142 | 24.176.164.89 | 5/11/10 05:22:23 AM | Hurt Locker | Charter Communications |
| 1143 | 71.91.81.187 | 5/11/10 04:25:45 PM | Hurt Locker | Charter Communications |
| 1144 | 75.137.69.239 | 5/11/10 12:16:45 AM | Hurt Locker | Charter Communications |
| 1145 | 24.179.128.143 | 5/11/10 01:20:02 AM | Hurt Locker | Charter Communications |
| 1146 | 68.118.194.124 | 5/11/10 05:27:45 AM | Hurt Locker | Charter Communications |
| 1147 | 97.81.116.30 | 5/11/10 12:10:33 AM | Hurt Locker | Charter Communications |
| 1148 | 97.92.42.31 | 5/11/10 06:53:35 PM | Hurt Locker | Charter Communications |
| 1149 | 96.42.47.164 | 5/11/10 05:02:08 AM | Hurt Locker | Charter Communications |
| 1150 | 97.80.157.118 | 5/11/10 07:30:52 AM | Hurt Locker | Charter Communications |
| 1151 | 66.215.45.181 | 5/11/10 09:54:59 PM | Hurt Locker | Charter Communications |
| 1152 | 71.95.46.48 | 5/11/10 04:59:20 PM | Hurt Locker | Charter Communications |
| 1153 | 75.141.100.163 | 5/11/10 05:44:23 PM | Hurt Locker | Charter Communications |
| 1154 | 71.15.85.190 | 5/11/10 08:55:44 PM | Hurt Locker | Charter Communications |
| 1155 | 97.93.95.120 | 5/11/10 12:06:54 AM | Hurt Locker | Charter Communications |
| 1156 | 97.89.105.7 | 5/11/10 12:43:51 AM | Hurt Locker | Charter Communications |
| 1157 | 97.84.136.140 | 5/11/10 07:00:33 PM | Hurt Locker | Charter Communications |
| 1158 | 96.41.122.205 | 5/11/10 02:05:58 AM | Hurt Locker | Charter Communications |
| 1159 | 24.181.225.249 | 5/11/10 01:24:05 AM | Hurt Locker | Charter Communications |
| 1160 | 75.142.17.80 | 5/11/10 02:45:13 AM | Hurt Locker | Charter Communications |
| 1161 | 97.90.233.92 | 5/11/10 02:19:39 PM | Hurt Locker | Charter Communications |
| 1162 | 75.139.189.65 | 5/11/10 03:06:22 AM | Hurt Locker | Charter Communications |
| 1163 | 68.184.92.55 | 5/11/10 04:31:09 AM | Hurt Locker | Charter Communications |
| 1164 | 24.217.50.12 | 5/11/10 12:15:55 AM | Hurt Locker | Charter Communications |
| 1165 | 24.107.16.107 | 5/11/10 09:41:37 AM | Hurt Locker | Charter Communications |
| 1166 | 71.86.123.36 | 5/11/10 04:43:54 AM | Hurt Locker | Charter Communications |
| 1167 | 97.81.255.37 | 5/11/10 02:44:51 AM | Hurt Locker | Charter Communications |
| 1168 | 96.33.86.210 | 5/11/10 12:13:15 AM | Hurt Locker | Charter Communications |
| 1169 | 75.142.61.219 | 5/11/10 06:02:08 AM | Hurt Locker | Charter Communications |
| 1170 | 71.81.3.108 | 5/11/10 06:01:07 AM | Hurt Locker | Charter Communications |
| 1171 | 71.92.146.117 | 5/10/10 06:59:46 AM | Hurt Locker | Charter Communications |
| 1172 | 71.9.103.56 | 5/11/10 01:30:03 PM | Hurt Locker | Charter Communications |
| 1173 | 71.83.210.112 | 5/11/10 03:39:51 AM | Hurt Locker | Charter Communications |
| 1174 | 24.177.243.137 | 5/11/10 01:07:45 AM | Hurt Locker | Charter Communications |
| 1175 | 71.10.139.46 | 5/11/10 04:48:52 AM | Hurt Locker | Charter Communications |
| 1176 | 66.189.211.210 | 5/11/10 02:00:36 AM | Hurt Locker | Charter Communications |
| 1177 | 68.113.217.5 | 5/11/10 03:09:56 AM | Hurt Locker | Charter Communications |

| 1178 | 24.240.67.218 | 5/11/10 01:54:39 AM | Hurt Locker | Charter Communications |
|------|---------------|---------------------|-------------|------------------------|
| 1179 | 75.140.247.8 | 5/11/10 12:51:54 AM | Hurt Locker | Charter Communications |
| 1180 | 24.236.234.218 | 5/11/10 03:10:07 AM | Hurt Locker | Charter Communications |
| 1181 | 97.90.65.109 | 5/11/10 04:30:44 PM | Hurt Locker | Charter Communications |
| 1182 | 75.135.60.69 | 5/11/10 09:21:57 AM | Hurt Locker | Charter Communications |
| 1183 | 71.91.89.90 | 5/11/10 02:24:34 AM | Hurt Locker | Charter Communications |
| 1184 | 71.89.16.203 | 5/11/10 11:23:12 AM | Hurt Locker | Charter Communications |
| 1185 | 97.93.109.28 | 5/11/10 05:42:44 AM | Hurt Locker | Charter Communications |
| 1186 | 71.82.67.16 | 5/11/10 08:36:39 PM | Hurt Locker | Charter Communications |
| 1187 | 75.134.136.126 | 5/11/10 08:15:52 AM | Hurt Locker | Charter Communications |
| 1188 | 75.129.224.159 | 5/11/10 02:56:31 AM | Hurt Locker | Charter Communications |
| 1189 | 71.87.180.32 | 5/11/10 06:25:03 AM | Hurt Locker | Charter Communications |
| 1190 | 96.33.82.190 | 5/11/10 01:24:48 AM | Hurt Locker | Charter Communications |
| 1191 | 97.95.237.140 | 5/11/10 01:13:58 AM | Hurt Locker | Charter Communications |
| 1192 | 71.82.218.130 | 5/11/10 01:56:03 AM | Hurt Locker | Charter Communications |
| 1193 | 75.136.97.167 | 5/11/10 12:30:03 PM | Hurt Locker | Charter Communications |
| 1194 | 96.41.223.29 | 5/11/10 02:53:53 AM | Hurt Locker | Charter Communications |
| 1195 | 75.141.130.216 | 5/11/10 10:36:21 PM | Hurt Locker | Charter Communications |
| 1196 | 71.12.238.21 | 5/11/10 02:39:21 AM | Hurt Locker | Charter Communications |
| 1197 | 71.80.85.44 | 5/11/10 01:20:28 AM | Hurt Locker | Charter Communications |
| 1198 | 96.42.46.41 | 5/11/10 07:50:39 AM | Hurt Locker | Charter Communications |
| 1199 | 75.137.169.70 | 5/12/10 07:14:06 AM | Hurt Locker | Charter Communications |
| 1200 | 71.9.97.181 | 5/12/10 04:39:52 PM | Hurt Locker | Charter Communications |
| 1201 | 68.112.142.104 | 5/12/10 03:26:45 PM | Hurt Locker | Charter Communications |
| 1202 | 68.115.73.136 | 5/12/10 04:39:07 PM | Hurt Locker | Charter Communications |
| 1203 | 24.240.217.35 | 5/12/10 06:47:00 PM | Hurt Locker | Charter Communications |
| 1204 | 71.94.236.23 | 5/12/10 08:14:27 AM | Hurt Locker | Charter Communications |
| 1205 | 24.247.99.12 | 5/12/10 09:11:52 PM | Hurt Locker | Charter Communications |
| 1206 | 97.81.175.100 | 5/12/10 05:39:19 AM | Hurt Locker | Charter Communications |
| 1207 | 68.186.158.38 | 5/12/10 03:30:38 AM | Hurt Locker | Charter Communications |
| 1208 | 96.40.185.70 | 5/12/10 02:24:58 AM | Hurt Locker | Charter Communications |
| 1209 | 68.190.183.112 | 5/12/10 12:36:25 AM | Hurt Locker | Charter Communications |
| 1210 | 71.93.222.157 | 5/12/10 02:52:08 AM | Hurt Locker | Charter Communications |
| 1211 | 24.158.75.208 | 5/12/10 02:57:47 AM | Hurt Locker | Charter Communications |
| 1212 | 71.86.147.145 | 5/12/10 08:30:40 AM | Hurt Locker | Charter Communications |
| 1213 | 24.197.179.248 | 5/12/10 05:21:26 AM | Hurt Locker | Charter Communications |
| 1214 | 71.94.130.232 | 5/12/10 05:23:10 AM | Hurt Locker | Charter Communications |
| 1215 | 66.227.153.93 | 5/12/10 03:22:46 AM | Hurt Locker | Charter Communications |
| 1216 | 97.89.92.246 | 5/12/10 04:27:19 AM | Hurt Locker | Charter Communications |
| 1217 | 66.227.162.31 | 5/12/10 08:52:58 PM | Hurt Locker | Charter Communications |
| 1218 | 96.35.8.246 | 5/12/10 02:06:13 AM | Hurt Locker | Charter Communications |
| 1219 | 71.93.148.221 | 5/12/10 12:01:47 AM | Hurt Locker | Charter Communications |
| 1220 | 75.134.215.69 | 5/12/10 08:06:27 PM | Hurt Locker | Charter Communications |
| 1221 | 71.93.182.118 | 5/12/10 10:12:24 AM | Hurt Locker | Charter Communications |
| 1222 | 68.191.86.200 | 5/12/10 04:16:00 PM | Hurt Locker | Charter Communications |
| 1223 | 71.84.14.69 | 5/12/10 11:31:53 PM | Hurt Locker | Charter Communications |
| 1224 | 24.176.14.64 | 5/12/10 02:52:34 AM | Hurt Locker | Charter Communications |
| 1225 | 71.80.223.70 | 5/12/10 04:00:17 AM | Hurt Locker | Charter Communications |
| 1226 | 75.143.190.22 | 5/12/10 03:05:57 AM | Hurt Locker | Charter Communications |
| 1227 | 66.227.180.189 | 5/12/10 10:58:21 PM | Hurt Locker | Charter Communications |
| 1228 | 66.227.150.196 | 5/12/10 07:39:55 AM | Hurt Locker | Charter Communications |
| 1229 | 68.185.201.109 | 5/12/10 02:56:06 PM | Hurt Locker | Charter Communications |
| 1230 | 68.115.51.67 | 5/12/10 10:00:46 PM | Hurt Locker | Charter Communications |
| 1231 | 66.168.103.227 | 5/12/10 12:43:08 AM | Hurt Locker | Charter Communications |
| 1232 | 68.113.50.2 | 5/12/10 05:50:19 AM | Hurt Locker | Charter Communications |
| 1233 | 75.139.35.139 | 5/12/10 05:49:58 PM | Hurt Locker | Charter Communications |
| 1234 | 24.176.132.99 | 5/12/10 11:16:56 PM | Hurt Locker | Charter Communications |
| 1235 | 97.84.5.118 | 5/12/10 04:21:58 AM | Hurt Locker | Charter Communications |
| 1236 | 68.185.251.84 | 5/12/10 05:43:01 PM | Hurt Locker | Charter Communications |
| 1237 | 97.81.220.56 | 5/12/10 12:52:20 AM | Hurt Locker | Charter Communications |
| 1238 | 71.80.173.166 | 5/12/10 05:29:26 AM | Hurt Locker | Charter Communications |
| 1239 | 97.80.166.31 | 5/12/10 12:11:04 AM | Hurt Locker | Charter Communications |

| 1240 | 75.129.76.154 | 5/12/10 03:44:45 PM | Hurt Locker | Charter Communications |
| 1241 | 97.81.80.72 | 5/12/10 12:56:19 AM | Hurt Locker | Charter Communications |
| 1242 | 66.191.169.80 | 5/12/10 02:44:11 AM | Hurt Locker | Charter Communications |
| 1243 | 66.215.77.17 | 5/12/10 12:04:43 AM | Hurt Locker | Charter Communications |
| 1244 | 71.94.225.90 | 5/12/10 04:42:09 PM | Hurt Locker | Charter Communications |
| 1245 | 71.80.96.38 | 5/12/10 05:41:46 PM | Hurt Locker | Charter Communications |
| 1246 | 97.90.231.193 | 5/12/10 05:10:40 PM | Hurt Locker | Charter Communications |
| 1247 | 71.11.168.164 | 5/12/10 03:33:39 AM | Hurt Locker | Charter Communications |
| 1248 | 24.180.56.238 | 5/12/10 01:02:24 AM | Hurt Locker | Charter Communications |
| 1249 | 75.130.213.96 | 5/12/10 07:02:15 AM | Hurt Locker | Charter Communications |
| 1250 | 24.176.35.188 | 5/12/10 06:59:36 PM | Hurt Locker | Charter Communications |
| 1251 | 97.82.213.139 | 5/12/10 03:22:25 AM | Hurt Locker | Charter Communications |
| 1252 | 24.177.0.52 | 5/12/10 01:20:54 AM | Hurt Locker | Charter Communications |
| 1253 | 68.189.87.252 | 5/12/10 07:04:05 AM | Hurt Locker | Charter Communications |
| 1254 | 71.91.11.173 | 5/12/10 05:29:58 AM | Hurt Locker | Charter Communications |
| 1255 | 66.191.251.149 | 5/12/10 03:55:00 PM | Hurt Locker | Charter Communications |
| 1256 | 24.178.48.182 | 5/13/10 12:54:28 AM | Hurt Locker | Charter Communications |
| 1257 | 71.93.40.105 | 5/13/10 02:01:20 AM | Hurt Locker | Charter Communications |
| 1258 | 75.143.66.94 | 5/13/10 06:12:08 AM | Hurt Locker | Charter Communications |
| 1259 | 66.215.219.110 | 5/13/10 08:07:09 AM | Hurt Locker | Charter Communications |
| 1260 | 75.143.99.191 | 5/13/10 12:45:24 AM | Hurt Locker | Charter Communications |
| 1261 | 71.94.243.228 | 5/13/10 07:32:30 AM | Hurt Locker | Charter Communications |
| 1262 | 66.188.140.62 | 5/13/10 04:52:34 AM | Hurt Locker | Charter Communications |
| 1263 | 75.133.151.193 | 5/13/10 04:51:40 AM | Hurt Locker | Charter Communications |
| 1264 | 75.136.134.196 | 5/13/10 05:45:09 AM | Hurt Locker | Charter Communications |
| 1265 | 96.41.35.91 | 5/13/10 04:35:32 AM | Hurt Locker | Charter Communications |
| 1266 | 97.93.102.37 | 5/13/10 07:50:53 AM | Hurt Locker | Charter Communications |
| 1267 | 68.186.39.54 | 5/13/10 03:29:09 AM | Hurt Locker | Charter Communications |
| 1268 | 71.84.74.105 | 5/13/10 02:05:05 AM | Hurt Locker | Charter Communications |
| 1269 | 71.84.197.109 | 5/13/10 03:13:10 AM | Hurt Locker | Charter Communications |
| 1270 | 75.129.55.61 | 5/13/10 06:36:18 AM | Hurt Locker | Charter Communications |
| 1271 | 68.188.233.86 | 5/13/10 03:13:35 AM | Hurt Locker | Charter Communications |
| 1272 | 68.184.244.80 | 5/13/10 05:20:24 AM | Hurt Locker | Charter Communications |
| 1273 | 97.86.227.12 | 5/13/10 06:29:49 AM | Hurt Locker | Charter Communications |
| 1274 | 71.85.192.81 | 5/13/10 03:50:44 AM | Hurt Locker | Charter Communications |
| 1275 | 68.191.154.198 | 5/13/10 12:48:57 AM | Hurt Locker | Charter Communications |
| 1276 | 71.90.160.2 | 5/13/10 01:06:27 PM | Hurt Locker | Charter Communications |
| 1277 | 97.85.89.109 | 5/13/10 06:25:48 AM | Hurt Locker | Charter Communications |
| 1278 | 24.241.227.106 | 5/13/10 03:10:58 AM | Hurt Locker | Charter Communications |
| 1279 | 71.87.111.122 | 5/13/10 08:06:42 PM | Hurt Locker | Charter Communications |
| 1280 | 68.187.147.222 | 5/13/10 02:44:51 AM | Hurt Locker | Charter Communications |
| 1281 | 97.95.90.140 | 5/13/10 07:24:21 PM | Hurt Locker | Charter Communications |
| 1282 | 75.138.48.242 | 5/13/10 01:00:51 AM | Hurt Locker | Charter Communications |
| 1283 | 75.128.151.83 | 5/13/10 06:47:55 AM | Hurt Locker | Charter Communications |
| 1284 | 71.91.109.177 | 5/13/10 12:57:28 PM | Hurt Locker | Charter Communications |
| 1285 | 68.114.223.105 | 5/13/10 04:57:43 AM | Hurt Locker | Charter Communications |
| 1286 | 66.191.102.206 | 5/13/10 03:01:05 AM | Hurt Locker | Charter Communications |
| 1287 | 97.94.96.108 | 5/13/10 06:07:48 AM | Hurt Locker | Charter Communications |
| 1288 | 71.94.10.16 | 5/13/10 03:22:41 PM | Hurt Locker | Charter Communications |
| 1289 | 24.196.92.204 | 5/13/10 07:22:13 PM | Hurt Locker | Charter Communications |
| 1290 | 66.168.246.113 | 5/13/10 02:47:16 AM | Hurt Locker | Charter Communications |
| 1291 | 68.188.238.46 | 5/13/10 01:00:17 AM | Hurt Locker | Charter Communications |
| 1292 | 71.10.50.145 | 5/13/10 08:15:43 PM | Hurt Locker | Charter Communications |
| 1293 | 97.95.53.205 | 5/13/10 06:18:22 AM | Hurt Locker | Charter Communications |
| 1294 | 66.214.98.15 | 5/13/10 06:47:02 AM | Hurt Locker | Charter Communications |
| 1295 | 71.80.24.207 | 5/13/10 12:31:31 AM | Hurt Locker | Charter Communications |
| 1296 | 66.190.56.92 | 5/13/10 11:58:30 PM | Hurt Locker | Charter Communications |
| 1297 | 71.85.0.119 | 5/13/10 10:11:16 PM | Hurt Locker | Charter Communications |
| 1298 | 68.190.126.106 | 5/13/10 01:11:36 AM | Hurt Locker | Charter Communications |
| 1299 | 71.89.116.172 | 5/13/10 11:15:23 AM | Hurt Locker | Charter Communications |
| 1300 | 97.91.112.138 | 5/13/10 04:18:09 AM | Hurt Locker | Charter Communications |
| 1301 | 75.142.105.183 | 5/13/10 06:20:04 PM | Hurt Locker | Charter Communications |

| 1302 | 68.117.50.22 | 5/13/10 09:31:14 PM | Hurt Locker | Charter Communications |
|------|--------------|---------------------|-------------|------------------------|
| 1303 | 71.91.33.122 | 5/13/10 05:12:40 PM | Hurt Locker | Charter Communications |
| 1304 | 75.134.100.247 | 5/13/10 07:00:37 PM | Hurt Locker | Charter Communications |
| 1305 | 71.83.46.245 | 5/13/10 08:12:43 PM | Hurt Locker | Charter Communications |
| 1306 | 75.138.173.18 | 5/13/10 07:21:05 PM | Hurt Locker | Charter Communications |
| 1307 | 24.183.208.65 | 5/13/10 10:56:35 PM | Hurt Locker | Charter Communications |
| 1308 | 96.33.131.181 | 5/13/10 10:44:03 PM | Hurt Locker | Charter Communications |
| 1309 | 75.142.244.146 | 5/13/10 03:42:16 AM | Hurt Locker | Charter Communications |
| 1310 | 68.185.247.3 | 5/13/10 02:36:42 PM | Hurt Locker | Charter Communications |
| 1311 | 66.189.196.101 | 5/13/10 01:37:16 AM | Hurt Locker | Charter Communications |
| 1312 | 97.83.39.2 | 5/14/10 08:49:28 PM | Hurt Locker | Charter Communications |
| 1313 | 24.236.211.151 | 5/14/10 03:24:07 AM | Hurt Locker | Charter Communications |
| 1314 | 75.128.239.109 | 5/14/10 05:53:22 AM | Hurt Locker | Charter Communications |
| 1315 | 68.187.240.21 | 5/14/10 11:14:19 PM | Hurt Locker | Charter Communications |
| 1316 | 75.137.246.68 | 5/14/10 02:26:56 AM | Hurt Locker | Charter Communications |
| 1317 | 24.182.62.240 | 5/14/10 12:11:58 AM | Hurt Locker | Charter Communications |
| 1318 | 24.247.188.235 | 5/14/10 02:18:44 AM | Hurt Locker | Charter Communications |
| 1319 | 75.142.164.76 | 5/14/10 06:00:10 AM | Hurt Locker | Charter Communications |
| 1320 | 24.247.247.101 | 5/14/10 12:00:00 AM | Hurt Locker | Charter Communications |
| 1321 | 97.81.160.159 | 5/14/10 03:35:01 AM | Hurt Locker | Charter Communications |
| 1322 | 71.12.78.106 | 5/14/10 02:54:10 AM | Hurt Locker | Charter Communications |
| 1323 | 68.189.77.91 | 5/14/10 07:01:37 AM | Hurt Locker | Charter Communications |
| 1324 | 24.181.20.231 | 5/14/10 08:48:17 AM | Hurt Locker | Charter Communications |
| 1325 | 75.138.163.184 | 5/14/10 06:25:06 PM | Hurt Locker | Charter Communications |
| 1326 | 75.128.15.229 | 5/14/10 04:32:11 PM | Hurt Locker | Charter Communications |
| 1327 | 24.196.214.168 | 5/14/10 02:12:55 AM | Hurt Locker | Charter Communications |
| 1328 | 75.135.63.199 | 5/14/10 05:56:11 PM | Hurt Locker | Charter Communications |
| 1329 | 96.39.80.93 | 5/14/10 08:13:37 AM | Hurt Locker | Charter Communications |
| 1330 | 75.142.82.167 | 5/14/10 02:16:26 AM | Hurt Locker | Charter Communications |
| 1331 | 68.118.75.177 | 5/14/10 06:51:31 PM | Hurt Locker | Charter Communications |
| 1332 | 75.134.128.33 | 5/14/10 03:25:21 AM | Hurt Locker | Charter Communications |
| 1333 | 75.135.156.41 | 5/14/10 05:29:37 AM | Hurt Locker | Charter Communications |
| 1334 | 24.241.37.249 | 5/14/10 03:26:31 AM | Hurt Locker | Charter Communications |
| 1335 | 66.190.180.3 | 5/14/10 12:59:21 PM | Hurt Locker | Charter Communications |
| 1336 | 68.186.69.179 | 5/14/10 07:44:57 AM | Hurt Locker | Charter Communications |
| 1337 | 75.128.91.159 | 5/14/10 07:14:54 PM | Hurt Locker | Charter Communications |
| 1338 | 71.11.244.102 | 5/14/10 03:52:51 AM | Hurt Locker | Charter Communications |
| 1339 | 24.247.30.211 | 5/14/10 07:01:04 AM | Hurt Locker | Charter Communications |
| 1340 | 68.187.151.56 | 5/14/10 12:03:27 AM | Hurt Locker | Charter Communications |
| 1341 | 71.88.246.166 | 5/14/10 05:11:09 AM | Hurt Locker | Charter Communications |
| 1342 | 97.87.99.120 | 5/14/10 06:29:25 PM | Hurt Locker | Charter Communications |
| 1343 | 71.84.51.89 | 5/14/10 07:21:52 PM | Hurt Locker | Charter Communications |
| 1344 | 97.93.122.94 | 5/14/10 07:10:45 AM | Hurt Locker | Charter Communications |
| 1345 | 97.87.184.78 | 5/14/10 10:36:59 AM | Hurt Locker | Charter Communications |
| 1346 | 75.139.157.107 | 5/14/10 12:09:07 AM | Hurt Locker | Charter Communications |
| 1347 | 75.139.93.19 | 5/14/10 12:31:17 AM | Hurt Locker | Charter Communications |
| 1348 | 75.131.255.127 | 5/14/10 02:26:00 AM | Hurt Locker | Charter Communications |
| 1349 | 75.130.162.98 | 5/14/10 12:12:34 PM | Hurt Locker | Charter Communications |
| 1350 | 68.190.48.195 | 5/14/10 03:20:01 AM | Hurt Locker | Charter Communications |
| 1351 | 75.140.243.51 | 5/14/10 06:34:00 AM | Hurt Locker | Charter Communications |
| 1352 | 68.189.118.66 | 5/14/10 02:35:51 PM | Hurt Locker | Charter Communications |
| 1353 | 24.151.150.226 | 5/14/10 01:58:28 AM | Hurt Locker | Charter Communications |
| 1354 | 68.117.193.82 | 5/14/10 09:31:26 AM | Hurt Locker | Charter Communications |
| 1355 | 24.183.44.230 | 5/14/10 01:10:14 AM | Hurt Locker | Charter Communications |
| 1356 | 66.216.241.222 | 5/14/10 12:02:22 AM | Hurt Locker | Charter Communications |
| 1357 | 24.180.148.33 | 5/14/10 02:46:17 AM | Hurt Locker | Charter Communications |
| 1358 | 75.129.58.32 | 5/14/10 05:08:27 AM | Hurt Locker | Charter Communications |
| 1359 | 68.114.156.68 | 5/14/10 10:43:32 PM | Hurt Locker | Charter Communications |
| 1360 | 97.84.170.60 | 5/14/10 09:43:34 PM | Hurt Locker | Charter Communications |
| 1361 | 75.133.84.198 | 5/14/10 06:35:19 AM | Hurt Locker | Charter Communications |
| 1362 | 96.35.61.109 | 5/14/10 12:51:44 AM | Hurt Locker | Charter Communications |
| 1363 | 24.205.228.70 | 5/14/10 07:04:39 AM | Hurt Locker | Charter Communications |

| 1364 | 71.84.90.171 | 5/14/10 12:06:29 AM | Hurt Locker | Charter Communications |
|------|--------------|---------------------|-------------|------------------------|
| 1365 | 66.216.248.202 | 5/14/10 08:24:01 AM | Hurt Locker | Charter Communications |
| 1366 | 75.138.86.8 | 5/14/10 01:55:15 AM | Hurt Locker | Charter Communications |
| 1367 | 71.84.167.247 | 5/14/10 02:17:46 AM | Hurt Locker | Charter Communications |
| 1368 | 97.93.83.33 | 5/14/10 12:15:29 AM | Hurt Locker | Charter Communications |
| 1369 | 71.13.218.135 | 5/14/10 03:45:56 AM | Hurt Locker | Charter Communications |
| 1370 | 71.9.138.116 | 5/14/10 12:23:31 AM | Hurt Locker | Charter Communications |
| 1371 | 97.82.241.148 | 5/14/10 08:46:02 AM | Hurt Locker | Charter Communications |
| 1372 | 68.115.33.11 | 5/14/10 05:35:19 AM | Hurt Locker | Charter Communications |
| 1373 | 75.141.200.223 | 5/14/10 05:29:57 AM | Hurt Locker | Charter Communications |
| 1374 | 68.186.84.177 | 5/14/10 02:40:49 AM | Hurt Locker | Charter Communications |
| 1375 | 75.138.209.221 | 5/15/10 01:55:26 AM | Hurt Locker | Charter Communications |
| 1376 | 66.188.231.36 | 5/15/10 12:14:19 AM | Hurt Locker | Charter Communications |
| 1377 | 24.236.138.81 | 5/15/10 12:24:53 AM | Hurt Locker | Charter Communications |
| 1378 | 96.40.250.81 | 5/15/10 06:04:59 AM | Hurt Locker | Charter Communications |
| 1379 | 97.87.189.245 | 5/15/10 10:13:36 PM | Hurt Locker | Charter Communications |
| 1380 | 75.128.19.26 | 5/15/10 04:30:08 AM | Hurt Locker | Charter Communications |
| 1381 | 71.82.64.92 | 5/15/10 02:19:22 AM | Hurt Locker | Charter Communications |
| 1382 | 24.197.173.147 | 5/15/10 07:49:00 AM | Hurt Locker | Charter Communications |
| 1383 | 24.158.23.131 | 5/15/10 03:40:19 AM | Hurt Locker | Charter Communications |
| 1384 | 71.91.118.246 | 5/15/10 04:21:22 AM | Hurt Locker | Charter Communications |
| 1385 | 97.81.133.165 | 5/15/10 05:20:48 AM | Hurt Locker | Charter Communications |
| 1386 | 96.35.31.235 | 5/15/10 07:35:38 PM | Hurt Locker | Charter Communications |
| 1387 | 66.227.197.246 | 5/15/10 04:33:06 AM | Hurt Locker | Charter Communications |
| 1388 | 68.117.176.134 | 5/15/10 08:39:12 AM | Hurt Locker | Charter Communications |
| 1389 | 75.142.136.23 | 5/15/10 06:15:05 AM | Hurt Locker | Charter Communications |
| 1390 | 71.84.250.181 | 5/15/10 07:42:07 PM | Hurt Locker | Charter Communications |
| 1391 | 71.93.118.179 | 5/15/10 01:11:36 AM | Hurt Locker | Charter Communications |
| 1392 | 71.10.67.14 | 5/15/10 12:27:22 AM | Hurt Locker | Charter Communications |
| 1393 | 71.93.179.101 | 5/15/10 03:20:00 AM | Hurt Locker | Charter Communications |
| 1394 | 68.186.189.152 | 5/15/10 01:26:56 PM | Hurt Locker | Charter Communications |
| 1395 | 68.114.148.170 | 5/15/10 08:52:10 PM | Hurt Locker | Charter Communications |
| 1396 | 97.81.247.207 | 5/15/10 06:32:38 PM | Hurt Locker | Charter Communications |
| 1397 | 75.138.48.13 | 5/15/10 12:09:04 AM | Hurt Locker | Charter Communications |
| 1398 | 24.179.212.171 | 5/15/10 01:13:17 AM | Hurt Locker | Charter Communications |
| 1399 | 71.93.130.156 | 5/15/10 05:27:21 AM | Hurt Locker | Charter Communications |
| 1400 | 24.240.32.217 | 5/15/10 04:11:44 AM | Hurt Locker | Charter Communications |
| 1401 | 75.140.114.100 | 5/15/10 09:38:53 AM | Hurt Locker | Charter Communications |
| 1402 | 24.205.229.202 | 5/15/10 06:20:36 AM | Hurt Locker | Charter Communications |
| 1403 | 24.180.143.218 | 5/15/10 07:51:11 AM | Hurt Locker | Charter Communications |
| 1404 | 66.189.96.189 | 5/15/10 08:46:40 PM | Hurt Locker | Charter Communications |
| 1405 | 71.8.121.221 | 5/15/10 03:08:18 AM | Hurt Locker | Charter Communications |
| 1406 | 97.90.130.241 | 5/15/10 07:22:41 PM | Hurt Locker | Charter Communications |
| 1407 | 75.129.229.94 | 5/15/10 03:35:05 AM | Hurt Locker | Charter Communications |
| 1408 | 24.236.152.24 | 5/15/10 12:49:13 AM | Hurt Locker | Charter Communications |
| 1409 | 75.130.189.46 | 5/15/10 08:54:58 PM | Hurt Locker | Charter Communications |
| 1410 | 97.81.80.53 | 5/15/10 12:52:12 AM | Hurt Locker | Charter Communications |
| 1411 | 66.189.33.177 | 5/15/10 01:49:09 AM | Hurt Locker | Charter Communications |
| 1412 | 75.143.161.196 | 5/15/10 02:38:33 AM | Hurt Locker | Charter Communications |
| 1413 | 71.82.143.244 | 5/15/10 08:59:20 AM | Hurt Locker | Charter Communications |
| 1414 | 66.214.16.156 | 5/15/10 12:57:43 PM | Hurt Locker | Charter Communications |
| 1415 | 68.114.101.240 | 5/15/10 04:43:33 AM | Hurt Locker | Charter Communications |
| 1416 | 24.171.61.20 | 5/15/10 06:07:12 PM | Hurt Locker | Charter Communications |
| 1417 | 24.158.175.230 | 5/15/10 12:24:40 AM | Hurt Locker | Charter Communications |
| 1418 | 97.95.225.182 | 5/15/10 04:07:25 AM | Hurt Locker | Charter Communications |
| 1419 | 68.117.134.194 | 5/15/10 01:14:40 AM | Hurt Locker | Charter Communications |
| 1420 | 24.179.248.242 | 5/15/10 03:02:08 AM | Hurt Locker | Charter Communications |
| 1421 | 66.215.5.126 | 5/15/10 03:06:57 AM | Hurt Locker | Charter Communications |
| 1422 | 24.182.3.81 | 5/15/10 01:06:05 AM | Hurt Locker | Charter Communications |
| 1423 | 71.81.42.15 | 5/15/10 01:19:17 AM | Hurt Locker | Charter Communications |
| 1424 | 97.83.232.17 | 5/15/10 02:35:00 AM | Hurt Locker | Charter Communications |
| 1425 | 71.15.27.92 | 5/15/10 01:05:08 AM | Hurt Locker | Charter Communications |

| 1426 | 68.117.221.189 | 5/15/10 12:00:32 AM | Hurt Locker | Charter Communications |
|------|----------------|---------------------|-------------|------------------------|
| 1427 | 97.91.78.218 | 5/15/10 03:58:26 AM | Hurt Locker | Charter Communications |
| 1428 | 71.15.252.148 | 5/15/10 04:53:49 AM | Hurt Locker | Charter Communications |
| 1429 | 66.168.219.93 | 5/15/10 05:16:17 AM | Hurt Locker | Charter Communications |
| 1430 | 96.32.29.77 | 5/15/10 12:12:14 AM | Hurt Locker | Charter Communications |
| 1431 | 71.12.18.122 | 5/15/10 03:48:40 AM | Hurt Locker | Charter Communications |
| 1432 | 24.216.224.152 | 5/16/10 08:09:34 PM | Hurt Locker | Charter Communications |
| 1433 | 71.86.53.233 | 5/16/10 08:39:35 AM | Hurt Locker | Charter Communications |
| 1434 | 24.171.107.218 | 5/16/10 12:08:41 AM | Hurt Locker | Charter Communications |
| 1435 | 71.13.23.78 | 5/16/10 10:20:15 PM | Hurt Locker | Charter Communications |
| 1436 | 66.190.103.21 | 5/16/10 03:49:22 AM | Hurt Locker | Charter Communications |
| 1437 | 97.81.181.58 | 5/16/10 04:58:28 AM | Hurt Locker | Charter Communications |
| 1438 | 66.190.38.216 | 5/16/10 01:59:24 PM | Hurt Locker | Charter Communications |
| 1439 | 68.185.184.143 | 5/16/10 01:55:19 AM | Hurt Locker | Charter Communications |
| 1440 | 66.190.60.148 | 5/16/10 10:16:20 PM | Hurt Locker | Charter Communications |
| 1441 | 24.159.230.12 | 5/16/10 10:00:30 PM | Hurt Locker | Charter Communications |
| 1442 | 66.190.225.5 | 5/16/10 12:53:39 AM | Hurt Locker | Charter Communications |
| 1443 | 97.91.236.242 | 5/16/10 12:13:13 AM | Hurt Locker | Charter Communications |
| 1444 | 97.83.20.242 | 5/16/10 08:52:41 PM | Hurt Locker | Charter Communications |
| 1445 | 97.93.120.206 | 5/16/10 10:49:59 PM | Hurt Locker | Charter Communications |
| 1446 | 97.87.0.110 | 5/16/10 02:30:53 PM | Hurt Locker | Charter Communications |
| 1447 | 71.14.187.224 | 5/16/10 01:12:22 AM | Hurt Locker | Charter Communications |
| 1448 | 75.138.214.96 | 5/16/10 12:28:20 AM | Hurt Locker | Charter Communications |
| 1449 | 66.191.196.21 | 5/16/10 10:29:54 AM | Hurt Locker | Charter Communications |
| 1450 | 97.80.167.68 | 5/16/10 12:15:18 AM | Hurt Locker | Charter Communications |
| 1451 | 68.187.244.124 | 5/16/10 10:29:14 PM | Hurt Locker | Charter Communications |
| 1452 | 97.81.170.190 | 5/16/10 01:16:04 PM | Hurt Locker | Charter Communications |
| 1453 | 75.134.17.186 | 5/16/10 12:57:30 PM | Hurt Locker | Charter Communications |
| 1454 | 66.191.12.27 | 5/16/10 04:24:42 PM | Hurt Locker | Charter Communications |
| 1455 | 96.35.212.79 | 5/16/10 06:06:31 PM | Hurt Locker | Charter Communications |
| 1456 | 24.177.253.98 | 5/16/10 01:11:42 AM | Hurt Locker | Charter Communications |
| 1457 | 71.88.126.200 | 5/16/10 01:36:02 AM | Hurt Locker | Charter Communications |
| 1458 | 68.191.241.87 | 5/16/10 05:42:42 AM | Hurt Locker | Charter Communications |
| 1459 | 68.112.117.60 | 5/16/10 09:04:55 AM | Hurt Locker | Charter Communications |
| 1460 | 75.136.194.237 | 5/16/10 12:38:12 PM | Hurt Locker | Charter Communications |
| 1461 | 68.185.193.105 | 5/16/10 03:33:29 AM | Hurt Locker | Charter Communications |
| 1462 | 24.240.44.202 | 5/16/10 04:42:26 PM | Hurt Locker | Charter Communications |
| 1463 | 75.128.44.152 | 5/16/10 06:47:17 AM | Hurt Locker | Charter Communications |
| 1464 | 96.35.25.24 | 5/16/10 04:23:18 AM | Hurt Locker | Charter Communications |
| 1465 | 96.35.58.235 | 5/16/10 04:35:35 PM | Hurt Locker | Charter Communications |
| 1466 | 97.90.157.1 | 5/16/10 01:14:07 AM | Hurt Locker | Charter Communications |
| 1467 | 71.8.9.238 | 5/16/10 03:58:03 PM | Hurt Locker | Charter Communications |
| 1468 | 71.82.10.5 | 5/16/10 12:50:05 AM | Hurt Locker | Charter Communications |
| 1469 | 66.227.182.226 | 5/16/10 07:03:59 PM | Hurt Locker | Charter Communications |
| 1470 | 24.247.175.44 | 5/16/10 05:03:33 PM | Hurt Locker | Charter Communications |
| 1471 | 71.15.253.180 | 5/16/10 06:00:01 AM | Hurt Locker | Charter Communications |
| 1472 | 68.116.141.74 | 5/16/10 12:04:41 AM | Hurt Locker | Charter Communications |
| 1473 | 68.114.130.228 | 5/16/10 04:29:09 AM | Hurt Locker | Charter Communications |
| 1474 | 97.83.172.249 | 5/16/10 04:07:17 AM | Hurt Locker | Charter Communications |
| 1475 | 75.138.232.253 | 5/16/10 01:22:35 AM | Hurt Locker | Charter Communications |
| 1476 | 66.214.225.89 | 5/16/10 04:04:57 AM | Hurt Locker | Charter Communications |
| 1477 | 75.140.247.38 | 5/16/10 02:46:43 AM | Hurt Locker | Charter Communications |
| 1478 | 75.137.146.230 | 5/16/10 06:35:39 PM | Hurt Locker | Charter Communications |
| 1479 | 97.92.52.253 | 5/16/10 03:06:47 AM | Hurt Locker | Charter Communications |
| 1480 | 68.118.159.103 | 5/16/10 06:38:10 PM | Hurt Locker | Charter Communications |
| 1481 | 71.85.159.153 | 5/16/10 01:13:48 AM | Hurt Locker | Charter Communications |
| 1482 | 66.214.225.143 | 5/16/10 01:57:27 AM | Hurt Locker | Charter Communications |
| 1483 | 71.93.186.110 | 5/16/10 03:49:46 AM | Hurt Locker | Charter Communications |
| 1484 | 68.114.148.250 | 5/16/10 05:47:54 AM | Hurt Locker | Charter Communications |
| 1485 | 68.190.240.150 | 5/16/10 07:29:41 AM | Hurt Locker | Charter Communications |
| 1486 | 24.196.237.254 | 5/16/10 08:37:17 AM | Hurt Locker | Charter Communications |
| 1487 | 71.8.117.218 | 5/17/10 12:50:27 AM | Hurt Locker | Charter Communications |

| 1488 | 24.107.64.159 | 5/17/10 09:46:41 PM | Hurt Locker | Charter Communications |
|------|---------------|---------------------|-------------|------------------------|
| 1489 | 75.131.242.102 | 5/17/10 04:47:28 PM | Hurt Locker | Charter Communications |
| 1490 | 75.133.168.173 | 5/17/10 04:07:42 PM | Hurt Locker | Charter Communications |
| 1491 | 96.33.72.71 | 5/17/10 03:52:11 AM | Hurt Locker | Charter Communications |
| 1492 | 66.169.76.211 | 5/17/10 04:07:20 AM | Hurt Locker | Charter Communications |
| 1493 | 66.214.113.18 | 5/17/10 03:10:47 AM | Hurt Locker | Charter Communications |
| 1494 | 71.82.152.50 | 5/17/10 03:42:53 AM | Hurt Locker | Charter Communications |
| 1495 | 71.93.236.159 | 5/17/10 10:27:56 AM | Hurt Locker | Charter Communications |
| 1496 | 68.186.86.3 | 5/17/10 01:59:38 AM | Hurt Locker | Charter Communications |
| 1497 | 24.180.46.129 | 5/17/10 09:25:08 AM | Hurt Locker | Charter Communications |
| 1498 | 71.11.232.12 | 5/17/10 02:16:25 AM | Hurt Locker | Charter Communications |
| 1499 | 75.134.165.212 | 5/17/10 03:14:57 AM | Hurt Locker | Charter Communications |
| 1500 | 24.107.9.137 | 5/17/10 02:07:03 AM | Hurt Locker | Charter Communications |
| 1501 | 97.83.24.250 | 5/17/10 06:16:14 AM | Hurt Locker | Charter Communications |
| 1502 | 66.215.184.77 | 5/17/10 12:31:20 AM | Hurt Locker | Charter Communications |
| 1503 | 75.131.70.58 | 5/17/10 10:08:17 PM | Hurt Locker | Charter Communications |
| 1504 | 68.119.127.99 | 5/17/10 07:40:02 AM | Hurt Locker | Charter Communications |
| 1505 | 75.140.251.132 | 5/17/10 10:10:13 PM | Hurt Locker | Charter Communications |
| 1506 | 97.81.143.243 | 5/17/10 04:30:33 AM | Hurt Locker | Charter Communications |
| 1507 | 97.81.46.46 | 5/17/10 01:51:35 AM | Hurt Locker | Charter Communications |
| 1508 | 24.196.225.218 | 5/17/10 01:12:23 AM | Hurt Locker | Charter Communications |
| 1509 | 68.188.174.222 | 5/17/10 05:18:55 PM | Hurt Locker | Charter Communications |
| 1510 | 75.138.200.160 | 5/17/10 07:25:04 AM | Hurt Locker | Charter Communications |
| 1511 | 24.158.41.19 | 5/17/10 07:37:31 AM | Hurt Locker | Charter Communications |
| 1512 | 97.81.179.241 | 5/17/10 12:36:53 AM | Hurt Locker | Charter Communications |
| 1513 | 71.83.54.51 | 5/17/10 02:56:55 AM | Hurt Locker | Charter Communications |
| 1514 | 66.214.238.55 | 5/17/10 02:39:48 AM | Hurt Locker | Charter Communications |
| 1515 | 66.190.205.78 | 5/17/10 12:06:08 AM | Hurt Locker | Charter Communications |
| 1516 | 71.92.202.33 | 5/17/10 03:14:49 AM | Hurt Locker | Charter Communications |
| 1517 | 75.134.106.206 | 5/17/10 05:57:00 AM | Hurt Locker | Charter Communications |
| 1518 | 66.227.179.242 | 5/17/10 10:49:30 AM | Hurt Locker | Charter Communications |
| 1519 | 71.90.164.203 | 5/17/10 05:23:18 AM | Hurt Locker | Charter Communications |
| 1520 | 97.93.138.191 | 5/17/10 07:18:04 AM | Hurt Locker | Charter Communications |
| 1521 | 68.187.237.111 | 5/17/10 12:09:34 AM | Hurt Locker | Charter Communications |
| 1522 | 68.113.100.5 | 5/17/10 02:54:42 AM | Hurt Locker | Charter Communications |
| 1523 | 68.116.125.156 | 5/17/10 12:54:45 AM | Hurt Locker | Charter Communications |
| 1524 | 71.82.106.183 | 5/17/10 01:27:30 AM | Hurt Locker | Charter Communications |
| 1525 | 24.183.49.236 | 5/17/10 03:50:45 AM | Hurt Locker | Charter Communications |
| 1526 | 68.116.155.155 | 5/17/10 11:27:11 PM | Hurt Locker | Charter Communications |
| 1527 | 71.93.210.223 | 5/17/10 12:46:08 AM | Hurt Locker | Charter Communications |
| 1528 | 71.95.56.164 | 5/18/10 11:21:24 PM | Hurt Locker | Charter Communications |
| 1529 | 24.183.232.43 | 5/18/10 09:38:41 PM | Hurt Locker | Charter Communications |
| 1530 | 68.185.182.75 | 5/18/10 12:28:47 AM | Hurt Locker | Charter Communications |
| 1531 | 96.39.86.190 | 5/18/10 06:46:31 AM | Hurt Locker | Charter Communications |
| 1532 | 97.93.3.69 | 5/18/10 01:18:20 AM | Hurt Locker | Charter Communications |
| 1533 | 24.247.177.217 | 5/18/10 03:37:58 AM | Hurt Locker | Charter Communications |
| 1534 | 24.197.9.245 | 5/18/10 05:21:10 AM | Hurt Locker | Charter Communications |
| 1535 | 71.14.154.147 | 5/18/10 02:00:18 AM | Hurt Locker | Charter Communications |
| 1536 | 66.214.85.153 | 5/18/10 12:50:06 AM | Hurt Locker | Charter Communications |
| 1537 | 68.115.212.178 | 5/18/10 02:46:56 AM | Hurt Locker | Charter Communications |
| 1538 | 71.9.142.116 | 5/18/10 06:14:00 PM | Hurt Locker | Charter Communications |
| 1539 | 71.88.109.61 | 5/18/10 08:37:36 AM | Hurt Locker | Charter Communications |
| 1540 | 71.86.100.243 | 5/18/10 10:51:33 AM | Hurt Locker | Charter Communications |
| 1541 | 96.32.114.82 | 5/18/10 03:05:14 PM | Hurt Locker | Charter Communications |
| 1542 | 71.12.209.2 | 5/18/10 01:24:01 AM | Hurt Locker | Charter Communications |
| 1543 | 75.138.120.64 | 5/18/10 12:14:09 PM | Hurt Locker | Charter Communications |
| 1544 | 75.139.218.38 | 5/18/10 03:14:39 AM | Hurt Locker | Charter Communications |
| 1545 | 64.83.215.175 | 5/18/10 06:10:19 PM | Hurt Locker | Charter Communications |
| 1546 | 71.83.140.162 | 5/18/10 05:05:48 AM | Hurt Locker | Charter Communications |
| 1547 | 68.115.117.222 | 5/18/10 09:59:07 AM | Hurt Locker | Charter Communications |
| 1548 | 66.214.140.100 | 5/18/10 09:56:32 AM | Hurt Locker | Charter Communications |
| 1549 | 97.80.136.125 | 5/18/10 01:53:20 PM | Hurt Locker | Charter Communications |

| 1550 | 71.86.187.211 | 5/18/10 03:25:35 AM | Hurt Locker | Charter Communications |
|------|---------------|---------------------|-------------|------------------------|
| 1551 | 97.81.195.148 | 5/18/10 12:02:17 AM | Hurt Locker | Charter Communications |
| 1552 | 71.84.8.47 | 5/18/10 05:48:43 PM | Hurt Locker | Charter Communications |
| 1553 | 71.81.28.99 | 5/18/10 12:45:30 AM | Hurt Locker | Charter Communications |
| 1554 | 24.241.14.189 | 5/18/10 09:13:54 PM | Hurt Locker | Charter Communications |
| 1555 | 97.90.17.218 | 5/18/10 10:18:08 PM | Hurt Locker | Charter Communications |
| 1556 | 75.136.227.194 | 5/18/10 09:34:52 PM | Hurt Locker | Charter Communications |
| 1557 | 68.187.39.234 | 5/18/10 07:28:00 PM | Hurt Locker | Charter Communications |
| 1558 | 24.107.218.91 | 5/18/10 12:05:50 AM | Hurt Locker | Charter Communications |
| 1559 | 68.184.151.136 | 5/18/10 12:01:49 AM | Hurt Locker | Charter Communications |
| 1560 | 71.12.208.103 | 5/18/10 07:51:28 PM | Hurt Locker | Charter Communications |
| 1561 | 71.86.125.177 | 5/18/10 05:28:19 PM | Hurt Locker | Charter Communications |
| 1562 | 71.11.223.156 | 5/18/10 03:32:01 PM | Hurt Locker | Charter Communications |
| 1563 | 68.190.83.178 | 5/18/10 08:36:59 AM | Hurt Locker | Charter Communications |
| 1564 | 66.188.68.103 | 5/19/10 04:47:13 AM | Hurt Locker | Charter Communications |
| 1565 | 96.36.89.230 | 5/19/10 11:56:28 PM | Hurt Locker | Charter Communications |
| 1566 | 71.81.151.235 | 5/19/10 12:23:41 PM | Hurt Locker | Charter Communications |
| 1567 | 71.90.161.179 | 5/19/10 01:57:30 AM | Hurt Locker | Charter Communications |
| 1568 | 71.94.91.153 | 5/19/10 01:58:27 AM | Hurt Locker | Charter Communications |
| 1569 | 68.187.176.145 | 5/19/10 12:00:33 AM | Hurt Locker | Charter Communications |
| 1570 | 71.95.108.121 | 5/19/10 03:37:54 PM | Hurt Locker | Charter Communications |
| 1571 | 97.81.245.126 | 5/19/10 04:35:57 AM | Hurt Locker | Charter Communications |
| 1572 | 75.142.107.109 | 5/19/10 04:11:56 AM | Hurt Locker | Charter Communications |
| 1573 | 24.182.164.34 | 5/19/10 05:22:48 AM | Hurt Locker | Charter Communications |
| 1574 | 24.205.10.230 | 5/19/10 02:23:12 AM | Hurt Locker | Charter Communications |
| 1575 | 24.205.131.216 | 5/19/10 04:17:19 AM | Hurt Locker | Charter Communications |
| 1576 | 71.81.18.155 | 5/19/10 01:55:02 AM | Hurt Locker | Charter Communications |
| 1577 | 97.90.71.116 | 5/19/10 09:03:34 AM | Hurt Locker | Charter Communications |
| 1578 | 71.93.14.128 | 5/19/10 04:49:49 AM | Hurt Locker | Charter Communications |
| 1579 | 24.179.221.156 | 5/19/10 08:15:52 AM | Hurt Locker | Charter Communications |
| 1580 | 71.91.58.108 | 5/19/10 09:12:34 PM | Hurt Locker | Charter Communications |
| 1581 | 75.141.133.153 | 5/19/10 09:10:07 AM | Hurt Locker | Charter Communications |
| 1582 | 24.241.250.152 | 5/19/10 12:56:45 AM | Hurt Locker | Charter Communications |
| 1583 | 68.185.136.23 | 5/19/10 12:05:26 AM | Hurt Locker | Charter Communications |
| 1584 | 68.185.72.199 | 5/19/10 06:20:36 AM | Hurt Locker | Charter Communications |
| 1585 | 24.176.54.16 | 5/19/10 03:13:11 AM | Hurt Locker | Charter Communications |
| 1586 | 96.33.84.125 | 5/19/10 03:34:22 AM | Hurt Locker | Charter Communications |
| 1587 | 66.215.113.26 | 5/19/10 03:16:26 AM | Hurt Locker | Charter Communications |
| 1588 | 68.184.50.227 | 5/19/10 01:03:51 AM | Hurt Locker | Charter Communications |
| 1589 | 24.247.65.44 | 5/19/10 04:51:00 AM | Hurt Locker | Charter Communications |
| 1590 | 97.81.160.188 | 5/19/10 04:54:34 AM | Hurt Locker | Charter Communications |
| 1591 | 66.215.45.180 | 5/19/10 04:02:24 PM | Hurt Locker | Charter Communications |
| 1592 | 97.80.113.159 | 5/19/10 02:19:58 AM | Hurt Locker | Charter Communications |
| 1593 | 75.129.164.46 | 5/19/10 01:58:27 AM | Hurt Locker | Charter Communications |
| 1594 | 71.95.233.250 | 5/19/10 05:03:53 AM | Hurt Locker | Charter Communications |
| 1595 | 66.227.132.86 | 5/19/10 05:20:32 AM | Hurt Locker | Charter Communications |
| 1596 | 97.90.134.117 | 5/19/10 01:11:30 AM | Hurt Locker | Charter Communications |
| 1597 | 97.80.172.86 | 5/19/10 01:51:34 AM | Hurt Locker | Charter Communications |
| 1598 | 71.12.211.52 | 5/19/10 01:36:33 AM | Hurt Locker | Charter Communications |
| 1599 | 97.80.173.224 | 5/19/10 05:44:09 AM | Hurt Locker | Charter Communications |
| 1600 | 75.139.218.93 | 5/19/10 01:31:18 AM | Hurt Locker | Charter Communications |
| 1601 | 75.139.178.97 | 5/19/10 01:59:22 AM | Hurt Locker | Charter Communications |
| 1602 | 71.84.115.207 | 5/20/10 12:36:04 AM | Hurt Locker | Charter Communications |
| 1603 | 75.140.21.76 | 5/20/10 12:51:10 AM | Hurt Locker | Charter Communications |
| 1604 | 24.180.123.37 | 5/20/10 12:53:02 AM | Hurt Locker | Charter Communications |
| 1605 | 68.119.82.167 | 5/20/10 06:19:43 AM | Hurt Locker | Charter Communications |
| 1606 | 71.94.219.42 | 5/20/10 09:38:00 PM | Hurt Locker | Charter Communications |
| 1607 | 24.180.72.189 | 5/20/10 04:26:22 PM | Hurt Locker | Charter Communications |
| 1608 | 75.142.209.136 | 5/20/10 12:26:43 PM | Hurt Locker | Charter Communications |
| 1609 | 66.214.60.45 | 5/20/10 04:14:48 AM | Hurt Locker | Charter Communications |
| 1610 | 97.81.230.149 | 5/20/10 02:01:15 AM | Hurt Locker | Charter Communications |
| 1611 | 75.138.86.173 | 5/20/10 03:19:25 AM | Hurt Locker | Charter Communications |

| 1612 | 68.116.185.226 | 5/20/10 03:56:36 AM | Hurt Locker | Charter Communications |
|------|----------------|---------------------|-------------|------------------------|
| 1613 | 24.236.225.122 | 5/20/10 01:06:27 AM | Hurt Locker | Charter Communications |
| 1614 | 68.116.157.166 | 5/20/10 12:41:40 AM | Hurt Locker | Charter Communications |
| 1615 | 71.89.117.188 | 5/20/10 01:10:27 AM | Hurt Locker | Charter Communications |
| 1616 | 24.182.191.163 | 5/20/10 04:50:14 PM | Hurt Locker | Charter Communications |
| 1617 | 68.117.205.252 | 5/20/10 12:01:49 AM | Hurt Locker | Charter Communications |
| 1618 | 75.137.153.148 | 5/20/10 12:42:47 AM | Hurt Locker | Charter Communications |
| 1619 | 96.33.131.61 | 5/20/10 12:04:25 AM | Hurt Locker | Charter Communications |
| 1620 | 68.186.155.177 | 5/20/10 09:51:16 AM | Hurt Locker | Charter Communications |
| 1621 | 24.231.136.97 | 5/20/10 11:46:37 PM | Hurt Locker | Charter Communications |
| 1622 | 24.231.203.59 | 5/20/10 04:02:45 PM | Hurt Locker | Charter Communications |
| 1623 | 96.32.188.107 | 5/20/10 10:07:36 PM | Hurt Locker | Charter Communications |
| 1624 | 66.191.5.162 | 5/20/10 02:56:51 AM | Hurt Locker | Charter Communications |
| 1625 | 24.107.221.137 | 5/20/10 05:59:28 PM | Hurt Locker | Charter Communications |
| 1626 | 64.83.224.212 | 5/20/10 09:30:07 AM | Hurt Locker | Charter Communications |
| 1627 | 68.185.168.180 | 5/20/10 12:50:58 AM | Hurt Locker | Charter Communications |
| 1628 | 71.92.101.222 | 5/20/10 02:54:08 AM | Hurt Locker | Charter Communications |
| 1629 | 24.205.202.49 | 5/20/10 01:40:23 AM | Hurt Locker | Charter Communications |
| 1630 | 24.217.229.150 | 5/20/10 05:11:24 AM | Hurt Locker | Charter Communications |
| 1631 | 75.137.146.58 | 5/20/10 01:35:54 AM | Hurt Locker | Charter Communications |
| 1632 | 97.81.160.172 | 5/20/10 04:05:29 AM | Hurt Locker | Charter Communications |
| 1633 | 66.189.67.159 | 5/20/10 12:04:34 AM | Hurt Locker | Charter Communications |
| 1634 | 97.84.4.101 | 5/20/10 01:54:06 AM | Hurt Locker | Charter Communications |
| 1635 | 71.80.233.243 | 5/20/10 02:38:16 AM | Hurt Locker | Charter Communications |
| 1636 | 66.215.21.148 | 5/20/10 04:23:01 AM | Hurt Locker | Charter Communications |
| 1637 | 71.94.5.153 | 5/20/10 03:39:37 AM | Hurt Locker | Charter Communications |
| 1638 | 24.236.242.88 | 5/20/10 11:27:19 AM | Hurt Locker | Charter Communications |
| 1639 | 97.89.231.128 | 5/20/10 02:35:03 AM | Hurt Locker | Charter Communications |
| 1640 | 75.141.221.12 | 5/20/10 03:15:30 AM | Hurt Locker | Charter Communications |
| 1641 | 66.227.222.143 | 5/20/10 01:19:29 PM | Hurt Locker | Charter Communications |
| 1642 | 68.185.242.172 | 5/20/10 01:58:22 AM | Hurt Locker | Charter Communications |
| 1643 | 66.227.188.14 | 5/20/10 07:24:51 PM | Hurt Locker | Charter Communications |
| 1644 | 71.13.219.153 | 5/20/10 10:36:20 AM | Hurt Locker | Charter Communications |
| 1645 | 75.142.226.92 | 5/20/10 02:07:37 AM | Hurt Locker | Charter Communications |
| 1646 | 68.191.229.170 | 5/20/10 01:15:27 AM | Hurt Locker | Charter Communications |
| 1647 | 75.139.143.231 | 5/20/10 06:19:46 AM | Hurt Locker | Charter Communications |
| 1648 | 75.142.12.43 | 5/21/10 04:59:14 PM | Hurt Locker | Charter Communications |
| 1649 | 68.187.14.180 | 5/21/10 12:01:19 PM | Hurt Locker | Charter Communications |
| 1650 | 75.139.176.178 | 5/21/10 02:31:27 AM | Hurt Locker | Charter Communications |
| 1651 | 97.85.61.205 | 5/21/10 12:41:39 AM | Hurt Locker | Charter Communications |
| 1652 | 68.186.11.60 | 5/21/10 01:10:44 PM | Hurt Locker | Charter Communications |
| 1653 | 71.90.109.241 | 5/21/10 04:00:36 AM | Hurt Locker | Charter Communications |
| 1654 | 71.9.126.110 | 5/21/10 01:55:02 AM | Hurt Locker | Charter Communications |
| 1655 | 71.83.4.182 | 5/21/10 07:46:55 PM | Hurt Locker | Charter Communications |
| 1656 | 24.182.228.45 | 5/21/10 12:01:54 AM | Hurt Locker | Charter Communications |
| 1657 | 75.138.80.189 | 5/21/10 03:00:27 AM | Hurt Locker | Charter Communications |
| 1658 | 68.190.223.214 | 5/21/10 12:23:30 PM | Hurt Locker | Charter Communications |
| 1659 | 24.180.20.58 | 5/21/10 09:19:21 PM | Hurt Locker | Charter Communications |
| 1660 | 71.95.195.113 | 5/21/10 06:09:35 AM | Hurt Locker | Charter Communications |
| 1661 | 64.83.217.17 | 5/21/10 12:59:42 AM | Hurt Locker | Charter Communications |
| 1662 | 68.119.35.146 | 5/21/10 12:19:37 AM | Hurt Locker | Charter Communications |
| 1663 | 68.189.62.75 | 5/21/10 12:00:45 AM | Hurt Locker | Charter Communications |
| 1664 | 66.188.101.162 | 5/21/10 12:00:09 AM | Hurt Locker | Charter Communications |
| 1665 | 71.15.154.198 | 5/21/10 12:26:37 AM | Hurt Locker | Charter Communications |
| 1666 | 68.112.132.216 | 5/21/10 12:49:25 AM | Hurt Locker | Charter Communications |
| 1667 | 24.205.242.82 | 5/21/10 03:54:32 AM | Hurt Locker | Charter Communications |
| 1668 | 24.205.205.21 | 5/21/10 09:51:02 PM | Hurt Locker | Charter Communications |
| 1669 | 68.190.234.79 | 5/21/10 05:48:22 AM | Hurt Locker | Charter Communications |
| 1670 | 75.130.170.177 | 5/21/10 11:51:48 PM | Hurt Locker | Charter Communications |
| 1671 | 97.84.212.133 | 5/21/10 11:50:40 PM | Hurt Locker | Charter Communications |
| 1672 | 24.240.67.131 | 5/21/10 05:09:20 AM | Hurt Locker | Charter Communications |
| 1673 | 68.117.243.223 | 5/21/10 10:49:57 PM | Hurt Locker | Charter Communications |

| 1674 | 24.205.255.134 | 5/21/10 03:59:29 AM | Hurt Locker | Charter Communications |
|------|----------------|---------------------|-------------|------------------------|
| 1675 | 24.176.165.224 | 5/21/10 05:02:59 AM | Hurt Locker | Charter Communications |
| 1676 | 24.231.186.9 | 5/21/10 12:59:18 AM | Hurt Locker | Charter Communications |
| 1677 | 71.88.5.248 | 5/21/10 05:26:17 AM | Hurt Locker | Charter Communications |
| 1678 | 71.93.234.131 | 5/21/10 03:30:03 AM | Hurt Locker | Charter Communications |
| 1679 | 68.117.193.94 | 5/21/10 12:43:04 AM | Hurt Locker | Charter Communications |
| 1680 | 24.107.111.198 | 5/21/10 06:40:43 PM | Hurt Locker | Charter Communications |
| 1681 | 24.181.67.213 | 5/21/10 04:20:12 PM | Hurt Locker | Charter Communications |
| 1682 | 66.169.98.79 | 5/21/10 08:05:17 AM | Hurt Locker | Charter Communications |
| 1683 | 68.185.72.89 | 5/21/10 02:14:29 PM | Hurt Locker | Charter Communications |
| 1684 | 75.135.31.133 | 5/21/10 02:55:16 AM | Hurt Locker | Charter Communications |
| 1685 | 24.151.107.131 | 5/21/10 01:10:10 PM | Hurt Locker | Charter Communications |
| 1686 | 71.91.79.34 | 5/21/10 12:56:57 AM | Hurt Locker | Charter Communications |
| 1687 | 68.188.11.174 | 5/21/10 12:25:27 AM | Hurt Locker | Charter Communications |
| 1688 | 71.13.28.151 | 5/21/10 08:26:24 PM | Hurt Locker | Charter Communications |
| 1689 | 96.33.80.52 | 5/21/10 01:12:03 AM | Hurt Locker | Charter Communications |
| 1690 | 75.139.59.23 | 5/21/10 05:39:46 PM | Hurt Locker | Charter Communications |
| 1691 | 97.90.139.232 | 5/21/10 12:02:14 AM | Hurt Locker | Charter Communications |
| 1692 | 68.118.252.50 | 5/21/10 01:00:15 AM | Hurt Locker | Charter Communications |
| 1693 | 75.143.80.38 | 5/21/10 12:39:55 AM | Hurt Locker | Charter Communications |
| 1694 | 75.138.179.218 | 5/21/10 02:27:19 PM | Hurt Locker | Charter Communications |
| 1695 | 75.130.182.34 | 5/21/10 01:18:46 AM | Hurt Locker | Charter Communications |
| 1696 | 68.118.40.89 | 5/21/10 08:08:52 PM | Hurt Locker | Charter Communications |
| 1697 | 24.241.243.188 | 5/21/10 02:06:44 AM | Hurt Locker | Charter Communications |
| 1698 | 24.197.166.92 | 5/21/10 12:47:46 AM | Hurt Locker | Charter Communications |
| 1699 | 68.188.178.154 | 5/21/10 03:33:27 AM | Hurt Locker | Charter Communications |
| 1700 | 71.14.6.167 | 5/22/10 09:06:01 PM | Hurt Locker | Charter Communications |
| 1701 | 24.217.229.154 | 5/22/10 10:22:59 AM | Hurt Locker | Charter Communications |
| 1702 | 68.114.75.67 | 5/22/10 02:07:15 PM | Hurt Locker | Charter Communications |
| 1703 | 66.168.195.49 | 5/22/10 12:46:10 PM | Hurt Locker | Charter Communications |
| 1704 | 75.134.107.183 | 5/22/10 10:13:31 PM | Hurt Locker | Charter Communications |
| 1705 | 75.136.27.137 | 5/22/10 09:45:32 PM | Hurt Locker | Charter Communications |
| 1706 | 97.94.204.116 | 5/22/10 02:11:05 AM | Hurt Locker | Charter Communications |
| 1707 | 97.84.162.129 | 5/22/10 10:39:35 AM | Hurt Locker | Charter Communications |
| 1708 | 68.113.9.53 | 5/22/10 12:00:46 AM | Hurt Locker | Charter Communications |
| 1709 | 24.151.197.107 | 5/22/10 01:27:32 AM | Hurt Locker | Charter Communications |
| 1710 | 71.93.99.124 | 5/22/10 02:21:54 AM | Hurt Locker | Charter Communications |
| 1711 | 24.179.184.36 | 5/22/10 06:34:23 PM | Hurt Locker | Charter Communications |
| 1712 | 24.183.209.27 | 5/22/10 01:46:39 AM | Hurt Locker | Charter Communications |
| 1713 | 75.135.68.98 | 5/22/10 10:18:31 PM | Hurt Locker | Charter Communications |
| 1714 | 68.188.155.132 | 5/22/10 12:20:31 PM | Hurt Locker | Charter Communications |
| 1715 | 71.93.74.65 | 5/22/10 07:06:25 AM | Hurt Locker | Charter Communications |
| 1716 | 66.169.108.252 | 5/22/10 10:32:30 PM | Hurt Locker | Charter Communications |
| 1717 | 71.91.36.144 | 5/22/10 03:55:53 PM | Hurt Locker | Charter Communications |
| 1718 | 71.91.172.246 | 5/22/10 09:19:12 AM | Hurt Locker | Charter Communications |
| 1719 | 66.214.71.174 | 5/22/10 01:26:04 AM | Hurt Locker | Charter Communications |
| 1720 | 68.118.12.215 | 5/22/10 06:34:24 PM | Hurt Locker | Charter Communications |
| 1721 | 71.87.154.60 | 5/22/10 04:17:56 AM | Hurt Locker | Charter Communications |
| 1722 | 97.82.190.104 | 5/22/10 02:56:07 PM | Hurt Locker | Charter Communications |
| 1723 | 75.139.102.218 | 5/22/10 02:24:28 AM | Hurt Locker | Charter Communications |
| 1724 | 68.189.87.230 | 5/22/10 12:47:00 AM | Hurt Locker | Charter Communications |
| 1725 | 71.87.186.150 | 5/22/10 03:33:27 AM | Hurt Locker | Charter Communications |
| 1726 | 66.227.167.246 | 5/22/10 08:06:18 PM | Hurt Locker | Charter Communications |
| 1727 | 71.12.246.107 | 5/22/10 05:57:34 AM | Hurt Locker | Charter Communications |
| 1728 | 68.190.35.132 | 5/22/10 12:03:10 AM | Hurt Locker | Charter Communications |
| 1729 | 75.138.252.211 | 5/22/10 11:01:40 AM | Hurt Locker | Charter Communications |
| 1730 | 68.117.66.148 | 5/22/10 08:30:10 PM | Hurt Locker | Charter Communications |
| 1731 | 71.82.0.134 | 5/22/10 02:24:40 PM | Hurt Locker | Charter Communications |
| 1732 | 71.14.140.172 | 5/22/10 12:13:34 AM | Hurt Locker | Charter Communications |
| 1733 | 68.191.9.208 | 5/22/10 07:12:26 AM | Hurt Locker | Charter Communications |
| 1734 | 75.131.95.213 | 5/22/10 01:19:54 AM | Hurt Locker | Charter Communications |
| 1735 | 75.143.93.33 | 5/22/10 04:40:45 AM | Hurt Locker | Charter Communications |

| 1736 | 24.107.203.242 | 5/22/10 04:39:54 AM | Hurt Locker | Charter Communications |
|------|----------------|---------------------|-------------|------------------------|
| 1737 | 97.81.121.196 | 5/22/10 02:11:21 AM | Hurt Locker | Charter Communications |
| 1738 | 24.179.216.219 | 5/22/10 10:15:55 AM | Hurt Locker | Charter Communications |
| 1739 | 24.180.88.37 | 5/22/10 11:40:34 AM | Hurt Locker | Charter Communications |
| 1740 | 71.80.50.220 | 5/22/10 07:52:23 AM | Hurt Locker | Charter Communications |
| 1741 | 24.205.220.136 | 5/22/10 12:10:15 AM | Hurt Locker | Charter Communications |
| 1742 | 68.119.43.15 | 5/22/10 01:45:54 AM | Hurt Locker | Charter Communications |
| 1743 | 24.176.194.215 | 5/22/10 11:17:20 PM | Hurt Locker | Charter Communications |
| 1744 | 97.82.239.96 | 5/22/10 04:43:46 PM | Hurt Locker | Charter Communications |
| 1745 | 75.139.135.2 | 5/23/10 01:49:37 AM | Hurt Locker | Charter Communications |
| 1746 | 96.36.146.38 | 5/23/10 01:51:42 AM | Hurt Locker | Charter Communications |
| 1747 | 66.190.87.78 | 5/23/10 03:00:01 AM | Hurt Locker | Charter Communications |
| 1748 | 24.240.69.85 | 5/23/10 03:36:45 AM | Hurt Locker | Charter Communications |
| 1749 | 66.191.78.250 | 5/23/10 08:56:32 PM | Hurt Locker | Charter Communications |
| 1750 | 71.8.12.219 | 5/23/10 03:55:44 AM | Hurt Locker | Charter Communications |
| 1751 | 66.215.243.178 | 5/23/10 08:20:17 AM | Hurt Locker | Charter Communications |
| 1752 | 24.151.157.30 | 5/23/10 07:01:50 AM | Hurt Locker | Charter Communications |
| 1753 | 24.205.69.53 | 5/23/10 01:39:50 AM | Hurt Locker | Charter Communications |
| 1754 | 24.207.172.128 | 5/23/10 11:50:01 AM | Hurt Locker | Charter Communications |
| 1755 | 97.81.138.80 | 5/23/10 04:22:44 AM | Hurt Locker | Charter Communications |
| 1756 | 75.131.207.129 | 5/23/10 02:27:54 AM | Hurt Locker | Charter Communications |
| 1757 | 75.128.253.207 | 5/23/10 05:12:36 AM | Hurt Locker | Charter Communications |
| 1758 | 66.169.234.86 | 5/23/10 03:54:51 AM | Hurt Locker | Charter Communications |
| 1759 | 71.84.33.99 | 5/23/10 04:33:14 AM | Hurt Locker | Charter Communications |
| 1760 | 97.86.239.92 | 5/23/10 10:24:03 AM | Hurt Locker | Charter Communications |
| 1761 | 75.138.57.217 | 5/23/10 02:40:29 AM | Hurt Locker | Charter Communications |
| 1762 | 66.215.184.19 | 5/23/10 04:35:24 AM | Hurt Locker | Charter Communications |
| 1763 | 64.83.224.65 | 5/23/10 01:24:41 AM | Hurt Locker | Charter Communications |
| 1764 | 97.93.244.215 | 5/23/10 11:47:26 PM | Hurt Locker | Charter Communications |
| 1765 | 71.12.189.255 | 5/23/10 12:00:50 AM | Hurt Locker | Charter Communications |
| 1766 | 24.151.128.233 | 5/23/10 04:22:28 AM | Hurt Locker | Charter Communications |
| 1767 | 97.81.135.95 | 5/23/10 06:59:34 AM | Hurt Locker | Charter Communications |
| 1768 | 97.89.103.218 | 5/23/10 01:30:48 AM | Hurt Locker | Charter Communications |
| 1769 | 68.114.199.222 | 5/23/10 10:44:10 AM | Hurt Locker | Charter Communications |
| 1770 | 68.187.241.43 | 5/23/10 03:03:33 AM | Hurt Locker | Charter Communications |
| 1771 | 71.90.228.220 | 5/23/10 03:25:28 AM | Hurt Locker | Charter Communications |
| 1772 | 66.168.212.197 | 5/23/10 01:42:43 AM | Hurt Locker | Charter Communications |
| 1773 | 97.93.226.49 | 5/23/10 06:23:44 AM | Hurt Locker | Charter Communications |
| 1774 | 66.169.208.20 | 5/23/10 09:32:54 AM | Hurt Locker | Charter Communications |
| 1775 | 75.132.14.131 | 5/23/10 12:23:07 AM | Hurt Locker | Charter Communications |
| 1776 | 66.168.4.148 | 5/23/10 12:19:21 AM | Hurt Locker | Charter Communications |
| 1777 | 24.179.91.6 | 5/23/10 12:59:47 PM | Hurt Locker | Charter Communications |
| 1778 | 24.176.240.136 | 5/24/10 05:24:22 AM | Hurt Locker | Charter Communications |
| 1779 | 24.176.145.217 | 5/24/10 02:12:00 AM | Hurt Locker | Charter Communications |
| 1780 | 71.81.206.133 | 5/24/10 10:20:33 AM | Hurt Locker | Charter Communications |
| 1781 | 96.35.133.239 | 5/24/10 01:29:16 AM | Hurt Locker | Charter Communications |
| 1782 | 24.196.231.75 | 5/24/10 06:49:42 AM | Hurt Locker | Charter Communications |
| 1783 | 75.138.250.94 | 5/24/10 10:37:11 PM | Hurt Locker | Charter Communications |
| 1784 | 97.84.139.109 | 5/24/10 12:22:06 AM | Hurt Locker | Charter Communications |
| 1785 | 24.247.224.182 | 5/24/10 02:09:20 AM | Hurt Locker | Charter Communications |
| 1786 | 71.90.70.73 | 5/24/10 12:48:23 AM | Hurt Locker | Charter Communications |
| 1787 | 97.83.154.209 | 5/24/10 02:16:57 AM | Hurt Locker | Charter Communications |
| 1788 | 24.171.75.110 | 5/24/10 08:33:17 PM | Hurt Locker | Charter Communications |
| 1789 | 24.217.27.168 | 5/24/10 03:14:51 AM | Hurt Locker | Charter Communications |
| 1790 | 66.188.235.39 | 5/24/10 08:07:49 PM | Hurt Locker | Charter Communications |
| 1791 | 24.177.121.158 | 5/24/10 12:11:56 AM | Hurt Locker | Charter Communications |
| 1792 | 75.129.157.177 | 5/24/10 07:05:01 PM | Hurt Locker | Charter Communications |
| 1793 | 66.189.67.152 | 5/24/10 03:10:33 AM | Hurt Locker | Charter Communications |
| 1794 | 66.215.58.53 | 5/24/10 12:09:59 AM | Hurt Locker | Charter Communications |
| 1795 | 71.81.148.253 | 5/24/10 12:30:04 AM | Hurt Locker | Charter Communications |
| 1796 | 71.92.67.249 | 5/24/10 01:23:58 AM | Hurt Locker | Charter Communications |
| 1797 | 71.9.2.158 | 5/24/10 04:00:48 AM | Hurt Locker | Charter Communications |

| 1798 | 24.247.159.33 | 5/24/10 03:55:17 AM | Hurt Locker | Charter Communications |
|------|---------------|---------------------|-------------|------------------------|
| 1799 | 71.86.203.163 | 5/24/10 02:14:23 AM | Hurt Locker | Charter Communications |
| 1800 | 66.189.66.104 | 5/24/10 12:28:14 AM | Hurt Locker | Charter Communications |
| 1801 | 71.12.245.214 | 5/24/10 01:31:53 AM | Hurt Locker | Charter Communications |
| 1802 | 24.207.255.244 | 5/24/10 06:41:01 AM | Hurt Locker | Charter Communications |
| 1803 | 97.85.150.116 | 5/24/10 02:22:37 PM | Hurt Locker | Charter Communications |
| 1804 | 68.113.19.103 | 5/24/10 12:23:13 AM | Hurt Locker | Charter Communications |
| 1805 | 75.130.138.207 | 5/24/10 04:17:29 PM | Hurt Locker | Charter Communications |
| 1806 | 97.91.168.150 | 5/24/10 08:54:18 AM | Hurt Locker | Charter Communications |
| 1807 | 24.178.125.78 | 5/24/10 02:51:00 PM | Hurt Locker | Charter Communications |
| 1808 | 68.185.86.97 | 5/24/10 12:14:12 AM | Hurt Locker | Charter Communications |
| 1809 | 75.140.97.80 | 5/24/10 06:53:57 PM | Hurt Locker | Charter Communications |
| 1810 | 75.134.149.246 | 5/24/10 12:31:51 AM | Hurt Locker | Charter Communications |
| 1811 | 75.138.201.80 | 5/24/10 06:36:41 AM | Hurt Locker | Charter Communications |
| 1812 | 66.190.71.11 | 5/24/10 03:12:02 PM | Hurt Locker | Charter Communications |
| 1813 | 24.197.25.142 | 5/24/10 05:48:13 AM | Hurt Locker | Charter Communications |
| 1814 | 66.189.211.211 | 5/24/10 06:51:51 AM | Hurt Locker | Charter Communications |
| 1815 | 71.82.210.153 | 5/24/10 02:59:35 AM | Hurt Locker | Charter Communications |
| 1816 | 68.113.94.118 | 5/24/10 02:25:45 AM | Hurt Locker | Charter Communications |
| 1817 | 68.189.88.58 | 5/24/10 04:34:03 PM | Hurt Locker | Charter Communications |
| 1818 | 24.205.182.198 | 5/24/10 10:19:41 AM | Hurt Locker | Charter Communications |
| 1819 | 68.190.35.145 | 5/24/10 03:23:31 AM | Hurt Locker | Charter Communications |
| 1820 | 71.81.201.48 | 5/24/10 03:04:36 AM | Hurt Locker | Charter Communications |
| 1821 | 75.137.253.76 | 5/24/10 08:02:05 PM | Hurt Locker | Charter Communications |
| 1822 | 75.141.100.92 | 5/24/10 04:24:50 AM | Hurt Locker | Charter Communications |
| 1823 | 75.128.42.205 | 5/24/10 01:42:31 AM | Hurt Locker | Charter Communications |
| 1824 | 66.169.184.255 | 5/24/10 01:07:02 PM | Hurt Locker | Charter Communications |
| 1825 | 75.131.115.144 | 5/24/10 03:06:11 AM | Hurt Locker | Charter Communications |
| 1826 | 97.93.105.73 | 5/24/10 01:42:10 AM | Hurt Locker | Charter Communications |
| 1827 | 75.137.157.206 | 5/24/10 12:39:21 AM | Hurt Locker | Charter Communications |
| 1828 | 24.151.22.208 | 5/24/10 12:36:27 AM | Hurt Locker | Charter Communications |
| 1829 | 75.129.58.170 | 5/24/10 02:03:13 AM | Hurt Locker | Charter Communications |
| 1830 | 71.95.214.20 | 5/24/10 03:18:48 AM | Hurt Locker | Charter Communications |
| 1831 | 71.15.104.85 | 5/24/10 02:47:50 AM | Hurt Locker | Charter Communications |
| 1832 | 75.136.36.184 | 5/24/10 07:07:37 PM | Hurt Locker | Charter Communications |
| 1833 | 71.83.109.172 | 5/25/10 08:45:16 AM | Hurt Locker | Charter Communications |
| 1834 | 24.176.189.116 | 5/25/10 12:49:26 AM | Hurt Locker | Charter Communications |
| 1835 | 68.189.222.152 | 5/25/10 01:31:40 AM | Hurt Locker | Charter Communications |
| 1836 | 71.81.144.117 | 5/25/10 04:46:04 AM | Hurt Locker | Charter Communications |
| 1837 | 75.140.125.174 | 5/25/10 12:35:36 AM | Hurt Locker | Charter Communications |
| 1838 | 24.171.105.182 | 5/25/10 09:48:22 AM | Hurt Locker | Charter Communications |
| 1839 | 71.91.174.44 | 5/25/10 05:01:22 PM | Hurt Locker | Charter Communications |
| 1840 | 75.129.164.168 | 5/25/10 12:25:16 PM | Hurt Locker | Charter Communications |
| 1841 | 24.182.79.182 | 5/25/10 04:09:10 PM | Hurt Locker | Charter Communications |
| 1842 | 68.186.76.236 | 5/25/10 07:18:18 AM | Hurt Locker | Charter Communications |
| 1843 | 96.36.94.87 | 5/25/10 04:22:00 PM | Hurt Locker | Charter Communications |
| 1844 | 71.88.125.103 | 5/25/10 05:13:12 AM | Hurt Locker | Charter Communications |
| 1845 | 66.190.167.224 | 5/25/10 09:19:03 PM | Hurt Locker | Charter Communications |
| 1846 | 68.112.241.65 | 5/25/10 01:29:54 AM | Hurt Locker | Charter Communications |
| 1847 | 75.139.93.155 | 5/25/10 12:41:45 AM | Hurt Locker | Charter Communications |
| 1848 | 71.95.44.221 | 5/25/10 04:37:07 AM | Hurt Locker | Charter Communications |
| 1849 | 96.40.133.165 | 5/25/10 08:13:27 PM | Hurt Locker | Charter Communications |
| 1850 | 68.184.145.34 | 5/25/10 10:57:12 PM | Hurt Locker | Charter Communications |
| 1851 | 97.90.10.173 | 5/25/10 04:52:55 AM | Hurt Locker | Charter Communications |
| 1852 | 97.84.146.99 | 5/25/10 07:00:47 AM | Hurt Locker | Charter Communications |
| 1853 | 97.81.65.101 | 5/25/10 08:30:41 PM | Hurt Locker | Charter Communications |
| 1854 | 75.132.11.175 | 5/25/10 02:02:36 AM | Hurt Locker | Charter Communications |
| 1855 | 68.118.1.141 | 5/25/10 03:06:36 AM | Hurt Locker | Charter Communications |
| 1856 | 68.184.205.8 | 5/25/10 12:00:10 AM | Hurt Locker | Charter Communications |
| 1857 | 68.184.76.112 | 5/25/10 01:00:23 AM | Hurt Locker | Charter Communications |
| 1858 | 75.134.122.206 | 5/25/10 05:45:46 PM | Hurt Locker | Charter Communications |
| 1859 | 96.41.5.231 | 5/25/10 03:36:45 AM | Hurt Locker | Charter Communications |

| 1860 | 71.8.49.46 | 5/25/10 03:14:36 AM | Hurt Locker | Charter Communications |
| 1861 | 66.168.92.91 | 5/25/10 12:10:29 AM | Hurt Locker | Charter Communications |
| 1862 | 24.182.184.199 | 5/25/10 03:13:16 AM | Hurt Locker | Charter Communications |
| 1863 | 75.138.244.179 | 5/25/10 07:48:05 AM | Hurt Locker | Charter Communications |
| 1864 | 68.190.230.168 | 5/25/10 12:41:58 AM | Hurt Locker | Charter Communications |
| 1865 | 75.133.75.14 | 5/25/10 03:37:58 AM | Hurt Locker | Charter Communications |
| 1866 | 66.215.63.6 | 5/25/10 04:47:29 AM | Hurt Locker | Charter Communications |
| 1867 | 71.85.211.168 | 5/25/10 01:17:13 AM | Hurt Locker | Charter Communications |
| 1868 | 71.81.139.146 | 5/25/10 07:06:53 PM | Hurt Locker | Charter Communications |
| 1869 | 71.13.17.30 | 5/25/10 08:54:45 AM | Hurt Locker | Charter Communications |
| 1870 | 66.215.13.20 | 5/25/10 02:50:32 AM | Hurt Locker | Charter Communications |
| 1871 | 75.131.192.52 | 5/25/10 12:42:03 AM | Hurt Locker | Charter Communications |
| 1872 | 68.112.146.104 | 5/25/10 09:51:43 AM | Hurt Locker | Charter Communications |
| 1873 | 24.158.181.152 | 5/25/10 04:33:10 AM | Hurt Locker | Charter Communications |
| 1874 | 24.178.48.77 | 5/25/10 02:54:52 AM | Hurt Locker | Charter Communications |
| 1875 | 71.84.120.128 | 5/25/10 03:45:23 AM | Hurt Locker | Charter Communications |
| 1876 | 71.12.194.230 | 5/26/10 01:56:53 AM | Hurt Locker | Charter Communications |
| 1877 | 75.134.116.41 | 5/26/10 02:47:33 PM | Hurt Locker | Charter Communications |
| 1878 | 97.89.16.56 | 5/26/10 09:53:34 AM | Hurt Locker | Charter Communications |
| 1879 | 68.115.226.180 | 5/26/10 01:32:07 PM | Hurt Locker | Charter Communications |
| 1880 | 71.95.128.146 | 5/26/10 03:35:30 AM | Hurt Locker | Charter Communications |
| 1881 | 75.140.116.69 | 5/26/10 02:20:35 AM | Hurt Locker | Charter Communications |
| 1882 | 97.89.50.64 | 5/26/10 01:40:52 AM | Hurt Locker | Charter Communications |
| 1883 | 71.83.237.55 | 5/26/10 03:36:44 AM | Hurt Locker | Charter Communications |
| 1884 | 71.87.166.56 | 5/26/10 02:23:30 AM | Hurt Locker | Charter Communications |
| 1885 | 96.39.163.71 | 5/26/10 12:26:01 AM | Hurt Locker | Charter Communications |
| 1886 | 71.10.90.247 | 5/26/10 01:57:48 AM | Hurt Locker | Charter Communications |
| 1887 | 97.90.154.116 | 5/26/10 12:51:10 AM | Hurt Locker | Charter Communications |
| 1888 | 75.141.128.233 | 5/26/10 06:00:24 AM | Hurt Locker | Charter Communications |
| 1889 | 66.191.27.3 | 5/26/10 12:10:11 AM | Hurt Locker | Charter Communications |
| 1890 | 71.9.7.100 | 5/26/10 07:06:48 AM | Hurt Locker | Charter Communications |
| 1891 | 68.113.219.228 | 5/26/10 05:47:19 AM | Hurt Locker | Charter Communications |
| 1892 | 71.13.209.187 | 5/26/10 11:23:31 PM | Hurt Locker | Charter Communications |
| 1893 | 97.89.183.202 | 5/26/10 03:46:30 PM | Hurt Locker | Charter Communications |
| 1894 | 75.142.147.10 | 5/26/10 01:02:03 AM | Hurt Locker | Charter Communications |
| 1895 | 75.130.176.253 | 5/26/10 11:21:11 PM | Hurt Locker | Charter Communications |
| 1896 | 68.115.79.106 | 5/26/10 01:16:29 AM | Hurt Locker | Charter Communications |
| 1897 | 71.86.185.110 | 5/26/10 07:37:09 PM | Hurt Locker | Charter Communications |
| 1898 | 71.13.32.101 | 5/26/10 07:04:14 AM | Hurt Locker | Charter Communications |
| 1899 | 66.191.125.176 | 5/26/10 03:19:25 PM | Hurt Locker | Charter Communications |
| 1900 | 24.176.55.159 | 5/26/10 07:21:08 AM | Hurt Locker | Charter Communications |
| 1901 | 97.92.71.175 | 5/26/10 06:20:57 PM | Hurt Locker | Charter Communications |
| 1902 | 24.182.97.129 | 5/26/10 07:46:38 PM | Hurt Locker | Charter Communications |
| 1903 | 66.169.149.131 | 5/26/10 01:45:08 AM | Hurt Locker | Charter Communications |
| 1904 | 71.9.52.69 | 5/26/10 11:40:28 AM | Hurt Locker | Charter Communications |
| 1905 | 24.217.56.55 | 5/26/10 12:27:44 AM | Hurt Locker | Charter Communications |
| 1906 | 24.180.47.39 | 5/26/10 12:50:19 AM | Hurt Locker | Charter Communications |
| 1907 | 71.82.91.203 | 5/26/10 12:04:51 AM | Hurt Locker | Charter Communications |
| 1908 | 75.132.222.227 | 5/26/10 03:00:04 AM | Hurt Locker | Charter Communications |
| 1909 | 71.95.102.97 | 5/26/10 04:01:57 PM | Hurt Locker | Charter Communications |
| 1910 | 71.83.109.132 | 5/26/10 03:42:41 AM | Hurt Locker | Charter Communications |
| 1911 | 66.190.86.45 | 5/26/10 06:28:59 PM | Hurt Locker | Charter Communications |
| 1912 | 68.189.165.117 | 5/26/10 12:12:32 AM | Hurt Locker | Charter Communications |
| 1913 | 68.189.105.176 | 5/26/10 07:51:27 AM | Hurt Locker | Charter Communications |
| 1914 | 24.159.109.68 | 5/26/10 01:51:52 PM | Hurt Locker | Charter Communications |
| 1915 | 71.84.226.222 | 5/26/10 01:01:25 AM | Hurt Locker | Charter Communications |
| 1916 | 71.11.167.122 | 5/26/10 12:53:13 AM | Hurt Locker | Charter Communications |
| 1917 | 71.81.206.250 | 5/26/10 10:26:21 AM | Hurt Locker | Charter Communications |
| 1918 | 71.83.236.93 | 5/26/10 08:52:25 PM | Hurt Locker | Charter Communications |
| 1919 | 71.95.141.49 | 5/26/10 01:51:53 AM | Hurt Locker | Charter Communications |
| 1920 | 24.205.255.58 | 5/26/10 12:44:36 AM | Hurt Locker | Charter Communications |
| 1921 | 68.115.33.80 | 5/27/10 08:39:29 AM | Hurt Locker | Charter Communications |

| | | | | |
|---|---|---|---|---|
| 1922 | 66.227.152.23 | 5/27/10 07:33:33 AM | Hurt Locker | Charter Communications |
| 1923 | 71.14.27.42 | 5/27/10 08:19:27 PM | Hurt Locker | Charter Communications |
| 1924 | 24.107.20.185 | 5/27/10 02:46:33 AM | Hurt Locker | Charter Communications |
| 1925 | 75.138.56.117 | 5/27/10 06:16:57 AM | Hurt Locker | Charter Communications |
| 1926 | 96.42.70.66 | 5/27/10 01:40:59 AM | Hurt Locker | Charter Communications |
| 1927 | 71.84.42.246 | 5/27/10 07:10:29 AM | Hurt Locker | Charter Communications |
| 1928 | 24.183.216.17 | 5/27/10 12:18:13 AM | Hurt Locker | Charter Communications |
| 1929 | 64.83.215.211 | 5/27/10 09:32:55 AM | Hurt Locker | Charter Communications |
| 1930 | 71.91.199.172 | 5/27/10 02:25:30 AM | Hurt Locker | Charter Communications |
| 1931 | 68.116.87.173 | 5/27/10 09:15:21 PM | Hurt Locker | Charter Communications |
| 1932 | 24.205.50.15 | 5/27/10 08:32:57 AM | Hurt Locker | Charter Communications |
| 1933 | 66.188.100.125 | 5/27/10 12:01:53 AM | Hurt Locker | Charter Communications |
| 1934 | 71.82.110.7 | 5/27/10 06:17:52 AM | Hurt Locker | Charter Communications |
| 1935 | 75.143.95.122 | 5/27/10 10:04:42 AM | Hurt Locker | Charter Communications |
| 1936 | 68.114.19.36 | 5/27/10 01:23:35 AM | Hurt Locker | Charter Communications |
| 1937 | 24.247.41.166 | 5/27/10 08:50:59 PM | Hurt Locker | Charter Communications |
| 1938 | 24.182.163.34 | 5/27/10 09:47:45 AM | Hurt Locker | Charter Communications |
| 1939 | 71.12.95.65 | 5/27/10 12:38:46 AM | Hurt Locker | Charter Communications |
| 1940 | 71.15.27.219 | 5/27/10 06:41:49 AM | Hurt Locker | Charter Communications |
| 1941 | 96.40.140.185 | 5/27/10 06:01:50 AM | Hurt Locker | Charter Communications |
| 1942 | 97.84.144.109 | 5/27/10 01:26:09 AM | Hurt Locker | Charter Communications |
| 1943 | 97.90.195.199 | 5/27/10 04:26:25 AM | Hurt Locker | Charter Communications |
| 1944 | 71.91.131.167 | 5/27/10 10:17:13 AM | Hurt Locker | Charter Communications |
| 1945 | 75.142.84.254 | 5/27/10 09:14:25 AM | Hurt Locker | Charter Communications |
| 1946 | 66.191.18.242 | 5/27/10 12:49:22 AM | Hurt Locker | Charter Communications |
| 1947 | 71.82.57.17 | 5/27/10 02:25:46 PM | Hurt Locker | Charter Communications |
| 1948 | 24.247.97.205 | 5/27/10 07:51:14 AM | Hurt Locker | Charter Communications |
| 1949 | 68.189.70.185 | 5/27/10 02:44:30 AM | Hurt Locker | Charter Communications |
| 1950 | 64.83.215.199 | 5/27/10 10:20:40 AM | Hurt Locker | Charter Communications |
| 1951 | 75.129.151.184 | 5/27/10 02:27:53 AM | Hurt Locker | Charter Communications |
| 1952 | 71.10.113.248 | 5/27/10 03:30:20 PM | Hurt Locker | Charter Communications |
| 1953 | 71.95.234.124 | 5/27/10 12:09:23 AM | Hurt Locker | Charter Communications |
| 1954 | 97.89.34.56 | 5/27/10 12:48:17 AM | Hurt Locker | Charter Communications |
| 1955 | 24.151.142.214 | 5/27/10 12:14:09 AM | Hurt Locker | Charter Communications |
| 1956 | 68.116.202.168 | 5/27/10 01:14:30 AM | Hurt Locker | Charter Communications |
| 1957 | 68.119.13.112 | 5/27/10 02:39:17 AM | Hurt Locker | Charter Communications |
| 1958 | 71.88.127.217 | 5/28/10 08:13:25 AM | Hurt Locker | Charter Communications |
| 1959 | 66.214.169.190 | 5/28/10 12:07:13 AM | Hurt Locker | Charter Communications |
| 1960 | 24.205.244.41 | 5/28/10 12:58:22 AM | Hurt Locker | Charter Communications |
| 1961 | 66.214.200.179 | 5/28/10 12:19:32 AM | Hurt Locker | Charter Communications |
| 1962 | 96.32.135.195 | 5/28/10 05:12:52 AM | Hurt Locker | Charter Communications |
| 1963 | 68.189.171.148 | 5/28/10 07:17:58 AM | Hurt Locker | Charter Communications |
| 1964 | 71.12.93.236 | 5/28/10 06:32:58 PM | Hurt Locker | Charter Communications |
| 1965 | 66.215.102.60 | 5/28/10 09:16:17 PM | Hurt Locker | Charter Communications |
| 1966 | 71.91.68.203 | 5/28/10 12:34:29 AM | Hurt Locker | Charter Communications |
| 1967 | 24.107.179.104 | 5/28/10 08:06:53 PM | Hurt Locker | Charter Communications |
| 1968 | 66.190.31.120 | 5/28/10 08:03:32 AM | Hurt Locker | Charter Communications |
| 1969 | 68.113.127.7 | 5/28/10 12:31:47 AM | Hurt Locker | Charter Communications |
| 1970 | 68.112.183.244 | 5/28/10 07:59:31 AM | Hurt Locker | Charter Communications |
| 1971 | 68.186.154.173 | 5/28/10 03:20:30 AM | Hurt Locker | Charter Communications |
| 1972 | 71.89.53.160 | 5/28/10 06:18:22 AM | Hurt Locker | Charter Communications |
| 1973 | 68.118.203.228 | 5/28/10 08:56:24 AM | Hurt Locker | Charter Communications |
| 1974 | 24.159.40.179 | 5/28/10 09:15:37 PM | Hurt Locker | Charter Communications |
| 1975 | 75.142.152.171 | 5/28/10 03:15:56 AM | Hurt Locker | Charter Communications |
| 1976 | 75.142.58.124 | 5/28/10 04:23:31 AM | Hurt Locker | Charter Communications |
| 1977 | 71.80.178.209 | 5/28/10 12:11:44 AM | Hurt Locker | Charter Communications |
| 1978 | 71.10.31.60 | 5/28/10 12:25:58 AM | Hurt Locker | Charter Communications |
| 1979 | 71.81.207.191 | 5/28/10 10:51:00 PM | Hurt Locker | Charter Communications |
| 1980 | 68.190.34.224 | 5/28/10 09:59:55 AM | Hurt Locker | Charter Communications |
| 1981 | 71.88.22.161 | 5/28/10 04:10:13 PM | Hurt Locker | Charter Communications |
| 1982 | 24.236.197.36 | 5/28/10 05:00:17 AM | Hurt Locker | Charter Communications |
| 1983 | 24.180.176.51 | 5/28/10 01:23:18 AM | Hurt Locker | Charter Communications |

| 1984 | 75.133.20.183 | 5/28/10 07:33:02 AM | Hurt Locker | Charter Communications |
|------|---------------|---------------------|-------------|------------------------|
| 1985 | 75.132.4.159 | 5/28/10 12:42:43 PM | Hurt Locker | Charter Communications |
| 1986 | 24.217.77.31 | 5/28/10 01:00:25 AM | Hurt Locker | Charter Communications |
| 1987 | 68.191.170.124 | 5/28/10 05:52:36 AM | Hurt Locker | Charter Communications |
| 1988 | 71.83.103.99 | 5/28/10 02:09:31 AM | Hurt Locker | Charter Communications |
| 1989 | 75.139.114.241 | 5/28/10 05:12:48 AM | Hurt Locker | Charter Communications |
| 1990 | 75.132.178.173 | 5/28/10 12:09:54 PM | Hurt Locker | Charter Communications |
| 1991 | 68.190.233.123 | 5/28/10 09:10:29 PM | Hurt Locker | Charter Communications |
| 1992 | 71.94.223.27 | 5/28/10 07:54:28 PM | Hurt Locker | Charter Communications |
| 1993 | 97.93.78.184 | 5/28/10 07:33:12 PM | Hurt Locker | Charter Communications |
| 1994 | 71.95.53.11 | 5/28/10 09:27:50 AM | Hurt Locker | Charter Communications |
| 1995 | 71.80.78.32 | 5/28/10 02:00:58 AM | Hurt Locker | Charter Communications |
| 1996 | 71.87.194.75 | 5/28/10 02:26:18 AM | Hurt Locker | Charter Communications |
| 1997 | 75.135.225.117 | 5/28/10 06:22:13 PM | Hurt Locker | Charter Communications |
| 1998 | 24.217.140.194 | 5/29/10 02:49:49 AM | Hurt Locker | Charter Communications |
| 1999 | 71.82.80.132 | 5/29/10 09:36:38 PM | Hurt Locker | Charter Communications |
| 2000 | 71.10.90.236 | 5/29/10 02:24:22 PM | Hurt Locker | Charter Communications |
| 2001 | 66.168.185.34 | 5/29/10 06:04:00 PM | Hurt Locker | Charter Communications |
| 2002 | 24.107.190.165 | 5/29/10 05:10:33 PM | Hurt Locker | Charter Communications |
| 2003 | 71.92.124.216 | 5/29/10 07:26:58 AM | Hurt Locker | Charter Communications |
| 2004 | 66.215.225.32 | 5/29/10 02:54:35 PM | Hurt Locker | Charter Communications |
| 2005 | 66.188.244.131 | 5/29/10 02:54:34 PM | Hurt Locker | Charter Communications |
| 2006 | 75.139.91.93 | 5/29/10 12:35:26 AM | Hurt Locker | Charter Communications |
| 2007 | 24.176.214.249 | 5/29/10 08:48:47 PM | Hurt Locker | Charter Communications |
| 2008 | 66.189.123.80 | 5/29/10 07:07:54 PM | Hurt Locker | Charter Communications |
| 2009 | 24.180.88.231 | 5/29/10 09:23:06 PM | Hurt Locker | Charter Communications |
| 2010 | 97.95.42.136 | 5/29/10 01:07:19 AM | Hurt Locker | Charter Communications |
| 2011 | 71.12.14.143 | 5/29/10 02:49:04 AM | Hurt Locker | Charter Communications |
| 2012 | 68.115.112.90 | 5/29/10 11:38:43 AM | Hurt Locker | Charter Communications |
| 2013 | 68.189.51.197 | 5/29/10 07:45:31 AM | Hurt Locker | Charter Communications |
| 2014 | 96.42.16.216 | 5/29/10 11:37:11 AM | Hurt Locker | Charter Communications |
| 2015 | 68.114.70.141 | 5/29/10 11:53:59 AM | Hurt Locker | Charter Communications |
| 2016 | 71.10.75.82 | 5/29/10 04:18:40 AM | Hurt Locker | Charter Communications |
| 2017 | 71.80.137.12 | 5/29/10 09:06:01 PM | Hurt Locker | Charter Communications |
| 2018 | 71.87.98.92 | 5/29/10 07:20:58 PM | Hurt Locker | Charter Communications |
| 2019 | 66.191.204.226 | 5/29/10 09:09:18 AM | Hurt Locker | Charter Communications |
| 2020 | 71.9.141.59 | 5/29/10 01:27:34 AM | Hurt Locker | Charter Communications |
| 2021 | 96.40.146.8 | 5/29/10 02:20:27 AM | Hurt Locker | Charter Communications |
| 2022 | 71.91.59.211 | 5/29/10 02:00:35 AM | Hurt Locker | Charter Communications |
| 2023 | 97.80.114.121 | 5/29/10 04:02:38 AM | Hurt Locker | Charter Communications |
| 2024 | 75.130.93.254 | 5/29/10 03:19:46 AM | Hurt Locker | Charter Communications |
| 2025 | 66.168.208.212 | 5/29/10 01:42:12 AM | Hurt Locker | Charter Communications |
| 2026 | 97.89.103.4 | 5/29/10 10:31:01 AM | Hurt Locker | Charter Communications |
| 2027 | 24.236.146.208 | 5/29/10 02:36:49 PM | Hurt Locker | Charter Communications |
| 2028 | 24.180.28.81 | 5/29/10 04:02:05 AM | Hurt Locker | Charter Communications |
| 2029 | 66.169.31.110 | 5/29/10 02:17:40 PM | Hurt Locker | Charter Communications |
| 2030 | 68.184.135.254 | 5/29/10 05:33:34 AM | Hurt Locker | Charter Communications |
| 2031 | 97.95.156.27 | 5/29/10 07:20:48 AM | Hurt Locker | Charter Communications |
| 2032 | 71.10.22.253 | 5/29/10 12:44:02 PM | Hurt Locker | Charter Communications |
| 2033 | 68.114.200.150 | 5/29/10 07:55:24 PM | Hurt Locker | Charter Communications |
| 2034 | 71.12.6.68 | 5/29/10 08:19:40 AM | Hurt Locker | Charter Communications |
| 2035 | 24.217.78.78 | 5/29/10 06:46:50 PM | Hurt Locker | Charter Communications |
| 2036 | 68.184.185.133 | 5/29/10 04:42:41 PM | Hurt Locker | Charter Communications |
| 2037 | 97.90.130.1 | 5/29/10 07:36:11 PM | Hurt Locker | Charter Communications |
| 2038 | 96.38.248.125 | 5/29/10 03:32:39 AM | Hurt Locker | Charter Communications |
| 2039 | 71.84.90.127 | 5/30/10 04:47:15 AM | Hurt Locker | Charter Communications |
| 2040 | 66.188.85.42 | 5/30/10 05:51:45 AM | Hurt Locker | Charter Communications |
| 2041 | 66.214.132.175 | 5/30/10 12:46:11 AM | Hurt Locker | Charter Communications |
| 2042 | 75.136.209.227 | 5/30/10 12:36:55 AM | Hurt Locker | Charter Communications |
| 2043 | 71.89.16.156 | 5/30/10 04:42:57 AM | Hurt Locker | Charter Communications |
| 2044 | 71.86.156.140 | 5/30/10 03:45:36 AM | Hurt Locker | Charter Communications |
| 2045 | 24.197.242.118 | 5/30/10 03:26:50 AM | Hurt Locker | Charter Communications |

| 2046 | 66.188.56.180 | 5/30/10 01:33:35 AM | Hurt Locker | Charter Communications |
| 2047 | 71.88.194.199 | 5/30/10 12:15:32 AM | Hurt Locker | Charter Communications |
| 2048 | 24.107.187.25 | 5/30/10 12:01:27 PM | Hurt Locker | Charter Communications |
| 2049 | 71.82.116.244 | 5/30/10 12:06:18 AM | Hurt Locker | Charter Communications |
| 2050 | 97.92.86.174 | 5/30/10 08:12:36 PM | Hurt Locker | Charter Communications |
| 2051 | 75.135.161.69 | 5/30/10 08:47:00 PM | Hurt Locker | Charter Communications |
| 2052 | 71.81.250.201 | 5/30/10 11:22:19 AM | Hurt Locker | Charter Communications |
| 2053 | 97.90.74.52 | 5/30/10 12:45:36 AM | Hurt Locker | Charter Communications |
| 2054 | 97.81.102.251 | 5/30/10 01:55:33 AM | Hurt Locker | Charter Communications |
| 2055 | 71.80.51.251 | 5/30/10 01:37:18 AM | Hurt Locker | Charter Communications |
| 2056 | 66.190.212.155 | 5/30/10 04:13:20 AM | Hurt Locker | Charter Communications |
| 2057 | 66.190.66.52 | 5/30/10 07:26:06 AM | Hurt Locker | Charter Communications |
| 2058 | 66.188.107.238 | 5/30/10 12:15:02 AM | Hurt Locker | Charter Communications |
| 2059 | 24.205.139.46 | 5/30/10 01:01:04 AM | Hurt Locker | Charter Communications |
| 2060 | 68.186.31.98 | 5/30/10 01:01:03 AM | Hurt Locker | Charter Communications |
| 2061 | 75.136.103.150 | 5/30/10 01:30:24 AM | Hurt Locker | Charter Communications |
| 2062 | 97.85.162.202 | 5/30/10 07:11:18 AM | Hurt Locker | Charter Communications |
| 2063 | 68.114.137.102 | 5/30/10 02:52:23 AM | Hurt Locker | Charter Communications |
| 2064 | 75.141.234.69 | 5/30/10 05:10:31 PM | Hurt Locker | Charter Communications |
| 2065 | 24.180.201.32 | 5/30/10 12:04:19 AM | Hurt Locker | Charter Communications |
| 2066 | 75.143.157.164 | 5/30/10 12:08:46 AM | Hurt Locker | Charter Communications |
| 2067 | 71.84.93.112 | 5/30/10 03:32:08 AM | Hurt Locker | Charter Communications |
| 2068 | 96.42.123.159 | 5/30/10 04:19:46 AM | Hurt Locker | Charter Communications |
| 2069 | 68.184.35.195 | 5/30/10 06:01:29 AM | Hurt Locker | Charter Communications |
| 2070 | 75.129.227.169 | 5/30/10 09:21:19 AM | Hurt Locker | Charter Communications |
| 2071 | 24.231.152.134 | 5/30/10 04:42:11 AM | Hurt Locker | Charter Communications |
| 2072 | 71.90.77.104 | 5/30/10 02:53:07 AM | Hurt Locker | Charter Communications |
| 2073 | 71.84.166.186 | 5/30/10 11:02:59 PM | Hurt Locker | Charter Communications |
| 2074 | 24.176.81.107 | 5/30/10 04:25:35 AM | Hurt Locker | Charter Communications |
| 2075 | 96.33.155.122 | 5/30/10 01:41:13 AM | Hurt Locker | Charter Communications |
| 2076 | 24.171.76.33 | 5/30/10 02:21:59 AM | Hurt Locker | Charter Communications |
| 2077 | 71.93.113.52 | 5/30/10 03:15:54 AM | Hurt Locker | Charter Communications |
| 2078 | 75.141.92.77 | 5/30/10 08:44:05 PM | Hurt Locker | Charter Communications |
| 2079 | 24.171.1.137 | 5/30/10 07:40:37 PM | Hurt Locker | Charter Communications |
| 2080 | 97.93.3.11 | 5/30/10 06:01:47 AM | Hurt Locker | Charter Communications |
| 2081 | 24.247.225.45 | 5/30/10 03:53:05 AM | Hurt Locker | Charter Communications |
| 2082 | 75.140.70.3 | 5/30/10 04:02:51 AM | Hurt Locker | Charter Communications |
| 2083 | 71.13.219.122 | 5/30/10 09:45:02 PM | Hurt Locker | Charter Communications |
| 2084 | 24.205.234.124 | 5/31/10 01:57:47 PM | Hurt Locker | Charter Communications |
| 2085 | 68.184.198.158 | 5/31/10 10:44:18 PM | Hurt Locker | Charter Communications |
| 2086 | 96.42.143.169 | 5/31/10 11:16:55 AM | Hurt Locker | Charter Communications |
| 2087 | 66.168.71.58 | 5/31/10 07:46:18 PM | Hurt Locker | Charter Communications |
| 2088 | 66.169.84.226 | 5/31/10 12:05:37 AM | Hurt Locker | Charter Communications |
| 2089 | 68.119.43.221 | 5/31/10 02:54:46 AM | Hurt Locker | Charter Communications |
| 2090 | 97.91.235.148 | 5/31/10 12:04:14 AM | Hurt Locker | Charter Communications |
| 2091 | 24.247.194.236 | 5/31/10 05:43:13 AM | Hurt Locker | Charter Communications |
| 2092 | 66.190.183.220 | 5/31/10 10:55:27 PM | Hurt Locker | Charter Communications |
| 2093 | 24.182.70.139 | 5/31/10 04:22:31 AM | Hurt Locker | Charter Communications |
| 2094 | 66.168.97.64 | 5/31/10 08:48:06 AM | Hurt Locker | Charter Communications |
| 2095 | 24.107.100.1 | 5/31/10 03:01:08 PM | Hurt Locker | Charter Communications |
| 2096 | 75.128.15.26 | 5/31/10 03:59:25 AM | Hurt Locker | Charter Communications |
| 2097 | 24.179.160.134 | 5/31/10 08:27:40 PM | Hurt Locker | Charter Communications |
| 2098 | 24.196.94.198 | 5/31/10 11:21:52 AM | Hurt Locker | Charter Communications |
| 2099 | 24.183.205.41 | 5/31/10 09:04:26 AM | Hurt Locker | Charter Communications |
| 2100 | 71.10.84.255 | 5/31/10 08:09:57 AM | Hurt Locker | Charter Communications |
| 2101 | 24.159.243.35 | 5/31/10 12:35:40 AM | Hurt Locker | Charter Communications |
| 2102 | 24.181.91.238 | 5/31/10 03:06:38 PM | Hurt Locker | Charter Communications |
| 2103 | 71.95.55.180 | 5/31/10 01:41:55 AM | Hurt Locker | Charter Communications |
| 2104 | 96.40.138.28 | 5/31/10 07:39:41 AM | Hurt Locker | Charter Communications |
| 2105 | 97.89.24.112 | 5/31/10 12:47:36 AM | Hurt Locker | Charter Communications |
| 2106 | 75.130.159.53 | 5/31/10 07:32:05 AM | Hurt Locker | Charter Communications |
| 2107 | 75.136.126.158 | 5/31/10 01:22:40 AM | Hurt Locker | Charter Communications |

| 2108 | 66.215.109.213 | 5/31/10 06:35:56 AM | Hurt Locker | Charter Communications |
| 2109 | 24.158.116.144 | 5/31/10 01:19:14 AM | Hurt Locker | Charter Communications |
| 2110 | 66.227.235.87 | 5/31/10 03:01:52 AM | Hurt Locker | Charter Communications |
| 2111 | 68.119.58.10 | 5/31/10 10:20:46 AM | Hurt Locker | Charter Communications |
| 2112 | 97.95.156.253 | 5/31/10 03:00:00 AM | Hurt Locker | Charter Communications |
| 2113 | 75.143.233.170 | 5/31/10 12:05:09 AM | Hurt Locker | Charter Communications |
| 2114 | 75.137.43.94 | 5/31/10 04:10:40 PM | Hurt Locker | Charter Communications |
| 2115 | 71.87.100.81 | 5/31/10 04:52:15 PM | Hurt Locker | Charter Communications |
| 2116 | 75.143.99.61 | 5/31/10 02:24:12 AM | Hurt Locker | Charter Communications |
| 2117 | 68.116.85.202 | 5/31/10 07:21:04 AM | Hurt Locker | Charter Communications |
| 2118 | 97.82.180.35 | 5/31/10 06:41:18 PM | Hurt Locker | Charter Communications |
| 2119 | 71.83.171.137 | 5/31/10 08:40:09 PM | Hurt Locker | Charter Communications |
| 2120 | 68.112.63.197 | 5/31/10 03:27:44 AM | Hurt Locker | Charter Communications |
| 2121 | 66.215.198.196 | 5/31/10 08:55:08 PM | Hurt Locker | Charter Communications |
| 2122 | 68.185.42.65 | 5/31/10 04:46:20 AM | Hurt Locker | Charter Communications |
| 2123 | 97.95.135.212 | 5/31/10 02:12:10 PM | Hurt Locker | Charter Communications |
| 2124 | 97.87.108.110 | 5/31/10 03:51:26 AM | Hurt Locker | Charter Communications |
| 2125 | 66.216.235.92 | 5/31/10 04:30:35 AM | Hurt Locker | Charter Communications |
| 2126 | 66.214.225.208 | 5/31/10 09:26:23 PM | Hurt Locker | Charter Communications |
| 2127 | 75.142.125.178 | 5/31/10 12:03:48 AM | Hurt Locker | Charter Communications |
| 2128 | 68.119.163.169 | 5/31/10 06:44:03 PM | Hurt Locker | Charter Communications |
| 2129 | 97.92.36.226 | 5/31/10 04:01:15 AM | Hurt Locker | Charter Communications |
| 2130 | 71.8.206.171 | 5/31/10 05:00:58 AM | Hurt Locker | Charter Communications |
| 2131 | 96.42.122.197 | 6/1/10 02:36:27 AM | Hurt Locker | Charter Communications |
| 2132 | 66.169.119.162 | 6/1/10 11:07:17 PM | Hurt Locker | Charter Communications |
| 2133 | 207.192.219.56 | 6/1/10 01:32:16 AM | Hurt Locker | Charter Communications |
| 2134 | 66.216.224.252 | 6/1/10 03:33:04 AM | Hurt Locker | Charter Communications |
| 2135 | 97.82.43.77 | 6/1/10 09:11:06 PM | Hurt Locker | Charter Communications |
| 2136 | 68.185.175.201 | 6/1/10 04:12:16 AM | Hurt Locker | Charter Communications |
| 2137 | 71.91.133.44 | 6/1/10 04:54:47 AM | Hurt Locker | Charter Communications |
| 2138 | 68.187.129.244 | 6/1/10 09:47:33 AM | Hurt Locker | Charter Communications |
| 2139 | 24.182.65.67 | 6/1/10 07:16:29 AM | Hurt Locker | Charter Communications |
| 2140 | 68.118.239.142 | 6/1/10 04:53:25 PM | Hurt Locker | Charter Communications |
| 2141 | 24.177.145.192 | 6/1/10 12:21:55 AM | Hurt Locker | Charter Communications |
| 2142 | 24.241.225.223 | 6/1/10 01:53:26 AM | Hurt Locker | Charter Communications |
| 2143 | 75.141.103.195 | 6/1/10 04:50:48 AM | Hurt Locker | Charter Communications |
| 2144 | 68.187.213.22 | 6/1/10 03:27:57 AM | Hurt Locker | Charter Communications |
| 2145 | 66.188.124.195 | 6/1/10 01:58:09 AM | Hurt Locker | Charter Communications |
| 2146 | 71.83.175.185 | 6/1/10 09:19:16 PM | Hurt Locker | Charter Communications |
| 2147 | 68.188.72.42 | 6/1/10 07:41:24 PM | Hurt Locker | Charter Communications |
| 2148 | 97.90.69.229 | 6/1/10 11:11:15 AM | Hurt Locker | Charter Communications |
| 2149 | 97.86.32.177 | 6/1/10 12:24:08 AM | Hurt Locker | Charter Communications |
| 2150 | 71.8.47.34 | 6/1/10 07:14:53 PM | Hurt Locker | Charter Communications |
| 2151 | 71.12.163.145 | 6/1/10 12:34:52 AM | Hurt Locker | Charter Communications |
| 2152 | 24.240.36.169 | 6/1/10 10:12:57 PM | Hurt Locker | Charter Communications |
| 2153 | 24.159.177.34 | 6/1/10 03:55:02 PM | Hurt Locker | Charter Communications |
| 2154 | 71.88.112.180 | 6/1/10 01:59:52 AM | Hurt Locker | Charter Communications |
| 2155 | 24.178.4.238 | 6/1/10 02:23:28 PM | Hurt Locker | Charter Communications |
| 2156 | 97.91.235.207 | 6/1/10 08:34:23 AM | Hurt Locker | Charter Communications |
| 2157 | 71.86.157.255 | 6/1/10 09:25:55 PM | Hurt Locker | Charter Communications |
| 2158 | 75.143.183.104 | 6/1/10 05:32:16 AM | Hurt Locker | Charter Communications |
| 2159 | 96.36.147.24 | 6/1/10 02:56:49 PM | Hurt Locker | Charter Communications |
| 2160 | 75.131.193.177 | 6/1/10 12:07:34 AM | Hurt Locker | Charter Communications |
| 2161 | 24.217.70.75 | 6/1/10 10:55:48 AM | Hurt Locker | Charter Communications |
| 2162 | 24.247.126.206 | 6/1/10 03:45:55 AM | Hurt Locker | Charter Communications |
| 2163 | 71.12.170.123 | 6/1/10 09:58:08 AM | Hurt Locker | Charter Communications |
| 2164 | 24.247.125.213 | 6/1/10 05:11:38 AM | Hurt Locker | Charter Communications |
| 2165 | 97.90.184.222 | 6/1/10 01:30:53 AM | Hurt Locker | Charter Communications |
| 2166 | 24.231.252.143 | 6/1/10 12:27:50 AM | Hurt Locker | Charter Communications |
| 2167 | 66.214.56.64 | 6/1/10 02:42:40 AM | Hurt Locker | Charter Communications |
| 2168 | 68.190.55.91 | 6/1/10 04:36:27 PM | Hurt Locker | Charter Communications |
| 2169 | 75.136.207.86 | 6/1/10 01:25:27 AM | Hurt Locker | Charter Communications |

| 2170 | 75.134.120.251 | 6/1/10 01:51:55 AM | Hurt Locker | Charter Communications |
|---|---|---|---|---|
| 2171 | 71.87.159.201 | 6/1/10 08:40:48 AM | Hurt Locker | Charter Communications |
| 2172 | 71.80.188.92 | 6/1/10 02:44:05 AM | Hurt Locker | Charter Communications |
| 2173 | 97.91.208.165 | 6/1/10 03:13:18 AM | Hurt Locker | Charter Communications |
| 2174 | 24.107.152.133 | 6/1/10 02:40:29 AM | Hurt Locker | Charter Communications |
| 2175 | 66.188.97.227 | 6/1/10 03:54:03 AM | Hurt Locker | Charter Communications |
| 2176 | 97.83.19.74 | 6/1/10 02:37:03 AM | Hurt Locker | Charter Communications |
| 2177 | 24.107.17.172 | 6/1/10 03:01:13 AM | Hurt Locker | Charter Communications |
| 2178 | 68.191.243.8 | 6/1/10 05:42:41 AM | Hurt Locker | Charter Communications |
| 2179 | 24.183.210.11 | 6/1/10 12:42:45 AM | Hurt Locker | Charter Communications |
| 2180 | 71.80.171.34 | 6/1/10 07:45:49 AM | Hurt Locker | Charter Communications |
| 2181 | 97.80.172.62 | 6/1/10 12:55:51 AM | Hurt Locker | Charter Communications |
| 2182 | 24.159.22.18 | 6/1/10 02:36:49 AM | Hurt Locker | Charter Communications |
| 2183 | 75.135.252.19 | 6/1/10 12:11:53 AM | Hurt Locker | Charter Communications |
| 2184 | 68.190.120.182 | 6/2/10 10:49:35 PM | Hurt Locker | Charter Communications |
| 2185 | 75.136.33.91 | 6/2/10 12:01:34 AM | Hurt Locker | Charter Communications |
| 2186 | 66.189.215.164 | 6/2/10 05:49:27 PM | Hurt Locker | Charter Communications |
| 2187 | 68.114.1.199 | 6/2/10 01:45:18 AM | Hurt Locker | Charter Communications |
| 2188 | 66.216.235.85 | 6/2/10 10:51:47 PM | Hurt Locker | Charter Communications |
| 2189 | 68.116.126.130 | 6/2/10 07:03:49 PM | Hurt Locker | Charter Communications |
| 2190 | 66.190.92.244 | 6/2/10 12:01:56 AM | Hurt Locker | Charter Communications |
| 2191 | 68.191.46.177 | 6/2/10 04:38:49 PM | Hurt Locker | Charter Communications |
| 2192 | 24.182.224.178 | 6/2/10 02:47:22 AM | Hurt Locker | Charter Communications |
| 2193 | 68.188.173.182 | 6/2/10 01:01:03 AM | Hurt Locker | Charter Communications |
| 2194 | 24.197.199.217 | 6/2/10 05:33:55 AM | Hurt Locker | Charter Communications |
| 2195 | 97.85.191.5 | 6/2/10 10:35:18 AM | Hurt Locker | Charter Communications |
| 2196 | 71.8.212.78 | 6/2/10 12:59:34 AM | Hurt Locker | Charter Communications |
| 2197 | 68.184.255.139 | 6/2/10 06:21:07 AM | Hurt Locker | Charter Communications |
| 2198 | 24.180.65.40 | 6/2/10 09:27:24 AM | Hurt Locker | Charter Communications |
| 2199 | 75.135.238.243 | 6/2/10 10:20:17 PM | Hurt Locker | Charter Communications |
| 2200 | 71.92.151.228 | 6/2/10 04:52:57 PM | Hurt Locker | Charter Communications |
| 2201 | 75.141.105.78 | 6/2/10 07:11:41 PM | Hurt Locker | Charter Communications |
| 2202 | 68.189.130.43 | 6/2/10 04:48:24 AM | Hurt Locker | Charter Communications |
| 2203 | 68.188.175.59 | 6/2/10 12:02:43 AM | Hurt Locker | Charter Communications |
| 2204 | 97.93.131.85 | 6/2/10 07:12:12 AM | Hurt Locker | Charter Communications |
| 2205 | 66.227.137.40 | 6/2/10 01:47:31 AM | Hurt Locker | Charter Communications |
| 2206 | 24.176.251.203 | 6/2/10 03:05:36 AM | Hurt Locker | Charter Communications |
| 2207 | 68.186.246.141 | 6/2/10 10:09:15 PM | Hurt Locker | Charter Communications |
| 2208 | 75.139.76.71 | 6/2/10 04:16:34 PM | Hurt Locker | Charter Communications |
| 2209 | 24.247.238.207 | 6/2/10 01:12:34 AM | Hurt Locker | Charter Communications |
| 2210 | 24.240.221.146 | 6/2/10 01:57:30 AM | Hurt Locker | Charter Communications |
| 2211 | 24.241.5.34 | 6/2/10 02:27:14 AM | Hurt Locker | Charter Communications |
| 2212 | 97.93.74.220 | 6/2/10 03:19:28 AM | Hurt Locker | Charter Communications |
| 2213 | 66.214.246.45 | 6/2/10 10:46:55 AM | Hurt Locker | Charter Communications |
| 2214 | 66.215.49.72 | 6/2/10 08:22:41 PM | Hurt Locker | Charter Communications |
| 2215 | 75.131.227.87 | 6/2/10 12:01:31 AM | Hurt Locker | Charter Communications |
| 2216 | 66.168.100.157 | 6/2/10 04:12:36 AM | Hurt Locker | Charter Communications |
| 2217 | 24.197.9.173 | 6/2/10 09:28:59 AM | Hurt Locker | Charter Communications |
| 2218 | 24.196.238.164 | 6/2/10 06:45:57 AM | Hurt Locker | Charter Communications |
| 2219 | 24.180.87.223 | 6/2/10 01:15:40 PM | Hurt Locker | Charter Communications |
| 2220 | 71.13.83.34 | 6/2/10 03:10:41 AM | Hurt Locker | Charter Communications |
| 2221 | 24.179.61.145 | 6/2/10 07:46:38 AM | Hurt Locker | Charter Communications |
| 2222 | 75.143.78.211 | 6/2/10 04:52:47 AM | Hurt Locker | Charter Communications |
| 2223 | 75.143.105.222 | 6/2/10 05:43:22 AM | Hurt Locker | Charter Communications |
| 2224 | 68.190.78.197 | 6/2/10 11:30:47 AM | Hurt Locker | Charter Communications |
| 2225 | 68.190.126.56 | 6/2/10 04:27:24 AM | Hurt Locker | Charter Communications |
| 2226 | 24.178.106.60 | 6/2/10 08:54:41 AM | Hurt Locker | Charter Communications |
| 2227 | 68.185.68.247 | 6/2/10 04:21:07 AM | Hurt Locker | Charter Communications |
| 2228 | 24.196.30.9 | 6/2/10 02:18:08 AM | Hurt Locker | Charter Communications |
| 2229 | 24.176.248.50 | 6/2/10 09:53:53 AM | Hurt Locker | Charter Communications |
| 2230 | 68.117.250.176 | 6/2/10 08:29:56 AM | Hurt Locker | Charter Communications |
| 2231 | 75.134.62.77 | 6/2/10 04:53:23 PM | Hurt Locker | Charter Communications |

| 2232 | 71.12.4.72 | 6/2/10 03:30:29 PM | Hurt Locker | Charter Communications |
|------|------------|--------------------|-------------|------------------------|
| 2233 | 71.89.79.63 | 6/2/10 12:00:20 AM | Hurt Locker | Charter Communications |
| 2234 | 66.191.237.202 | 6/2/10 12:01:27 AM | Hurt Locker | Charter Communications |
| 2235 | 75.130.90.236 | 6/2/10 04:52:55 AM | Hurt Locker | Charter Communications |
| 2236 | 75.133.85.75 | 6/2/10 01:36:30 AM | Hurt Locker | Charter Communications |
| 2237 | 66.188.193.242 | 6/2/10 07:15:36 PM | Hurt Locker | Charter Communications |
| 2238 | 71.10.42.33 | 6/2/10 12:11:06 AM | Hurt Locker | Charter Communications |
| 2239 | 24.183.231.53 | 6/2/10 01:58:51 AM | Hurt Locker | Charter Communications |
| 2240 | 75.131.124.140 | 6/2/10 12:31:16 AM | Hurt Locker | Charter Communications |
| 2241 | 71.80.183.62 | 6/2/10 10:43:28 AM | Hurt Locker | Charter Communications |
| 2242 | 71.12.253.150 | 6/2/10 09:53:15 PM | Hurt Locker | Charter Communications |
| 2243 | 68.119.94.230 | 6/2/10 12:59:31 AM | Hurt Locker | Charter Communications |
| 2244 | 71.10.125.176 | 6/2/10 02:27:52 AM | Hurt Locker | Charter Communications |
| 2245 | 71.10.108.76 | 6/2/10 01:58:00 AM | Hurt Locker | Charter Communications |
| 2246 | 71.94.176.60 | 6/2/10 12:53:07 AM | Hurt Locker | Charter Communications |
| 2247 | 71.85.8.249 | 6/2/10 08:40:27 AM | Hurt Locker | Charter Communications |
| 2248 | 97.82.209.183 | 6/2/10 04:20:42 AM | Hurt Locker | Charter Communications |
| 2249 | 68.190.254.86 | 6/2/10 12:02:51 AM | Hurt Locker | Charter Communications |
| 2250 | 75.140.16.183 | 6/2/10 12:37:40 AM | Hurt Locker | Charter Communications |
| 2251 | 68.190.205.49 | 6/2/10 10:45:51 PM | Hurt Locker | Charter Communications |
| 2252 | 97.93.235.22 | 6/2/10 01:44:15 PM | Hurt Locker | Charter Communications |
| 2253 | 75.139.196.149 | 6/2/10 08:56:06 AM | Hurt Locker | Charter Communications |
| 2254 | 66.190.161.250 | 6/2/10 06:01:12 AM | Hurt Locker | Charter Communications |
| 2255 | 66.191.52.102 | 6/2/10 09:12:00 PM | Hurt Locker | Charter Communications |
| 2256 | 71.87.224.213 | 6/2/10 03:10:40 PM | Hurt Locker | Charter Communications |
| 2257 | 71.8.118.20 | 6/2/10 10:44:38 PM | Hurt Locker | Charter Communications |
| 2258 | 64.83.227.16 | 6/2/10 12:05:18 AM | Hurt Locker | Charter Communications |
| 2259 | 71.95.45.135 | 6/2/10 11:06:36 AM | Hurt Locker | Charter Communications |
| 2260 | 71.83.50.203 | 6/3/10 06:44:53 PM | Hurt Locker | Charter Communications |
| 2261 | 68.184.110.140 | 6/3/10 02:43:26 AM | Hurt Locker | Charter Communications |
| 2262 | 71.12.178.68 | 6/3/10 06:40:16 PM | Hurt Locker | Charter Communications |
| 2263 | 24.151.168.174 | 6/3/10 11:05:06 AM | Hurt Locker | Charter Communications |
| 2264 | 71.94.159.118 | 6/3/10 11:20:57 PM | Hurt Locker | Charter Communications |
| 2265 | 24.176.22.162 | 6/3/10 10:12:59 PM | Hurt Locker | Charter Communications |
| 2266 | 68.184.202.62 | 6/3/10 04:09:36 PM | Hurt Locker | Charter Communications |
| 2267 | 75.136.234.195 | 6/3/10 03:22:58 AM | Hurt Locker | Charter Communications |
| 2268 | 71.13.228.87 | 6/3/10 11:15:46 AM | Hurt Locker | Charter Communications |
| 2269 | 24.159.54.175 | 6/3/10 05:15:12 PM | Hurt Locker | Charter Communications |
| 2270 | 24.205.143.128 | 6/3/10 07:03:49 AM | Hurt Locker | Charter Communications |
| 2271 | 24.205.255.78 | 6/3/10 02:38:54 AM | Hurt Locker | Charter Communications |
| 2272 | 71.92.126.95 | 6/3/10 02:04:50 AM | Hurt Locker | Charter Communications |
| 2273 | 24.159.56.205 | 6/3/10 03:52:29 PM | Hurt Locker | Charter Communications |
| 2274 | 71.15.116.164 | 6/3/10 04:30:07 PM | Hurt Locker | Charter Communications |
| 2275 | 96.32.140.30 | 6/3/10 02:11:09 PM | Hurt Locker | Charter Communications |
| 2276 | 75.139.58.123 | 6/3/10 05:40:08 PM | Hurt Locker | Charter Communications |
| 2277 | 75.142.80.227 | 6/3/10 10:08:56 AM | Hurt Locker | Charter Communications |
| 2278 | 75.133.168.185 | 6/3/10 03:11:16 AM | Hurt Locker | Charter Communications |
| 2279 | 66.214.96.123 | 6/3/10 03:34:18 AM | Hurt Locker | Charter Communications |
| 2280 | 75.131.246.30 | 6/3/10 07:07:54 AM | Hurt Locker | Charter Communications |
| 2281 | 24.183.211.64 | 6/3/10 05:38:22 PM | Hurt Locker | Charter Communications |
| 2282 | 75.132.6.237 | 6/4/10 02:52:17 AM | Hurt Locker | Charter Communications |
| 2283 | 24.158.237.37 | 6/4/10 02:24:21 PM | Hurt Locker | Charter Communications |
| 2284 | 66.214.132.188 | 6/4/10 05:52:15 AM | Hurt Locker | Charter Communications |
| 2285 | 71.83.181.170 | 6/4/10 04:11:03 AM | Hurt Locker | Charter Communications |
| 2286 | 68.117.63.76 | 6/4/10 12:56:40 AM | Hurt Locker | Charter Communications |
| 2287 | 97.90.74.29 | 6/4/10 04:27:31 PM | Hurt Locker | Charter Communications |
| 2288 | 75.137.111.190 | 6/4/10 04:10:59 AM | Hurt Locker | Charter Communications |
| 2289 | 71.86.124.248 | 6/4/10 04:20:17 AM | Hurt Locker | Charter Communications |
| 2290 | 97.81.50.68 | 6/4/10 05:12:19 AM | Hurt Locker | Charter Communications |
| 2291 | 75.133.38.86 | 6/4/10 10:46:28 PM | Hurt Locker | Charter Communications |
| 2292 | 24.151.21.192 | 6/4/10 01:11:48 AM | Hurt Locker | Charter Communications |
| 2293 | 24.205.98.161 | 6/4/10 03:54:42 AM | Hurt Locker | Charter Communications |

| 2294 | 66.169.149.178 | 6/4/10 02:25:32 AM | Hurt Locker | Charter Communications |
|------|----------------|--------------------|-------------|------------------------|
| 2295 | 24.247.174.69 | 6/4/10 09:21:36 AM | Hurt Locker | Charter Communications |
| 2296 | 75.128.201.171 | 6/4/10 07:31:18 AM | Hurt Locker | Charter Communications |
| 2297 | 66.214.168.175 | 6/4/10 05:14:58 AM | Hurt Locker | Charter Communications |
| 2298 | 66.190.140.189 | 6/4/10 07:14:25 AM | Hurt Locker | Charter Communications |
| 2299 | 71.80.157.232 | 6/4/10 01:16:26 AM | Hurt Locker | Charter Communications |
| 2300 | 75.135.0.246 | 6/4/10 01:36:52 AM | Hurt Locker | Charter Communications |
| 2301 | 75.133.19.78 | 6/4/10 01:04:47 PM | Hurt Locker | Charter Communications |
| 2302 | 64.83.229.58 | 6/4/10 04:27:07 AM | Hurt Locker | Charter Communications |
| 2303 | 75.135.69.152 | 6/4/10 04:45:15 AM | Hurt Locker | Charter Communications |
| 2304 | 97.93.219.163 | 6/4/10 10:21:13 AM | Hurt Locker | Charter Communications |
| 2305 | 75.132.25.1 | 6/4/10 12:00:29 AM | Hurt Locker | Charter Communications |
| 2306 | 96.39.185.188 | 6/4/10 04:06:38 AM | Hurt Locker | Charter Communications |
| 2307 | 71.85.0.163 | 6/4/10 06:39:40 AM | Hurt Locker | Charter Communications |
| 2308 | 97.82.198.212 | 6/4/10 11:15:21 PM | Hurt Locker | Charter Communications |
| 2309 | 97.87.142.253 | 6/4/10 08:08:02 PM | Hurt Locker | Charter Communications |
| 2310 | 97.85.33.153 | 6/4/10 10:51:09 PM | Hurt Locker | Charter Communications |
| 2311 | 24.247.41.122 | 6/4/10 01:37:04 AM | Hurt Locker | Charter Communications |
| 2312 | 66.215.6.61 | 6/4/10 05:21:45 PM | Hurt Locker | Charter Communications |
| 2313 | 68.118.90.248 | 6/4/10 12:15:38 AM | Hurt Locker | Charter Communications |
| 2314 | 24.183.57.238 | 6/4/10 05:41:53 PM | Hurt Locker | Charter Communications |
| 2315 | 71.94.130.105 | 6/4/10 02:29:17 AM | Hurt Locker | Charter Communications |
| 2316 | 75.131.42.117 | 6/4/10 02:15:23 AM | Hurt Locker | Charter Communications |
| 2317 | 96.41.170.104 | 6/5/10 04:50:06 AM | Hurt Locker | Charter Communications |
| 2318 | 68.184.69.69 | 6/5/10 04:41:53 PM | Hurt Locker | Charter Communications |
| 2319 | 71.9.17.205 | 6/5/10 06:05:06 PM | Hurt Locker | Charter Communications |
| 2320 | 68.115.139.170 | 6/5/10 09:18:26 PM | Hurt Locker | Charter Communications |
| 2321 | 68.185.93.1 | 6/5/10 04:46:51 PM | Hurt Locker | Charter Communications |
| 2322 | 97.89.162.91 | 6/5/10 08:50:21 AM | Hurt Locker | Charter Communications |
| 2323 | 24.180.150.185 | 6/5/10 06:42:26 PM | Hurt Locker | Charter Communications |
| 2324 | 71.93.71.68 | 6/5/10 12:13:51 PM | Hurt Locker | Charter Communications |
| 2325 | 71.87.147.83 | 6/5/10 04:12:04 AM | Hurt Locker | Charter Communications |
| 2326 | 75.141.219.139 | 6/5/10 05:32:01 AM | Hurt Locker | Charter Communications |
| 2327 | 71.10.31.204 | 6/5/10 06:47:16 PM | Hurt Locker | Charter Communications |
| 2328 | 68.190.247.79 | 6/5/10 12:15:38 AM | Hurt Locker | Charter Communications |
| 2329 | 71.11.208.196 | 6/5/10 06:49:16 AM | Hurt Locker | Charter Communications |
| 2330 | 96.36.134.186 | 6/5/10 11:55:54 PM | Hurt Locker | Charter Communications |
| 2331 | 24.159.186.2 | 6/5/10 02:44:42 PM | Hurt Locker | Charter Communications |
| 2332 | 24.205.92.46 | 6/5/10 08:06:09 PM | Hurt Locker | Charter Communications |
| 2333 | 75.139.91.10 | 6/5/10 12:01:49 AM | Hurt Locker | Charter Communications |
| 2334 | 24.196.221.19 | 6/5/10 05:14:29 AM | Hurt Locker | Charter Communications |
| 2335 | 71.13.209.71 | 6/5/10 08:15:45 PM | Hurt Locker | Charter Communications |
| 2336 | 24.182.186.131 | 6/5/10 09:36:08 AM | Hurt Locker | Charter Communications |
| 2337 | 68.191.38.136 | 6/5/10 11:21:44 PM | Hurt Locker | Charter Communications |
| 2338 | 96.40.134.84 | 6/5/10 04:01:58 AM | Hurt Locker | Charter Communications |
| 2339 | 24.159.17.130 | 6/5/10 10:57:34 PM | Hurt Locker | Charter Communications |
| 2340 | 97.90.185.236 | 6/5/10 06:46:17 AM | Hurt Locker | Charter Communications |
| 2341 | 68.187.22.152 | 6/5/10 06:47:40 AM | Hurt Locker | Charter Communications |
| 2342 | 68.188.103.28 | 6/5/10 06:16:17 AM | Hurt Locker | Charter Communications |
| 2343 | 24.247.234.166 | 6/5/10 12:11:19 AM | Hurt Locker | Charter Communications |
| 2344 | 68.115.60.38 | 6/5/10 06:26:13 PM | Hurt Locker | Charter Communications |
| 2345 | 24.151.195.11 | 6/5/10 12:56:22 AM | Hurt Locker | Charter Communications |
| 2346 | 66.215.225.94 | 6/5/10 05:45:10 AM | Hurt Locker | Charter Communications |
| 2347 | 96.41.14.170 | 6/5/10 07:47:00 AM | Hurt Locker | Charter Communications |
| 2348 | 97.85.75.86 | 6/5/10 06:32:11 AM | Hurt Locker | Charter Communications |
| 2349 | 75.136.226.97 | 6/5/10 05:07:40 AM | Hurt Locker | Charter Communications |
| 2350 | 96.37.21.60 | 6/5/10 09:49:26 PM | Hurt Locker | Charter Communications |
| 2351 | 71.11.255.132 | 6/5/10 01:33:37 AM | Hurt Locker | Charter Communications |
| 2352 | 68.112.188.65 | 6/5/10 04:22:52 AM | Hurt Locker | Charter Communications |
| 2353 | 66.214.178.202 | 6/6/10 05:43:09 AM | Hurt Locker | Charter Communications |
| 2354 | 24.159.72.118 | 6/6/10 06:35:12 AM | Hurt Locker | Charter Communications |
| 2355 | 71.87.206.236 | 6/6/10 03:26:48 PM | Hurt Locker | Charter Communications |

| 2356 | 97.81.207.188 | 6/6/10 05:53:46 AM | Hurt Locker | Charter Communications |
|------|---------------|--------------------|-------------|------------------------|
| 2357 | 71.86.178.92 | 6/6/10 06:23:55 AM | Hurt Locker | Charter Communications |
| 2358 | 71.12.15.60 | 6/6/10 08:32:46 AM | Hurt Locker | Charter Communications |
| 2359 | 71.10.220.46 | 6/6/10 12:55:27 AM | Hurt Locker | Charter Communications |
| 2360 | 24.205.65.233 | 6/6/10 02:29:26 AM | Hurt Locker | Charter Communications |
| 2361 | 71.82.221.251 | 6/6/10 06:26:29 PM | Hurt Locker | Charter Communications |
| 2362 | 68.116.221.254 | 6/6/10 05:42:53 AM | Hurt Locker | Charter Communications |
| 2363 | 68.114.14.213 | 6/6/10 11:49:54 AM | Hurt Locker | Charter Communications |
| 2364 | 24.176.12.87 | 6/6/10 09:31:52 PM | Hurt Locker | Charter Communications |
| 2365 | 71.87.184.32 | 6/6/10 02:35:34 AM | Hurt Locker | Charter Communications |
| 2366 | 66.189.215.199 | 6/6/10 04:03:03 AM | Hurt Locker | Charter Communications |
| 2367 | 96.42.248.75 | 6/6/10 12:01:51 AM | Hurt Locker | Charter Communications |
| 2368 | 75.140.17.159 | 6/6/10 02:06:33 AM | Hurt Locker | Charter Communications |
| 2369 | 96.32.128.20 | 6/6/10 07:42:44 AM | Hurt Locker | Charter Communications |
| 2370 | 71.94.1.14 | 6/6/10 12:01:05 AM | Hurt Locker | Charter Communications |
| 2371 | 75.137.172.236 | 6/6/10 10:09:41 PM | Hurt Locker | Charter Communications |
| 2372 | 24.151.157.211 | 6/6/10 09:30:34 PM | Hurt Locker | Charter Communications |
| 2373 | 68.185.46.65 | 6/6/10 06:07:06 PM | Hurt Locker | Charter Communications |
| 2374 | 71.89.126.174 | 6/6/10 10:33:26 AM | Hurt Locker | Charter Communications |
| 2375 | 68.118.77.69 | 6/6/10 05:22:28 AM | Hurt Locker | Charter Communications |
| 2376 | 71.86.54.195 | 6/6/10 06:46:36 PM | Hurt Locker | Charter Communications |
| 2377 | 75.142.175.211 | 6/6/10 06:22:29 PM | Hurt Locker | Charter Communications |
| 2378 | 66.169.109.206 | 6/6/10 08:41:36 PM | Hurt Locker | Charter Communications |
| 2379 | 97.90.130.246 | 6/6/10 04:20:09 PM | Hurt Locker | Charter Communications |
| 2380 | 97.84.130.59 | 6/6/10 04:11:13 PM | Hurt Locker | Charter Communications |
| 2381 | 71.10.120.125 | 6/6/10 04:16:15 AM | Hurt Locker | Charter Communications |
| 2382 | 71.95.130.116 | 6/6/10 04:06:18 AM | Hurt Locker | Charter Communications |
| 2383 | 96.41.66.129 | 6/6/10 05:22:38 AM | Hurt Locker | Charter Communications |
| 2384 | 75.134.97.112 | 6/6/10 02:41:07 AM | Hurt Locker | Charter Communications |
| 2385 | 97.93.80.155 | 6/6/10 04:07:51 AM | Hurt Locker | Charter Communications |
| 2386 | 75.130.91.45 | 6/6/10 02:56:45 PM | Hurt Locker | Charter Communications |
| 2387 | 66.190.79.119 | 6/6/10 12:00:47 AM | Hurt Locker | Charter Communications |
| 2388 | 75.139.37.36 | 6/6/10 06:49:18 AM | Hurt Locker | Charter Communications |
| 2389 | 24.158.47.186 | 6/6/10 07:15:59 PM | Hurt Locker | Charter Communications |
| 2390 | 71.89.120.149 | 6/6/10 12:01:14 AM | Hurt Locker | Charter Communications |
| 2391 | 71.94.177.35 | 6/6/10 06:54:14 PM | Hurt Locker | Charter Communications |
| 2392 | 66.191.52.178 | 6/6/10 01:26:54 AM | Hurt Locker | Charter Communications |
| 2393 | 97.81.113.6 | 6/6/10 01:42:15 AM | Hurt Locker | Charter Communications |
| 2394 | 96.40.136.221 | 6/6/10 10:11:51 AM | Hurt Locker | Charter Communications |
| 2395 | 75.134.150.217 | 6/6/10 09:42:35 AM | Hurt Locker | Charter Communications |
| 2396 | 68.184.217.136 | 6/7/10 01:47:12 AM | Hurt Locker | Charter Communications |
| 2397 | 75.139.116.130 | 6/7/10 03:19:25 PM | Hurt Locker | Charter Communications |
| 2398 | 96.36.0.184 | 6/7/10 12:39:23 PM | Hurt Locker | Charter Communications |
| 2399 | 68.191.109.252 | 6/7/10 02:30:43 AM | Hurt Locker | Charter Communications |
| 2400 | 75.134.16.134 | 6/7/10 03:33:21 PM | Hurt Locker | Charter Communications |
| 2401 | 24.196.81.84 | 6/7/10 09:14:58 AM | Hurt Locker | Charter Communications |
| 2402 | 71.15.25.18 | 6/7/10 02:13:00 PM | Hurt Locker | Charter Communications |
| 2403 | 66.169.11.69 | 6/7/10 03:50:27 AM | Hurt Locker | Charter Communications |
| 2404 | 71.11.199.158 | 6/7/10 07:32:06 AM | Hurt Locker | Charter Communications |
| 2405 | 71.80.187.229 | 6/7/10 09:09:31 PM | Hurt Locker | Charter Communications |
| 2406 | 66.188.160.20 | 6/7/10 04:10:07 AM | Hurt Locker | Charter Communications |
| 2407 | 75.139.179.12 | 6/7/10 09:23:59 AM | Hurt Locker | Charter Communications |
| 2408 | 68.113.219.113 | 6/7/10 03:13:32 PM | Hurt Locker | Charter Communications |
| 2409 | 24.247.127.204 | 6/7/10 01:52:12 AM | Hurt Locker | Charter Communications |
| 2410 | 24.197.167.116 | 6/7/10 01:19:37 AM | Hurt Locker | Charter Communications |
| 2411 | 71.83.249.46 | 6/7/10 02:07:14 PM | Hurt Locker | Charter Communications |
| 2412 | 24.240.32.129 | 6/7/10 12:11:26 AM | Hurt Locker | Charter Communications |
| 2413 | 75.132.164.200 | 6/7/10 08:33:24 AM | Hurt Locker | Charter Communications |
| 2414 | 24.107.234.79 | 6/7/10 01:12:25 AM | Hurt Locker | Charter Communications |
| 2415 | 97.90.155.152 | 6/7/10 08:52:48 AM | Hurt Locker | Charter Communications |
| 2416 | 24.178.92.10 | 6/7/10 03:47:52 PM | Hurt Locker | Charter Communications |
| 2417 | 24.217.81.82 | 6/7/10 02:00:20 AM | Hurt Locker | Charter Communications |

| 2418 | 97.93.32.230 | 6/7/10 04:30:10 PM | Hurt Locker | Charter Communications |
| 2419 | 68.185.255.136 | 6/7/10 12:19:11 AM | Hurt Locker | Charter Communications |
| 2420 | 71.89.138.132 | 6/7/10 09:26:09 PM | Hurt Locker | Charter Communications |
| 2421 | 71.94.131.109 | 6/7/10 06:44:54 AM | Hurt Locker | Charter Communications |
| 2422 | 24.205.85.44 | 6/7/10 04:00:00 AM | Hurt Locker | Charter Communications |
| 2423 | 71.93.230.37 | 6/7/10 03:40:54 AM | Hurt Locker | Charter Communications |
| 2424 | 68.190.100.29 | 6/7/10 10:29:37 PM | Hurt Locker | Charter Communications |
| 2425 | 75.134.104.230 | 6/7/10 07:14:37 PM | Hurt Locker | Charter Communications |
| 2426 | 24.107.162.154 | 6/7/10 03:59:35 AM | Hurt Locker | Charter Communications |
| 2427 | 24.240.40.21 | 6/7/10 01:05:47 AM | Hurt Locker | Charter Communications |
| 2428 | 75.134.162.243 | 6/7/10 01:29:48 AM | Hurt Locker | Charter Communications |
| 2429 | 97.86.29.143 | 6/7/10 06:08:05 AM | Hurt Locker | Charter Communications |
| 2430 | 24.158.179.213 | 6/7/10 12:46:45 AM | Hurt Locker | Charter Communications |
| 2431 | 71.80.212.95 | 6/7/10 12:29:46 PM | Hurt Locker | Charter Communications |
| 2432 | 24.158.131.93 | 6/7/10 10:52:20 AM | Hurt Locker | Charter Communications |
| 2433 | 71.94.85.128 | 6/7/10 09:40:18 AM | Hurt Locker | Charter Communications |
| 2434 | 68.117.62.80 | 6/7/10 09:10:31 AM | Hurt Locker | Charter Communications |
| 2435 | 96.42.23.251 | 6/7/10 12:15:59 AM | Hurt Locker | Charter Communications |
| 2436 | 66.215.161.207 | 6/7/10 03:54:23 AM | Hurt Locker | Charter Communications |
| 2437 | 24.179.236.104 | 6/7/10 07:05:13 PM | Hurt Locker | Charter Communications |
| 2438 | 71.87.206.35 | 6/8/10 02:40:55 PM | Hurt Locker | Charter Communications |
| 2439 | 71.80.65.20 | 6/8/10 12:40:37 AM | Hurt Locker | Charter Communications |
| 2440 | 71.12.223.106 | 6/8/10 08:26:48 AM | Hurt Locker | Charter Communications |
| 2441 | 24.179.52.244 | 6/8/10 02:13:43 AM | Hurt Locker | Charter Communications |
| 2442 | 68.190.247.171 | 6/8/10 07:32:00 AM | Hurt Locker | Charter Communications |
| 2443 | 71.84.248.111 | 6/8/10 07:14:44 AM | Hurt Locker | Charter Communications |
| 2444 | 97.91.222.94 | 6/8/10 12:32:30 AM | Hurt Locker | Charter Communications |
| 2445 | 97.95.130.136 | 6/8/10 06:07:52 AM | Hurt Locker | Charter Communications |
| 2446 | 66.190.59.154 | 6/8/10 07:46:58 AM | Hurt Locker | Charter Communications |
| 2447 | 71.83.252.89 | 6/8/10 06:14:31 AM | Hurt Locker | Charter Communications |
| 2448 | 96.42.153.186 | 6/8/10 01:39:56 AM | Hurt Locker | Charter Communications |
| 2449 | 96.41.56.111 | 6/8/10 07:16:44 AM | Hurt Locker | Charter Communications |
| 2450 | 66.189.226.141 | 6/8/10 12:43:40 AM | Hurt Locker | Charter Communications |
| 2451 | 75.138.41.16 | 6/8/10 05:39:20 AM | Hurt Locker | Charter Communications |
| 2452 | 24.205.237.140 | 6/8/10 11:12:34 AM | Hurt Locker | Charter Communications |
| 2453 | 97.82.23.157 | 6/8/10 01:13:01 AM | Hurt Locker | Charter Communications |
| 2454 | 97.94.180.239 | 6/8/10 12:38:48 AM | Hurt Locker | Charter Communications |
| 2455 | 97.93.41.47 | 6/8/10 05:31:30 AM | Hurt Locker | Charter Communications |
| 2456 | 68.187.180.18 | 6/8/10 02:36:40 AM | Hurt Locker | Charter Communications |
| 2457 | 71.92.69.234 | 6/8/10 10:42:25 AM | Hurt Locker | Charter Communications |
| 2458 | 68.191.162.197 | 6/8/10 08:24:40 AM | Hurt Locker | Charter Communications |
| 2459 | 68.113.18.161 | 6/8/10 12:30:40 PM | Hurt Locker | Charter Communications |
| 2460 | 75.128.40.131 | 6/8/10 01:57:24 AM | Hurt Locker | Charter Communications |
| 2461 | 66.227.237.41 | 6/8/10 01:40:59 AM | Hurt Locker | Charter Communications |
| 2462 | 24.217.226.186 | 6/8/10 08:27:43 AM | Hurt Locker | Charter Communications |
| 2463 | 66.227.146.250 | 6/8/10 03:18:20 PM | Hurt Locker | Charter Communications |
| 2464 | 97.83.231.4 | 6/8/10 03:18:16 AM | Hurt Locker | Charter Communications |
| 2465 | 24.180.145.172 | 6/8/10 02:27:55 AM | Hurt Locker | Charter Communications |
| 2466 | 97.81.42.35 | 6/8/10 01:53:40 AM | Hurt Locker | Charter Communications |
| 2467 | 66.214.248.144 | 6/8/10 09:03:30 AM | Hurt Locker | Charter Communications |
| 2468 | 71.93.134.142 | 6/8/10 12:13:51 PM | Hurt Locker | Charter Communications |
| 2469 | 96.40.108.249 | 6/8/10 05:15:16 AM | Hurt Locker | Charter Communications |
| 2470 | 75.142.61.89 | 6/8/10 12:13:48 AM | Hurt Locker | Charter Communications |
| 2471 | 71.91.174.77 | 6/8/10 02:25:50 AM | Hurt Locker | Charter Communications |
| 2472 | 24.247.175.70 | 6/8/10 04:02:39 AM | Hurt Locker | Charter Communications |
| 2473 | 97.83.39.152 | 6/8/10 01:14:29 AM | Hurt Locker | Charter Communications |
| 2474 | 96.36.136.239 | 6/8/10 12:33:24 AM | Hurt Locker | Charter Communications |
| 2475 | 96.36.89.115 | 6/8/10 03:03:48 AM | Hurt Locker | Charter Communications |
| 2476 | 68.112.81.108 | 6/10/10 02:13:55 AM | Hurt Locker | Charter Communications |
| 2477 | 24.151.113.136 | 6/10/10 05:44:00 PM | Hurt Locker | Charter Communications |
| 2478 | 24.205.237.235 | 6/10/10 03:16:00 AM | Hurt Locker | Charter Communications |
| 2479 | 71.91.118.245 | 6/10/10 11:12:05 PM | Hurt Locker | Charter Communications |

| 2480 | 24.158.217.239 | 6/10/10 03:33:46 PM | Hurt Locker | Charter Communications |
| 2481 | 68.187.237.4 | 6/10/10 03:56:31 PM | Hurt Locker | Charter Communications |
| 2482 | 97.91.68.207 | 6/10/10 11:11:22 PM | Hurt Locker | Charter Communications |
| 2483 | 71.83.212.129 | 6/10/10 05:56:40 PM | Hurt Locker | Charter Communications |
| 2484 | 66.215.83.91 | 6/10/10 05:58:36 PM | Hurt Locker | Charter Communications |
| 2485 | 71.84.96.73 | 6/10/10 06:23:45 PM | Hurt Locker | Charter Communications |
| 2486 | 75.137.246.155 | 6/10/10 09:44:48 PM | Hurt Locker | Charter Communications |
| 2487 | 71.91.73.195 | 6/10/10 09:32:28 PM | Hurt Locker | Charter Communications |
| 2488 | 71.87.159.11 | 6/10/10 11:23:30 PM | Hurt Locker | Charter Communications |
| 2489 | 71.87.150.120 | 6/10/10 03:45:40 PM | Hurt Locker | Charter Communications |
| 2490 | 68.189.105.63 | 6/10/10 08:51:44 PM | Hurt Locker | Charter Communications |
| 2491 | 96.41.63.240 | 6/10/10 04:37:13 PM | Hurt Locker | Charter Communications |
| 2492 | 96.42.69.25 | 6/10/10 03:42:22 PM | Hurt Locker | Charter Communications |
| 2493 | 66.189.170.193 | 6/10/10 03:19:16 PM | Hurt Locker | Charter Communications |
| 2494 | 24.151.144.47 | 6/10/10 09:32:25 PM | Hurt Locker | Charter Communications |
| 2495 | 68.114.73.134 | 6/10/10 06:04:09 PM | Hurt Locker | Charter Communications |
| 2496 | 96.42.114.11 | 6/10/10 07:58:47 PM | Hurt Locker | Charter Communications |
| 2497 | 71.10.68.156 | 6/10/10 06:02:51 PM | Hurt Locker | Charter Communications |
| 2498 | 75.140.121.127 | 6/10/10 04:37:49 PM | Hurt Locker | Charter Communications |
| 2499 | 24.236.192.118 | 6/11/10 01:01:00 AM | Hurt Locker | Charter Communications |
| 2500 | 68.114.139.105 | 6/11/10 04:21:09 AM | Hurt Locker | Charter Communications |
| 2501 | 96.39.202.202 | 6/11/10 07:54:18 PM | Hurt Locker | Charter Communications |
| 2502 | 96.41.214.144 | 6/11/10 03:59:22 AM | Hurt Locker | Charter Communications |
| 2503 | 68.184.200.133 | 6/11/10 08:10:53 AM | Hurt Locker | Charter Communications |
| 2504 | 96.41.51.64 | 6/11/10 12:08:53 AM | Hurt Locker | Charter Communications |
| 2505 | 71.87.98.169 | 6/11/10 08:08:33 AM | Hurt Locker | Charter Communications |
| 2506 | 96.36.140.190 | 6/11/10 12:08:09 AM | Hurt Locker | Charter Communications |
| 2507 | 75.142.122.178 | 6/11/10 10:57:40 PM | Hurt Locker | Charter Communications |
| 2508 | 97.93.108.98 | 6/11/10 02:15:17 AM | Hurt Locker | Charter Communications |
| 2509 | 71.13.222.204 | 6/11/10 02:45:01 AM | Hurt Locker | Charter Communications |
| 2510 | 71.87.188.254 | 6/11/10 01:13:05 AM | Hurt Locker | Charter Communications |
| 2511 | 66.168.121.222 | 6/11/10 04:54:59 PM | Hurt Locker | Charter Communications |
| 2512 | 97.87.167.41 | 6/11/10 11:15:47 AM | Hurt Locker | Charter Communications |
| 2513 | 96.35.216.48 | 6/11/10 01:35:57 AM | Hurt Locker | Charter Communications |
| 2514 | 68.189.138.152 | 6/11/10 01:27:58 PM | Hurt Locker | Charter Communications |
| 2515 | 71.87.70.24 | 6/11/10 05:01:31 PM | Hurt Locker | Charter Communications |
| 2516 | 24.158.205.121 | 6/11/10 05:10:10 AM | Hurt Locker | Charter Communications |
| 2517 | 97.94.102.54 | 6/11/10 04:34:41 AM | Hurt Locker | Charter Communications |
| 2518 | 75.140.109.134 | 6/11/10 08:01:41 AM | Hurt Locker | Charter Communications |
| 2519 | 97.82.227.153 | 6/11/10 08:00:21 AM | Hurt Locker | Charter Communications |
| 2520 | 97.80.165.251 | 6/11/10 03:02:37 PM | Hurt Locker | Charter Communications |
| 2521 | 71.8.85.72 | 6/11/10 01:37:42 AM | Hurt Locker | Charter Communications |
| 2522 | 97.90.158.44 | 6/11/10 11:00:52 PM | Hurt Locker | Charter Communications |
| 2523 | 66.188.186.49 | 6/11/10 06:30:13 AM | Hurt Locker | Charter Communications |
| 2524 | 24.158.180.238 | 6/11/10 08:44:13 PM | Hurt Locker | Charter Communications |
| 2525 | 96.42.127.215 | 6/11/10 03:39:03 AM | Hurt Locker | Charter Communications |
| 2526 | 97.82.145.123 | 6/11/10 12:25:12 AM | Hurt Locker | Charter Communications |
| 2527 | 71.94.133.251 | 6/11/10 12:23:59 AM | Hurt Locker | Charter Communications |
| 2528 | 71.9.1.46 | 6/11/10 05:45:03 AM | Hurt Locker | Charter Communications |
| 2529 | 68.190.225.109 | 6/11/10 08:36:57 AM | Hurt Locker | Charter Communications |
| 2530 | 97.92.40.110 | 6/11/10 07:27:00 PM | Hurt Locker | Charter Communications |
| 2531 | 68.189.163.74 | 6/11/10 08:57:47 PM | Hurt Locker | Charter Communications |
| 2532 | 24.178.194.156 | 6/11/10 03:55:12 AM | Hurt Locker | Charter Communications |
| 2533 | 66.214.46.118 | 6/12/10 03:01:53 AM | Hurt Locker | Charter Communications |
| 2534 | 71.93.190.77 | 6/12/10 12:00:17 AM | Hurt Locker | Charter Communications |
| 2535 | 96.41.210.198 | 6/12/10 04:05:58 PM | Hurt Locker | Charter Communications |
| 2536 | 96.35.171.164 | 6/12/10 02:48:30 AM | Hurt Locker | Charter Communications |
| 2537 | 71.81.248.191 | 6/12/10 12:12:02 AM | Hurt Locker | Charter Communications |
| 2538 | 97.93.32.40 | 6/12/10 11:05:33 AM | Hurt Locker | Charter Communications |
| 2539 | 68.186.240.77 | 6/12/10 03:13:21 AM | Hurt Locker | Charter Communications |
| 2540 | 24.236.205.236 | 6/12/10 01:17:13 PM | Hurt Locker | Charter Communications |
| 2541 | 97.93.207.143 | 6/12/10 02:22:28 AM | Hurt Locker | Charter Communications |

| 2542 | 66.188.214.237 | 6/12/10 03:12:47 PM | Hurt Locker | Charter Communications |
| 2543 | 97.93.34.122 | 6/12/10 05:12:06 AM | Hurt Locker | Charter Communications |
| 2544 | 71.8.88.121 | 6/12/10 12:50:42 AM | Hurt Locker | Charter Communications |
| 2545 | 24.151.66.194 | 6/12/10 01:30:18 AM | Hurt Locker | Charter Communications |
| 2546 | 24.179.161.46 | 6/12/10 07:13:10 PM | Hurt Locker | Charter Communications |
| 2547 | 71.93.212.98 | 6/12/10 03:23:03 AM | Hurt Locker | Charter Communications |
| 2548 | 71.91.3.96 | 6/12/10 08:25:38 PM | Hurt Locker | Charter Communications |
| 2549 | 97.95.91.110 | 6/12/10 03:40:10 PM | Hurt Locker | Charter Communications |
| 2550 | 97.86.124.127 | 6/12/10 10:57:35 AM | Hurt Locker | Charter Communications |
| 2551 | 96.41.63.222 | 6/12/10 02:25:13 AM | Hurt Locker | Charter Communications |
| 2552 | 97.87.128.18 | 6/12/10 12:24:47 AM | Hurt Locker | Charter Communications |
| 2553 | 24.179.86.9 | 6/12/10 12:52:31 AM | Hurt Locker | Charter Communications |
| 2554 | 97.90.154.229 | 6/12/10 12:12:14 AM | Hurt Locker | Charter Communications |
| 2555 | 68.113.198.49 | 6/12/10 05:43:33 PM | Hurt Locker | Charter Communications |
| 2556 | 75.130.164.13 | 6/12/10 12:29:01 AM | Hurt Locker | Charter Communications |
| 2557 | 66.189.28.12 | 6/12/10 01:11:37 AM | Hurt Locker | Charter Communications |
| 2558 | 68.117.147.1 | 6/12/10 07:07:04 AM | Hurt Locker | Charter Communications |
| 2559 | 71.87.247.70 | 6/12/10 03:48:46 AM | Hurt Locker | Charter Communications |
| 2560 | 97.92.168.54 | 6/12/10 04:59:56 PM | Hurt Locker | Charter Communications |
| 2561 | 24.176.150.170 | 6/12/10 02:36:53 AM | Hurt Locker | Charter Communications |
| 2562 | 71.90.79.5 | 6/13/10 05:22:27 PM | Hurt Locker | Charter Communications |
| 2563 | 68.188.158.243 | 6/13/10 09:09:02 PM | Hurt Locker | Charter Communications |
| 2564 | 96.41.99.57 | 6/13/10 07:05:28 PM | Hurt Locker | Charter Communications |
| 2565 | 97.83.175.188 | 6/13/10 10:45:49 PM | Hurt Locker | Charter Communications |
| 2566 | 66.189.193.150 | 6/13/10 03:21:37 PM | Hurt Locker | Charter Communications |
| 2567 | 24.236.202.210 | 6/13/10 11:46:49 PM | Hurt Locker | Charter Communications |
| 2568 | 96.38.135.16 | 6/13/10 09:15:21 PM | Hurt Locker | Charter Communications |
| 2569 | 24.183.50.100 | 6/13/10 07:18:14 PM | Hurt Locker | Charter Communications |
| 2570 | 75.137.92.117 | 6/13/10 05:12:02 PM | Hurt Locker | Charter Communications |
| 2571 | 24.231.137.221 | 6/13/10 11:31:59 PM | Hurt Locker | Charter Communications |
| 2572 | 24.178.137.26 | 6/13/10 11:45:15 PM | Hurt Locker | Charter Communications |
| 2573 | 24.196.222.23 | 6/13/10 10:47:49 PM | Hurt Locker | Charter Communications |
| 2574 | 75.130.161.66 | 6/13/10 02:07:34 PM | Hurt Locker | Charter Communications |
| 2575 | 66.168.68.13 | 6/13/10 02:53:34 PM | Hurt Locker | Charter Communications |
| 2576 | 68.189.111.235 | 6/13/10 10:19:56 AM | Hurt Locker | Charter Communications |
| 2577 | 24.241.170.164 | 6/13/10 07:16:39 PM | Hurt Locker | Charter Communications |
| 2578 | 24.240.17.101 | 6/13/10 11:18:55 PM | Hurt Locker | Charter Communications |
| 2579 | 97.86.6.125 | 6/13/10 02:08:47 PM | Hurt Locker | Charter Communications |
| 2580 | 24.182.20.194 | 6/13/10 05:31:08 PM | Hurt Locker | Charter Communications |
| 2581 | 71.95.195.110 | 6/13/10 03:33:21 PM | Hurt Locker | Charter Communications |
| 2582 | 71.90.124.74 | 6/13/10 08:56:00 PM | Hurt Locker | Charter Communications |
| 2583 | 68.116.145.57 | 6/13/10 05:44:48 PM | Hurt Locker | Charter Communications |
| 2584 | 75.141.140.228 | 6/13/10 05:13:19 PM | Hurt Locker | Charter Communications |
| 2585 | 71.85.214.225 | 6/13/10 05:54:15 PM | Hurt Locker | Charter Communications |
| 2586 | 24.181.47.44 | 6/14/10 07:54:17 PM | Hurt Locker | Charter Communications |
| 2587 | 24.177.69.61 | 6/14/10 05:36:05 AM | Hurt Locker | Charter Communications |
| 2588 | 24.176.14.121 | 6/14/10 03:09:09 AM | Hurt Locker | Charter Communications |
| 2589 | 24.171.75.219 | 6/14/10 02:22:37 AM | Hurt Locker | Charter Communications |
| 2590 | 97.89.241.81 | 6/14/10 02:15:13 AM | Hurt Locker | Charter Communications |
| 2591 | 24.158.198.175 | 6/14/10 03:50:16 PM | Hurt Locker | Charter Communications |
| 2592 | 68.185.167.61 | 6/14/10 04:58:55 AM | Hurt Locker | Charter Communications |
| 2593 | 66.227.228.162 | 6/14/10 04:18:54 PM | Hurt Locker | Charter Communications |
| 2594 | 71.95.108.123 | 6/14/10 07:26:32 AM | Hurt Locker | Charter Communications |
| 2595 | 68.114.20.9 | 6/14/10 03:12:50 PM | Hurt Locker | Charter Communications |
| 2596 | 96.33.159.104 | 6/14/10 05:00:08 PM | Hurt Locker | Charter Communications |
| 2597 | 71.88.247.119 | 6/14/10 06:47:48 PM | Hurt Locker | Charter Communications |
| 2598 | 24.231.196.15 | 6/14/10 04:50:17 PM | Hurt Locker | Charter Communications |
| 2599 | 68.114.233.25 | 6/14/10 02:36:39 AM | Hurt Locker | Charter Communications |
| 2600 | 75.139.112.102 | 6/14/10 01:58:56 AM | Hurt Locker | Charter Communications |
| 2601 | 24.179.87.12 | 6/14/10 01:39:18 AM | Hurt Locker | Charter Communications |
| 2602 | 24.107.178.141 | 6/14/10 01:14:39 AM | Hurt Locker | Charter Communications |
| 2603 | 66.215.199.180 | 6/14/10 07:06:46 AM | Hurt Locker | Charter Communications |

| 2604 | 71.15.146.191 | 6/14/10 03:44:24 AM | Hurt Locker | Charter Communications |
| 2605 | 71.12.194.254 | 6/14/10 01:14:57 AM | Hurt Locker | Charter Communications |
| 2606 | 97.80.163.39 | 6/14/10 02:52:22 AM | Hurt Locker | Charter Communications |
| 2607 | 71.91.65.165 | 6/14/10 01:01:58 AM | Hurt Locker | Charter Communications |
| 2608 | 71.94.73.184 | 6/14/10 01:02:29 AM | Hurt Locker | Charter Communications |
| 2609 | 68.114.18.190 | 6/14/10 03:24:14 AM | Hurt Locker | Charter Communications |
| 2610 | 24.178.119.177 | 6/14/10 10:59:04 AM | Hurt Locker | Charter Communications |
| 2611 | 24.176.20.55 | 6/14/10 12:25:01 AM | Hurt Locker | Charter Communications |
| 2612 | 68.119.224.5 | 6/14/10 02:00:26 AM | Hurt Locker | Charter Communications |
| 2613 | 68.188.160.171 | 6/14/10 01:56:19 AM | Hurt Locker | Charter Communications |
| 2614 | 66.168.57.16 | 6/14/10 05:55:58 AM | Hurt Locker | Charter Communications |
| 2615 | 68.117.144.29 | 6/14/10 01:19:45 AM | Hurt Locker | Charter Communications |
| 2616 | 71.92.69.27 | 6/14/10 01:53:20 AM | Hurt Locker | Charter Communications |
| 2617 | 24.151.21.240 | 6/14/10 05:38:46 AM | Hurt Locker | Charter Communications |
| 2618 | 24.158.215.148 | 6/14/10 06:41:38 PM | Hurt Locker | Charter Communications |
| 2619 | 68.189.47.41 | 6/14/10 09:43:35 PM | Hurt Locker | Charter Communications |
| 2620 | 71.9.4.81 | 6/14/10 02:32:40 AM | Hurt Locker | Charter Communications |
| 2621 | 24.158.172.218 | 6/15/10 12:38:57 AM | Hurt Locker | Charter Communications |
| 2622 | 96.39.163.82 | 6/15/10 12:04:00 AM | Hurt Locker | Charter Communications |
| 2623 | 97.86.21.84 | 6/15/10 10:08:58 AM | Hurt Locker | Charter Communications |
| 2624 | 97.94.210.95 | 6/15/10 02:13:08 PM | Hurt Locker | Charter Communications |
| 2625 | 75.135.218.10 | 6/15/10 12:54:34 PM | Hurt Locker | Charter Communications |
| 2626 | 24.180.124.109 | 6/15/10 08:13:18 AM | Hurt Locker | Charter Communications |
| 2627 | 68.112.80.30 | 6/15/10 12:30:24 AM | Hurt Locker | Charter Communications |
| 2628 | 24.197.195.132 | 6/15/10 12:58:10 AM | Hurt Locker | Charter Communications |
| 2629 | 97.84.161.110 | 6/15/10 05:43:37 AM | Hurt Locker | Charter Communications |
| 2630 | 68.191.166.35 | 6/15/10 12:12:56 AM | Hurt Locker | Charter Communications |
| 2631 | 71.94.168.195 | 6/15/10 02:37:17 AM | Hurt Locker | Charter Communications |
| 2632 | 75.142.62.109 | 6/15/10 12:00:37 AM | Hurt Locker | Charter Communications |
| 2633 | 96.32.188.217 | 6/15/10 06:47:10 AM | Hurt Locker | Charter Communications |
| 2634 | 66.214.128.247 | 6/15/10 03:56:28 PM | Hurt Locker | Charter Communications |
| 2635 | 24.158.205.69 | 6/15/10 06:38:50 PM | Hurt Locker | Charter Communications |
| 2636 | 75.138.233.122 | 6/15/10 06:06:08 PM | Hurt Locker | Charter Communications |
| 2637 | 71.15.137.82 | 6/15/10 06:39:49 PM | Hurt Locker | Charter Communications |
| 2638 | 75.143.105.231 | 6/15/10 02:07:41 AM | Hurt Locker | Charter Communications |
| 2639 | 24.181.13.66 | 6/15/10 12:27:22 AM | Hurt Locker | Charter Communications |
| 2640 | 71.88.114.71 | 6/15/10 01:53:26 AM | Hurt Locker | Charter Communications |
| 2641 | 66.189.206.111 | 6/15/10 08:43:19 AM | Hurt Locker | Charter Communications |
| 2642 | 75.130.57.42 | 6/15/10 11:02:26 PM | Hurt Locker | Charter Communications |
| 2643 | 68.112.216.153 | 6/15/10 04:06:05 AM | Hurt Locker | Charter Communications |
| 2644 | 24.196.24.164 | 6/15/10 05:20:31 AM | Hurt Locker | Charter Communications |
| 2645 | 97.80.105.9 | 6/15/10 01:49:48 AM | Hurt Locker | Charter Communications |
| 2646 | 75.139.112.90 | 6/15/10 08:41:03 AM | Hurt Locker | Charter Communications |
| 2647 | 71.95.58.216 | 6/15/10 04:07:35 AM | Hurt Locker | Charter Communications |
| 2648 | 71.93.253.88 | 6/15/10 05:38:52 AM | Hurt Locker | Charter Communications |
| 2649 | 97.94.237.72 | 6/15/10 08:57:15 AM | Hurt Locker | Charter Communications |
| 2650 | 68.189.94.143 | 6/15/10 04:21:05 AM | Hurt Locker | Charter Communications |
| 2651 | 24.197.152.167 | 6/16/10 12:38:47 AM | Hurt Locker | Charter Communications |
| 2652 | 68.184.155.107 | 6/16/10 11:09:13 AM | Hurt Locker | Charter Communications |
| 2653 | 71.13.152.223 | 6/16/10 02:33:49 AM | Hurt Locker | Charter Communications |
| 2654 | 71.87.119.149 | 6/16/10 06:12:46 AM | Hurt Locker | Charter Communications |
| 2655 | 24.159.103.218 | 6/16/10 06:02:05 AM | Hurt Locker | Charter Communications |
| 2656 | 97.82.45.57 | 6/16/10 09:43:29 AM | Hurt Locker | Charter Communications |
| 2657 | 75.139.105.31 | 6/16/10 12:26:16 PM | Hurt Locker | Charter Communications |
| 2658 | 24.205.226.108 | 6/16/10 02:47:33 AM | Hurt Locker | Charter Communications |
| 2659 | 71.95.233.88 | 6/16/10 03:45:49 AM | Hurt Locker | Charter Communications |
| 2660 | 75.132.2.235 | 6/16/10 05:10:13 PM | Hurt Locker | Charter Communications |
| 2661 | 68.185.229.2 | 6/16/10 12:01:25 AM | Hurt Locker | Charter Communications |
| 2662 | 71.92.220.153 | 6/16/10 03:59:19 AM | Hurt Locker | Charter Communications |
| 2663 | 66.169.237.174 | 6/16/10 09:39:02 PM | Hurt Locker | Charter Communications |
| 2664 | 71.13.32.156 | 6/16/10 12:54:01 AM | Hurt Locker | Charter Communications |
| 2665 | 96.41.113.180 | 6/16/10 10:34:34 PM | Hurt Locker | Charter Communications |

| 2666 | 24.107.190.197 | 6/16/10 04:48:27 PM | Hurt Locker | Charter Communications |
|------|----------------|---------------------|-------------|------------------------|
| 2667 | 97.94.163.43 | 6/16/10 02:20:38 AM | Hurt Locker | Charter Communications |
| 2668 | 24.180.63.250 | 6/16/10 05:43:14 PM | Hurt Locker | Charter Communications |
| 2669 | 97.83.73.67 | 6/16/10 12:33:16 AM | Hurt Locker | Charter Communications |
| 2670 | 68.118.1.203 | 6/16/10 12:17:04 PM | Hurt Locker | Charter Communications |
| 2671 | 71.90.111.241 | 6/16/10 01:48:16 AM | Hurt Locker | Charter Communications |
| 2672 | 71.83.231.142 | 6/16/10 02:04:57 AM | Hurt Locker | Charter Communications |
| 2673 | 68.118.234.24 | 6/16/10 03:37:26 AM | Hurt Locker | Charter Communications |
| 2674 | 24.107.181.91 | 6/16/10 12:42:46 AM | Hurt Locker | Charter Communications |
| 2675 | 71.93.236.113 | 6/16/10 05:04:10 AM | Hurt Locker | Charter Communications |
| 2676 | 68.117.198.44 | 6/16/10 07:33:23 PM | Hurt Locker | Charter Communications |
| 2677 | 66.188.132.64 | 6/16/10 12:08:04 AM | Hurt Locker | Charter Communications |
| 2678 | 75.143.105.98 | 6/16/10 12:25:01 AM | Hurt Locker | Charter Communications |
| 2679 | 75.130.135.85 | 6/16/10 10:59:39 PM | Hurt Locker | Charter Communications |
| 2680 | 68.112.144.226 | 6/17/10 02:22:55 AM | Hurt Locker | Charter Communications |
| 2681 | 71.9.20.112 | 6/17/10 04:30:52 AM | Hurt Locker | Charter Communications |
| 2682 | 97.81.214.157 | 6/17/10 07:15:07 PM | Hurt Locker | Charter Communications |
| 2683 | 71.94.242.167 | 6/17/10 04:07:14 AM | Hurt Locker | Charter Communications |
| 2684 | 71.95.45.147 | 6/17/10 04:48:56 AM | Hurt Locker | Charter Communications |
| 2685 | 66.189.216.81 | 6/17/10 04:01:17 AM | Hurt Locker | Charter Communications |
| 2686 | 75.139.162.181 | 6/17/10 01:45:37 AM | Hurt Locker | Charter Communications |
| 2687 | 24.151.98.90 | 6/17/10 12:55:29 AM | Hurt Locker | Charter Communications |
| 2688 | 24.247.234.17 | 6/17/10 07:31:15 AM | Hurt Locker | Charter Communications |
| 2689 | 68.117.178.125 | 6/17/10 06:48:27 AM | Hurt Locker | Charter Communications |
| 2690 | 24.183.191.160 | 6/17/10 07:45:08 AM | Hurt Locker | Charter Communications |
| 2691 | 97.82.45.41 | 6/17/10 01:57:16 AM | Hurt Locker | Charter Communications |
| 2692 | 75.139.146.89 | 6/17/10 03:29:40 AM | Hurt Locker | Charter Communications |
| 2693 | 96.35.254.252 | 6/17/10 09:52:57 PM | Hurt Locker | Charter Communications |
| 2694 | 71.9.138.100 | 6/17/10 01:43:38 PM | Hurt Locker | Charter Communications |
| 2695 | 68.117.204.190 | 6/17/10 04:28:03 AM | Hurt Locker | Charter Communications |
| 2696 | 24.247.102.251 | 6/17/10 02:26:49 AM | Hurt Locker | Charter Communications |
| 2697 | 24.216.223.53 | 6/17/10 03:56:51 AM | Hurt Locker | Charter Communications |
| 2698 | 68.117.220.131 | 6/17/10 12:47:32 AM | Hurt Locker | Charter Communications |
| 2699 | 97.83.65.59 | 6/17/10 02:50:57 AM | Hurt Locker | Charter Communications |
| 2700 | 24.240.81.126 | 6/17/10 03:57:10 AM | Hurt Locker | Charter Communications |
| 2701 | 97.85.53.68 | 6/17/10 03:37:55 PM | Hurt Locker | Charter Communications |
| 2702 | 75.133.45.59 | 6/17/10 04:51:01 AM | Hurt Locker | Charter Communications |
| 2703 | 24.107.56.1 | 6/17/10 12:56:54 AM | Hurt Locker | Charter Communications |
| 2704 | 66.189.211.198 | 6/17/10 12:55:53 AM | Hurt Locker | Charter Communications |
| 2705 | 97.92.54.42 | 6/17/10 03:56:18 AM | Hurt Locker | Charter Communications |
| 2706 | 97.84.213.19 | 6/17/10 05:44:58 AM | Hurt Locker | Charter Communications |
| 2707 | 75.142.14.246 | 6/17/10 05:59:34 AM | Hurt Locker | Charter Communications |
| 2708 | 71.86.95.21 | 6/17/10 05:47:36 PM | Hurt Locker | Charter Communications |
| 2709 | 96.33.158.64 | 6/17/10 08:09:50 AM | Hurt Locker | Charter Communications |
| 2710 | 24.177.97.109 | 6/17/10 09:54:37 PM | Hurt Locker | Charter Communications |
| 2711 | 75.135.151.101 | 6/17/10 02:49:52 AM | Hurt Locker | Charter Communications |
| 2712 | 71.86.72.171 | 6/18/10 04:04:09 AM | Hurt Locker | Charter Communications |
| 2713 | 68.114.61.81 | 6/18/10 03:35:01 AM | Hurt Locker | Charter Communications |
| 2714 | 66.214.77.16 | 6/18/10 11:03:12 PM | Hurt Locker | Charter Communications |
| 2715 | 68.119.206.19 | 6/18/10 02:09:08 AM | Hurt Locker | Charter Communications |
| 2716 | 68.117.33.181 | 6/18/10 07:01:00 AM | Hurt Locker | Charter Communications |
| 2717 | 66.214.210.228 | 6/18/10 12:32:17 AM | Hurt Locker | Charter Communications |
| 2718 | 68.187.213.182 | 6/18/10 02:49:36 AM | Hurt Locker | Charter Communications |
| 2719 | 71.11.160.200 | 6/18/10 01:59:40 AM | Hurt Locker | Charter Communications |
| 2720 | 75.139.38.24 | 6/18/10 02:11:25 AM | Hurt Locker | Charter Communications |
| 2721 | 97.83.167.178 | 6/18/10 02:40:57 AM | Hurt Locker | Charter Communications |
| 2722 | 75.143.98.33 | 6/18/10 02:44:11 AM | Hurt Locker | Charter Communications |
| 2723 | 71.95.195.81 | 6/18/10 04:02:29 PM | Hurt Locker | Charter Communications |
| 2724 | 66.214.199.174 | 6/18/10 08:52:47 PM | Hurt Locker | Charter Communications |
| 2725 | 75.143.104.244 | 6/18/10 02:32:25 AM | Hurt Locker | Charter Communications |
| 2726 | 24.247.247.53 | 6/18/10 11:07:09 PM | Hurt Locker | Charter Communications |
| 2727 | 75.142.232.173 | 6/18/10 01:30:09 AM | Hurt Locker | Charter Communications |

| 2728 | 97.84.160.83 | 6/18/10 03:18:30 AM | Hurt Locker | Charter Communications |
|------|--------------|---------------------|-------------|------------------------|
| 2729 | 71.8.123.155 | 6/18/10 12:12:40 PM | Hurt Locker | Charter Communications |
| 2730 | 68.186.71.46 | 6/18/10 04:53:53 AM | Hurt Locker | Charter Communications |
| 2731 | 96.42.29.11 | 6/18/10 08:09:54 AM | Hurt Locker | Charter Communications |
| 2732 | 68.116.169.37 | 6/18/10 09:06:20 PM | Hurt Locker | Charter Communications |
| 2733 | 75.135.147.212 | 6/18/10 12:09:50 PM | Hurt Locker | Charter Communications |
| 2734 | 75.131.39.132 | 6/18/10 09:14:35 AM | Hurt Locker | Charter Communications |
| 2735 | 24.159.23.193 | 6/19/10 02:03:57 PM | Hurt Locker | Charter Communications |
| 2736 | 68.186.156.168 | 6/19/10 06:46:14 PM | Hurt Locker | Charter Communications |
| 2737 | 71.12.219.97 | 6/19/10 09:41:18 AM | Hurt Locker | Charter Communications |
| 2738 | 24.158.162.224 | 6/19/10 08:18:56 AM | Hurt Locker | Charter Communications |
| 2739 | 71.81.148.69 | 6/19/10 04:43:41 AM | Hurt Locker | Charter Communications |
| 2740 | 75.129.229.31 | 6/19/10 03:46:33 AM | Hurt Locker | Charter Communications |
| 2741 | 75.132.217.155 | 6/19/10 02:36:57 AM | Hurt Locker | Charter Communications |
| 2742 | 24.247.9.250 | 6/19/10 08:17:20 PM | Hurt Locker | Charter Communications |
| 2743 | 71.13.30.186 | 6/19/10 08:15:06 PM | Hurt Locker | Charter Communications |
| 2744 | 24.236.171.151 | 6/19/10 01:10:50 AM | Hurt Locker | Charter Communications |
| 2745 | 24.236.160.175 | 6/19/10 12:59:46 AM | Hurt Locker | Charter Communications |
| 2746 | 66.214.233.67 | 6/19/10 01:45:36 AM | Hurt Locker | Charter Communications |
| 2747 | 24.176.110.188 | 6/19/10 04:31:48 PM | Hurt Locker | Charter Communications |
| 2748 | 97.89.109.147 | 6/19/10 04:22:47 AM | Hurt Locker | Charter Communications |
| 2749 | 68.117.0.81 | 6/19/10 05:46:13 AM | Hurt Locker | Charter Communications |
| 2750 | 68.189.135.186 | 6/19/10 12:27:51 AM | Hurt Locker | Charter Communications |
| 2751 | 75.138.105.17 | 6/19/10 08:46:34 PM | Hurt Locker | Charter Communications |
| 2752 | 75.130.136.166 | 6/19/10 07:58:05 PM | Hurt Locker | Charter Communications |
| 2753 | 66.168.245.95 | 6/19/10 02:42:19 AM | Hurt Locker | Charter Communications |
| 2754 | 96.39.127.160 | 6/19/10 03:36:46 AM | Hurt Locker | Charter Communications |
| 2755 | 97.90.19.61 | 6/19/10 10:25:46 PM | Hurt Locker | Charter Communications |
| 2756 | 97.82.212.44 | 6/19/10 04:20:19 AM | Hurt Locker | Charter Communications |
| 2757 | 75.132.4.70 | 6/19/10 09:13:12 PM | Hurt Locker | Charter Communications |
| 2758 | 97.81.178.237 | 6/19/10 08:26:21 AM | Hurt Locker | Charter Communications |
| 2759 | 97.81.127.68 | 6/19/10 02:04:36 PM | Hurt Locker | Charter Communications |
| 2760 | 71.93.118.188 | 6/19/10 08:08:45 PM | Hurt Locker | Charter Communications |
| 2761 | 75.143.190.190 | 6/20/10 06:54:29 PM | Hurt Locker | Charter Communications |
| 2762 | 96.42.51.114 | 6/20/10 05:42:22 PM | Hurt Locker | Charter Communications |
| 2763 | 97.85.56.71 | 6/20/10 03:10:44 AM | Hurt Locker | Charter Communications |
| 2764 | 66.227.223.199 | 6/20/10 01:08:27 AM | Hurt Locker | Charter Communications |
| 2765 | 71.92.42.38 | 6/20/10 04:01:59 AM | Hurt Locker | Charter Communications |
| 2766 | 97.82.249.239 | 6/20/10 03:39:51 PM | Hurt Locker | Charter Communications |
| 2767 | 24.231.249.151 | 6/20/10 02:32:17 PM | Hurt Locker | Charter Communications |
| 2768 | 75.140.121.125 | 6/20/10 12:30:47 AM | Hurt Locker | Charter Communications |
| 2769 | 97.94.226.33 | 6/20/10 09:02:34 PM | Hurt Locker | Charter Communications |
| 2770 | 71.8.206.71 | 6/20/10 07:45:54 AM | Hurt Locker | Charter Communications |
| 2771 | 96.33.158.29 | 6/20/10 09:41:44 AM | Hurt Locker | Charter Communications |
| 2772 | 71.94.88.165 | 6/20/10 09:50:37 AM | Hurt Locker | Charter Communications |
| 2773 | 24.181.255.69 | 6/20/10 10:19:29 PM | Hurt Locker | Charter Communications |
| 2774 | 68.184.254.6 | 6/20/10 03:15:55 PM | Hurt Locker | Charter Communications |
| 2775 | 71.92.131.6 | 6/20/10 02:18:51 AM | Hurt Locker | Charter Communications |
| 2776 | 24.151.18.67 | 6/20/10 08:21:28 PM | Hurt Locker | Charter Communications |
| 2777 | 68.184.81.57 | 6/20/10 12:00:09 AM | Hurt Locker | Charter Communications |
| 2778 | 24.205.27.236 | 6/20/10 10:34:01 PM | Hurt Locker | Charter Communications |
| 2779 | 24.180.65.112 | 6/20/10 10:18:54 PM | Hurt Locker | Charter Communications |
| 2780 | 75.137.45.170 | 6/20/10 04:48:52 AM | Hurt Locker | Charter Communications |
| 2781 | 75.133.32.154 | 6/20/10 03:05:58 AM | Hurt Locker | Charter Communications |
| 2782 | 97.86.42.162 | 6/20/10 09:02:42 AM | Hurt Locker | Charter Communications |
| 2783 | 66.190.87.60 | 6/20/10 12:29:03 AM | Hurt Locker | Charter Communications |
| 2784 | 24.179.168.204 | 6/20/10 08:14:12 AM | Hurt Locker | Charter Communications |
| 2785 | 68.185.55.178 | 6/20/10 01:29:52 AM | Hurt Locker | Charter Communications |
| 2786 | 75.133.145.229 | 6/20/10 05:17:35 AM | Hurt Locker | Charter Communications |
| 2787 | 68.190.8.66 | 6/20/10 01:47:57 AM | Hurt Locker | Charter Communications |
| 2788 | 66.188.115.79 | 6/20/10 04:14:40 PM | Hurt Locker | Charter Communications |
| 2789 | 71.10.67.112 | 6/21/10 06:52:07 AM | Hurt Locker | Charter Communications |

| 2790 | 66.190.243.154 | 6/21/10 06:27:16 AM | Hurt Locker | Charter Communications |
|------|----------------|---------------------|-------------|------------------------|
| 2791 | 66.188.64.242 | 6/21/10 07:23:36 PM | Hurt Locker | Charter Communications |
| 2792 | 71.88.7.91 | 6/21/10 12:12:44 PM | Hurt Locker | Charter Communications |
| 2793 | 68.118.70.93 | 6/21/10 09:51:58 PM | Hurt Locker | Charter Communications |
| 2794 | 75.129.147.168 | 6/21/10 02:57:42 AM | Hurt Locker | Charter Communications |
| 2795 | 24.151.32.29 | 6/21/10 04:25:57 AM | Hurt Locker | Charter Communications |
| 2796 | 71.9.60.154 | 6/21/10 05:38:01 AM | Hurt Locker | Charter Communications |
| 2797 | 75.143.167.188 | 6/21/10 03:16:57 AM | Hurt Locker | Charter Communications |
| 2798 | 68.185.227.225 | 6/21/10 04:17:28 AM | Hurt Locker | Charter Communications |
| 2799 | 68.189.39.182 | 6/21/10 03:00:07 AM | Hurt Locker | Charter Communications |
| 2800 | 97.83.96.207 | 6/21/10 10:06:03 AM | Hurt Locker | Charter Communications |
| 2801 | 71.92.75.152 | 6/21/10 06:51:40 PM | Hurt Locker | Charter Communications |
| 2802 | 97.90.155.213 | 6/21/10 01:48:13 AM | Hurt Locker | Charter Communications |
| 2803 | 24.247.213.132 | 6/21/10 12:15:29 AM | Hurt Locker | Charter Communications |
| 2804 | 68.186.241.44 | 6/21/10 04:22:35 AM | Hurt Locker | Charter Communications |
| 2805 | 75.142.80.143 | 6/21/10 11:40:59 AM | Hurt Locker | Charter Communications |
| 2806 | 71.87.147.231 | 6/21/10 06:53:20 PM | Hurt Locker | Charter Communications |
| 2807 | 97.92.223.3 | 6/21/10 12:16:18 AM | Hurt Locker | Charter Communications |
| 2808 | 24.159.18.181 | 6/21/10 02:24:19 AM | Hurt Locker | Charter Communications |
| 2809 | 68.118.24.33 | 6/21/10 04:53:31 PM | Hurt Locker | Charter Communications |
| 2810 | 71.84.57.166 | 6/21/10 03:43:44 AM | Hurt Locker | Charter Communications |
| 2811 | 68.184.85.152 | 6/21/10 03:31:17 PM | Hurt Locker | Charter Communications |
| 2812 | 24.180.33.215 | 6/21/10 12:46:35 AM | Hurt Locker | Charter Communications |
| 2813 | 71.88.195.245 | 6/21/10 07:33:17 PM | Hurt Locker | Charter Communications |
| 2814 | 24.181.21.115 | 6/21/10 07:16:22 AM | Hurt Locker | Charter Communications |
| 2815 | 24.179.235.214 | 6/21/10 06:54:44 PM | Hurt Locker | Charter Communications |
| 2816 | 71.87.202.34 | 6/21/10 01:58:15 AM | Hurt Locker | Charter Communications |
| 2817 | 96.36.139.210 | 6/21/10 05:11:43 AM | Hurt Locker | Charter Communications |
| 2818 | 68.184.76.72 | 6/21/10 01:02:21 AM | Hurt Locker | Charter Communications |
| 2819 | 97.83.161.9 | 6/21/10 09:05:13 AM | Hurt Locker | Charter Communications |
| 2820 | 68.116.82.174 | 6/21/10 02:05:08 AM | Hurt Locker | Charter Communications |
| 2821 | 75.132.163.60 | 6/21/10 08:19:05 PM | Hurt Locker | Charter Communications |
| 2822 | 71.92.99.84 | 6/21/10 12:22:22 AM | Hurt Locker | Charter Communications |
| 2823 | 24.107.176.228 | 6/21/10 07:48:30 AM | Hurt Locker | Charter Communications |
| 2824 | 68.185.189.152 | 6/21/10 12:26:52 AM | Hurt Locker | Charter Communications |
| 2825 | 68.112.120.65 | 6/21/10 12:26:37 AM | Hurt Locker | Charter Communications |
| 2826 | 71.92.102.48 | 6/21/10 02:40:30 AM | Hurt Locker | Charter Communications |
| 2827 | 97.89.12.80 | 6/21/10 12:52:07 AM | Hurt Locker | Charter Communications |
| 2828 | 71.88.22.87 | 6/21/10 12:17:19 AM | Hurt Locker | Charter Communications |
| 2829 | 24.176.152.76 | 6/21/10 12:53:14 AM | Hurt Locker | Charter Communications |
| 2830 | 97.83.17.245 | 6/22/10 02:28:41 AM | Hurt Locker | Charter Communications |
| 2831 | 71.81.248.228 | 6/22/10 04:56:04 AM | Hurt Locker | Charter Communications |
| 2832 | 68.118.195.105 | 6/22/10 10:37:54 AM | Hurt Locker | Charter Communications |
| 2833 | 24.240.253.242 | 6/22/10 10:45:36 AM | Hurt Locker | Charter Communications |
| 2834 | 96.39.151.133 | 6/22/10 06:48:37 PM | Hurt Locker | Charter Communications |
| 2835 | 96.36.8.151 | 6/22/10 12:12:23 AM | Hurt Locker | Charter Communications |
| 2836 | 75.136.232.247 | 6/22/10 01:15:20 AM | Hurt Locker | Charter Communications |
| 2837 | 96.35.28.23 | 6/22/10 06:18:20 AM | Hurt Locker | Charter Communications |
| 2838 | 71.8.70.18 | 6/22/10 02:07:08 AM | Hurt Locker | Charter Communications |
| 2839 | 24.176.9.97 | 6/22/10 04:37:22 AM | Hurt Locker | Charter Communications |
| 2840 | 24.183.106.228 | 6/22/10 12:24:07 PM | Hurt Locker | Charter Communications |
| 2841 | 97.80.167.159 | 6/22/10 12:31:36 PM | Hurt Locker | Charter Communications |
| 2842 | 75.137.149.180 | 6/22/10 01:09:38 AM | Hurt Locker | Charter Communications |
| 2843 | 24.179.27.3 | 6/22/10 04:57:38 AM | Hurt Locker | Charter Communications |
| 2844 | 97.83.66.91 | 6/22/10 06:44:19 AM | Hurt Locker | Charter Communications |
| 2845 | 97.87.106.247 | 6/22/10 03:40:14 AM | Hurt Locker | Charter Communications |
| 2846 | 96.41.105.168 | 6/22/10 01:34:13 AM | Hurt Locker | Charter Communications |
| 2847 | 71.11.170.113 | 6/22/10 08:19:26 PM | Hurt Locker | Charter Communications |
| 2848 | 24.205.107.54 | 6/22/10 08:19:41 PM | Hurt Locker | Charter Communications |
| 2849 | 66.190.68.39 | 6/22/10 03:00:14 AM | Hurt Locker | Charter Communications |
| 2850 | 71.89.12.130 | 6/22/10 08:52:04 PM | Hurt Locker | Charter Communications |
| 2851 | 66.214.153.129 | 6/22/10 04:51:03 AM | Hurt Locker | Charter Communications |

| 2852 | 66.190.77.243 | 6/22/10 09:19:29 PM | Hurt Locker | Charter Communications |
| 2853 | 24.247.4.58 | 6/22/10 03:24:07 PM | Hurt Locker | Charter Communications |
| 2854 | 71.87.241.38 | 6/22/10 03:29:19 PM | Hurt Locker | Charter Communications |
| 2855 | 97.92.212.2 | 6/22/10 03:30:58 PM | Hurt Locker | Charter Communications |
| 2856 | 71.80.148.124 | 6/22/10 03:50:56 PM | Hurt Locker | Charter Communications |
| 2857 | 24.247.143.93 | 6/22/10 07:15:28 AM | Hurt Locker | Charter Communications |
| 2858 | 96.39.163.76 | 6/22/10 09:39:57 AM | Hurt Locker | Charter Communications |
| 2859 | 71.87.124.7 | 6/22/10 10:21:51 PM | Hurt Locker | Charter Communications |
| 2860 | 68.116.110.252 | 6/22/10 08:26:29 AM | Hurt Locker | Charter Communications |
| 2861 | 24.176.2.70 | 6/22/10 08:59:03 AM | Hurt Locker | Charter Communications |
| 2862 | 71.92.133.50 | 6/22/10 05:25:45 AM | Hurt Locker | Charter Communications |
| 2863 | 71.93.112.200 | 6/22/10 02:28:56 AM | Hurt Locker | Charter Communications |
| 2864 | 68.189.90.10 | 6/23/10 08:44:07 AM | Hurt Locker | Charter Communications |
| 2865 | 71.89.15.77 | 6/23/10 07:58:01 AM | Hurt Locker | Charter Communications |
| 2866 | 71.9.37.23 | 6/23/10 11:36:05 AM | Hurt Locker | Charter Communications |
| 2867 | 66.169.86.14 | 6/23/10 09:29:22 PM | Hurt Locker | Charter Communications |
| 2868 | 75.128.141.165 | 6/23/10 11:36:14 AM | Hurt Locker | Charter Communications |
| 2869 | 96.42.228.128 | 6/23/10 12:45:35 AM | Hurt Locker | Charter Communications |
| 2870 | 75.140.112.216 | 6/23/10 08:20:12 AM | Hurt Locker | Charter Communications |
| 2871 | 68.114.126.7 | 6/23/10 04:29:58 PM | Hurt Locker | Charter Communications |
| 2872 | 66.191.193.153 | 6/23/10 06:16:31 PM | Hurt Locker | Charter Communications |
| 2873 | 68.190.126.34 | 6/23/10 05:30:03 PM | Hurt Locker | Charter Communications |
| 2874 | 71.93.160.70 | 6/23/10 05:03:26 AM | Hurt Locker | Charter Communications |
| 2875 | 24.183.214.208 | 6/23/10 01:27:54 AM | Hurt Locker | Charter Communications |
| 2876 | 68.118.106.223 | 6/23/10 01:15:17 AM | Hurt Locker | Charter Communications |
| 2877 | 71.91.220.104 | 6/23/10 05:31:58 AM | Hurt Locker | Charter Communications |
| 2878 | 24.247.120.183 | 6/23/10 01:11:27 AM | Hurt Locker | Charter Communications |
| 2879 | 24.216.226.141 | 6/23/10 05:57:41 AM | Hurt Locker | Charter Communications |
| 2880 | 97.81.4.171 | 6/23/10 08:10:13 AM | Hurt Locker | Charter Communications |
| 2881 | 68.187.33.228 | 6/23/10 12:22:44 AM | Hurt Locker | Charter Communications |
| 2882 | 71.94.75.234 | 6/23/10 02:36:39 AM | Hurt Locker | Charter Communications |
| 2883 | 71.13.210.117 | 6/23/10 12:26:42 AM | Hurt Locker | Charter Communications |
| 2884 | 97.93.41.35 | 6/23/10 04:07:06 PM | Hurt Locker | Charter Communications |
| 2885 | 75.143.108.84 | 6/23/10 06:31:13 AM | Hurt Locker | Charter Communications |
| 2886 | 71.82.165.91 | 6/23/10 03:29:26 PM | Hurt Locker | Charter Communications |
| 2887 | 71.93.77.87 | 6/23/10 12:17:43 PM | Hurt Locker | Charter Communications |
| 2888 | 97.81.112.87 | 6/23/10 03:09:57 AM | Hurt Locker | Charter Communications |
| 2889 | 97.89.242.166 | 6/24/10 09:20:41 PM | Hurt Locker | Charter Communications |
| 2890 | 71.89.86.144 | 6/24/10 02:10:29 AM | Hurt Locker | Charter Communications |
| 2891 | 24.171.73.39 | 6/24/10 07:31:03 AM | Hurt Locker | Charter Communications |
| 2892 | 24.151.217.129 | 6/24/10 10:03:01 PM | Hurt Locker | Charter Communications |
| 2893 | 96.39.87.143 | 6/24/10 02:09:35 AM | Hurt Locker | Charter Communications |
| 2894 | 71.83.38.168 | 6/24/10 09:01:46 PM | Hurt Locker | Charter Communications |
| 2895 | 24.205.32.47 | 6/24/10 08:02:15 AM | Hurt Locker | Charter Communications |
| 2896 | 71.87.68.33 | 6/24/10 11:34:24 AM | Hurt Locker | Charter Communications |
| 2897 | 96.39.125.234 | 6/24/10 12:27:41 AM | Hurt Locker | Charter Communications |
| 2898 | 97.82.222.253 | 6/24/10 02:12:12 AM | Hurt Locker | Charter Communications |
| 2899 | 75.135.80.174 | 6/24/10 07:49:44 AM | Hurt Locker | Charter Communications |
| 2900 | 96.36.145.16 | 6/24/10 01:35:16 AM | Hurt Locker | Charter Communications |
| 2901 | 68.191.144.41 | 6/24/10 07:48:34 AM | Hurt Locker | Charter Communications |
| 2902 | 71.95.10.183 | 6/24/10 12:17:00 AM | Hurt Locker | Charter Communications |
| 2903 | 71.95.201.56 | 6/24/10 11:49:56 AM | Hurt Locker | Charter Communications |
| 2904 | 66.191.60.37 | 6/24/10 06:08:52 AM | Hurt Locker | Charter Communications |
| 2905 | 68.190.21.236 | 6/24/10 02:41:19 AM | Hurt Locker | Charter Communications |
| 2906 | 24.205.244.253 | 6/24/10 11:55:38 AM | Hurt Locker | Charter Communications |
| 2907 | 24.177.161.112 | 6/24/10 03:18:29 AM | Hurt Locker | Charter Communications |
| 2908 | 71.87.183.96 | 6/25/10 02:02:54 AM | Hurt Locker | Charter Communications |
| 2909 | 24.177.52.125 | 6/25/10 12:00:43 AM | Hurt Locker | Charter Communications |
| 2910 | 66.189.53.1 | 6/25/10 07:13:13 PM | Hurt Locker | Charter Communications |
| 2911 | 75.133.155.5 | 6/25/10 10:50:38 PM | Hurt Locker | Charter Communications |
| 2912 | 24.197.138.192 | 6/25/10 12:28:02 AM | Hurt Locker | Charter Communications |
| 2913 | 71.86.154.101 | 6/25/10 09:10:21 AM | Hurt Locker | Charter Communications |

| 2914 | 96.42.254.176 | 6/25/10 04:05:50 AM | Hurt Locker | Charter Communications |
| 2915 | 75.139.155.149 | 6/25/10 04:56:20 AM | Hurt Locker | Charter Communications |
| 2916 | 68.116.169.50 | 6/25/10 12:27:21 AM | Hurt Locker | Charter Communications |
| 2917 | 71.9.38.100 | 6/25/10 04:53:15 AM | Hurt Locker | Charter Communications |
| 2918 | 24.205.7.110 | 6/25/10 12:45:38 AM | Hurt Locker | Charter Communications |
| 2919 | 24.107.188.53 | 6/25/10 02:17:44 PM | Hurt Locker | Charter Communications |
| 2920 | 66.168.214.156 | 6/25/10 10:29:59 AM | Hurt Locker | Charter Communications |
| 2921 | 24.176.213.137 | 6/25/10 11:01:30 AM | Hurt Locker | Charter Communications |
| 2922 | 71.13.68.150 | 6/26/10 12:40:54 AM | Hurt Locker | Charter Communications |
| 2923 | 75.139.106.195 | 6/26/10 04:47:36 AM | Hurt Locker | Charter Communications |
| 2924 | 75.138.113.9 | 6/26/10 03:26:30 AM | Hurt Locker | Charter Communications |
| 2925 | 68.185.239.150 | 6/26/10 03:11:32 AM | Hurt Locker | Charter Communications |
| 2926 | 97.82.225.170 | 6/26/10 06:51:26 PM | Hurt Locker | Charter Communications |
| 2927 | 68.184.85.10 | 6/26/10 04:05:20 AM | Hurt Locker | Charter Communications |
| 2928 | 71.86.182.47 | 6/26/10 05:11:51 PM | Hurt Locker | Charter Communications |
| 2929 | 66.188.156.209 | 6/26/10 01:48:45 AM | Hurt Locker | Charter Communications |
| 2930 | 75.129.167.13 | 6/26/10 04:01:43 AM | Hurt Locker | Charter Communications |
| 2931 | 75.137.113.243 | 6/26/10 03:30:24 AM | Hurt Locker | Charter Communications |
| 2932 | 24.231.198.250 | 6/26/10 10:01:44 PM | Hurt Locker | Charter Communications |
| 2933 | 24.240.213.106 | 6/26/10 10:41:18 PM | Hurt Locker | Charter Communications |
| 2934 | 97.90.201.13 | 6/26/10 03:45:14 AM | Hurt Locker | Charter Communications |
| 2935 | 97.90.143.177 | 6/26/10 12:52:07 AM | Hurt Locker | Charter Communications |
| 2936 | 66.214.192.230 | 6/26/10 02:09:19 AM | Hurt Locker | Charter Communications |
| 2937 | 71.84.72.32 | 6/26/10 02:30:08 AM | Hurt Locker | Charter Communications |
| 2938 | 71.14.145.84 | 6/26/10 06:15:12 AM | Hurt Locker | Charter Communications |
| 2939 | 96.40.252.168 | 6/26/10 01:56:21 AM | Hurt Locker | Charter Communications |
| 2940 | 24.231.213.146 | 6/26/10 03:09:46 AM | Hurt Locker | Charter Communications |
| 2941 | 68.116.85.154 | 6/26/10 04:51:37 PM | Hurt Locker | Charter Communications |
| 2942 | 75.142.5.217 | 6/26/10 08:57:18 AM | Hurt Locker | Charter Communications |
| 2943 | 97.81.182.60 | 6/26/10 12:00:44 AM | Hurt Locker | Charter Communications |
| 2944 | 75.143.78.76 | 6/26/10 03:46:18 PM | Hurt Locker | Charter Communications |
| 2945 | 24.151.59.103 | 6/26/10 11:13:06 AM | Hurt Locker | Charter Communications |
| 2946 | 24.180.127.29 | 6/26/10 08:29:41 PM | Hurt Locker | Charter Communications |
| 2947 | 64.83.215.56 | 6/26/10 02:42:24 PM | Hurt Locker | Charter Communications |
| 2948 | 68.112.80.48 | 6/26/10 03:22:29 PM | Hurt Locker | Charter Communications |
| 2949 | 68.190.44.82 | 6/27/10 06:11:03 AM | Hurt Locker | Charter Communications |
| 2950 | 71.13.229.234 | 6/27/10 07:41:56 PM | Hurt Locker | Charter Communications |
| 2951 | 68.115.155.20 | 6/27/10 02:41:42 PM | Hurt Locker | Charter Communications |
| 2952 | 71.13.32.10 | 6/27/10 08:07:05 PM | Hurt Locker | Charter Communications |
| 2953 | 66.189.73.163 | 6/27/10 03:36:26 AM | Hurt Locker | Charter Communications |
| 2954 | 96.36.139.159 | 6/27/10 07:27:04 PM | Hurt Locker | Charter Communications |
| 2955 | 24.180.17.61 | 6/27/10 12:57:17 AM | Hurt Locker | Charter Communications |
| 2956 | 75.134.105.40 | 6/27/10 03:56:30 AM | Hurt Locker | Charter Communications |
| 2957 | 24.176.139.75 | 6/27/10 01:58:02 AM | Hurt Locker | Charter Communications |
| 2958 | 71.8.62.248 | 6/27/10 01:00:43 AM | Hurt Locker | Charter Communications |
| 2959 | 24.205.23.79 | 6/27/10 01:43:13 AM | Hurt Locker | Charter Communications |
| 2960 | 24.159.249.93 | 6/27/10 03:54:51 PM | Hurt Locker | Charter Communications |
| 2961 | 75.132.142.82 | 6/27/10 04:13:13 AM | Hurt Locker | Charter Communications |
| 2962 | 75.131.255.141 | 6/27/10 04:17:32 AM | Hurt Locker | Charter Communications |
| 2963 | 71.80.55.52 | 6/27/10 04:55:00 AM | Hurt Locker | Charter Communications |
| 2964 | 24.231.252.237 | 6/27/10 11:33:17 PM | Hurt Locker | Charter Communications |
| 2965 | 24.151.88.110 | 6/27/10 04:52:16 AM | Hurt Locker | Charter Communications |
| 2966 | 71.14.73.1 | 6/27/10 09:42:20 PM | Hurt Locker | Charter Communications |
| 2967 | 24.180.242.67 | 6/27/10 04:31:26 AM | Hurt Locker | Charter Communications |
| 2968 | 96.40.187.251 | 6/27/10 03:12:13 AM | Hurt Locker | Charter Communications |
| 2969 | 75.143.86.59 | 6/27/10 05:02:14 PM | Hurt Locker | Charter Communications |
| 2970 | 75.139.38.234 | 6/27/10 09:14:24 AM | Hurt Locker | Charter Communications |
| 2971 | 68.119.206.172 | 6/27/10 05:41:16 PM | Hurt Locker | Charter Communications |
| 2972 | 68.113.30.145 | 6/27/10 09:49:31 AM | Hurt Locker | Charter Communications |
| 2973 | 97.94.163.66 | 6/27/10 10:03:34 AM | Hurt Locker | Charter Communications |
| 2974 | 75.132.143.153 | 6/27/10 05:23:47 AM | Hurt Locker | Charter Communications |
| 2975 | 71.84.96.129 | 6/27/10 05:22:48 AM | Hurt Locker | Charter Communications |

| 2976 | 97.85.76.56 | 6/27/10 02:31:43 AM | Hurt Locker | Charter Communications |
|------|-------------|---------------------|-------------|------------------------|
| 2977 | 68.188.128.140 | 6/27/10 12:33:29 PM | Hurt Locker | Charter Communications |
| 2978 | 97.95.176.166 | 6/27/10 02:49:35 AM | Hurt Locker | Charter Communications |
| 2979 | 97.93.203.206 | 6/27/10 07:08:40 PM | Hurt Locker | Charter Communications |
| 2980 | 75.135.200.168 | 6/27/10 01:26:07 PM | Hurt Locker | Charter Communications |
| 2981 | 24.196.132.84 | 6/27/10 12:51:29 AM | Hurt Locker | Charter Communications |
| 2982 | 97.92.90.160 | 6/27/10 01:30:51 AM | Hurt Locker | Charter Communications |
| 2983 | 71.82.125.248 | 6/27/10 02:08:22 PM | Hurt Locker | Charter Communications |
| 2984 | 75.139.39.25 | 6/28/10 03:37:57 PM | Hurt Locker | Charter Communications |
| 2985 | 68.188.249.245 | 6/28/10 03:00:28 PM | Hurt Locker | Charter Communications |
| 2986 | 96.37.151.222 | 6/28/10 02:43:34 AM | Hurt Locker | Charter Communications |
| 2987 | 96.42.175.188 | 6/28/10 05:10:42 PM | Hurt Locker | Charter Communications |
| 2988 | 24.151.34.208 | 6/28/10 12:34:53 AM | Hurt Locker | Charter Communications |
| 2989 | 71.86.80.136 | 6/28/10 08:08:47 PM | Hurt Locker | Charter Communications |
| 2990 | 24.247.218.158 | 6/28/10 08:28:40 PM | Hurt Locker | Charter Communications |
| 2991 | 24.159.100.202 | 6/28/10 03:59:02 PM | Hurt Locker | Charter Communications |
| 2992 | 68.186.161.216 | 6/28/10 04:58:17 AM | Hurt Locker | Charter Communications |
| 2993 | 68.117.157.85 | 6/28/10 02:29:59 PM | Hurt Locker | Charter Communications |
| 2994 | 96.33.7.189 | 6/28/10 05:31:32 AM | Hurt Locker | Charter Communications |
| 2995 | 97.82.51.87 | 6/28/10 04:59:14 AM | Hurt Locker | Charter Communications |
| 2996 | 97.83.17.205 | 6/28/10 03:50:36 PM | Hurt Locker | Charter Communications |
| 2997 | 71.93.134.21 | 6/28/10 01:45:46 AM | Hurt Locker | Charter Communications |
| 2998 | 24.107.222.35 | 6/28/10 12:10:10 PM | Hurt Locker | Charter Communications |
| 2999 | 96.36.147.243 | 6/28/10 04:05:46 AM | Hurt Locker | Charter Communications |
| 3000 | 66.191.171.140 | 6/28/10 12:14:49 PM | Hurt Locker | Charter Communications |
| 3001 | 75.135.130.19 | 6/28/10 01:10:20 AM | Hurt Locker | Charter Communications |
| 3002 | 97.95.135.116 | 6/28/10 08:21:41 AM | Hurt Locker | Charter Communications |
| 3003 | 75.141.136.39 | 6/28/10 02:48:53 AM | Hurt Locker | Charter Communications |
| 3004 | 24.231.174.119 | 6/28/10 05:35:13 AM | Hurt Locker | Charter Communications |
| 3005 | 71.12.5.94 | 6/28/10 10:08:30 AM | Hurt Locker | Charter Communications |
| 3006 | 68.116.140.31 | 6/28/10 04:54:39 AM | Hurt Locker | Charter Communications |
| 3007 | 97.82.236.87 | 6/29/10 01:16:19 PM | Hurt Locker | Charter Communications |
| 3008 | 24.205.251.182 | 6/29/10 12:37:45 PM | Hurt Locker | Charter Communications |
| 3009 | 64.83.216.75 | 6/29/10 01:41:17 AM | Hurt Locker | Charter Communications |
| 3010 | 96.35.178.178 | 6/29/10 01:24:51 AM | Hurt Locker | Charter Communications |
| 3011 | 68.116.18.2 | 6/29/10 04:06:37 AM | Hurt Locker | Charter Communications |
| 3012 | 97.95.73.227 | 6/29/10 03:57:12 AM | Hurt Locker | Charter Communications |
| 3013 | 66.189.246.101 | 6/29/10 07:00:09 AM | Hurt Locker | Charter Communications |
| 3014 | 24.180.123.248 | 6/29/10 06:46:20 PM | Hurt Locker | Charter Communications |
| 3015 | 71.84.42.69 | 6/29/10 05:19:13 AM | Hurt Locker | Charter Communications |
| 3016 | 66.227.173.121 | 6/29/10 07:00:41 PM | Hurt Locker | Charter Communications |
| 3017 | 71.8.66.74 | 6/29/10 03:11:35 AM | Hurt Locker | Charter Communications |
| 3018 | 71.15.27.236 | 6/29/10 02:36:10 AM | Hurt Locker | Charter Communications |
| 3019 | 71.12.247.85 | 6/29/10 03:15:14 AM | Hurt Locker | Charter Communications |
| 3020 | 75.141.137.251 | 6/29/10 05:28:55 PM | Hurt Locker | Charter Communications |
| 3021 | 68.112.221.239 | 6/29/10 11:48:46 PM | Hurt Locker | Charter Communications |
| 3022 | 75.135.160.163 | 6/29/10 06:31:00 AM | Hurt Locker | Charter Communications |
| 3023 | 71.13.219.247 | 6/29/10 03:31:42 AM | Hurt Locker | Charter Communications |
| 3024 | 24.151.188.243 | 6/29/10 09:48:05 AM | Hurt Locker | Charter Communications |
| 3025 | 24.236.168.128 | 6/29/10 03:40:21 AM | Hurt Locker | Charter Communications |
| 3026 | 68.190.230.154 | 6/29/10 04:37:01 AM | Hurt Locker | Charter Communications |
| 3027 | 66.169.239.15 | 6/29/10 07:13:09 PM | Hurt Locker | Charter Communications |
| 3028 | 71.92.75.251 | 6/29/10 07:12:11 AM | Hurt Locker | Charter Communications |
| 3029 | 66.227.248.49 | 6/29/10 04:23:15 AM | Hurt Locker | Charter Communications |
| 3030 | 75.143.153.193 | 6/29/10 05:08:56 AM | Hurt Locker | Charter Communications |
| 3031 | 68.118.188.200 | 6/29/10 07:05:21 PM | Hurt Locker | Charter Communications |
| 3032 | 24.179.6.52 | 6/29/10 03:33:28 AM | Hurt Locker | Charter Communications |
| 3033 | 24.240.128.110 | 6/30/10 07:03:26 PM | Hurt Locker | Charter Communications |
| 3034 | 71.11.167.140 | 6/30/10 09:22:05 AM | Hurt Locker | Charter Communications |
| 3035 | 97.82.227.33 | 6/30/10 02:10:03 AM | Hurt Locker | Charter Communications |
| 3036 | 24.180.52.92 | 6/30/10 08:19:11 AM | Hurt Locker | Charter Communications |
| 3037 | 71.95.149.104 | 6/30/10 12:18:01 PM | Hurt Locker | Charter Communications |

| 3038 | 66.215.215.154 | 6/30/10 08:05:54 AM | Hurt Locker | Charter Communications |
| 3039 | 24.247.200.185 | 6/30/10 02:02:16 AM | Hurt Locker | Charter Communications |
| 3040 | 75.128.129.224 | 6/30/10 08:52:37 PM | Hurt Locker | Charter Communications |
| 3041 | 71.12.241.34 | 6/30/10 01:42:06 AM | Hurt Locker | Charter Communications |
| 3042 | 24.247.86.26 | 6/30/10 07:48:42 PM | Hurt Locker | Charter Communications |
| 3043 | 68.112.186.228 | 6/30/10 06:31:41 AM | Hurt Locker | Charter Communications |
| 3044 | 24.158.80.225 | 6/30/10 10:48:40 PM | Hurt Locker | Charter Communications |
| 3045 | 97.92.51.10 | 6/30/10 07:39:56 AM | Hurt Locker | Charter Communications |
| 3046 | 68.117.243.35 | 6/30/10 04:12:11 PM | Hurt Locker | Charter Communications |
| 3047 | 24.196.230.66 | 6/30/10 10:23:40 PM | Hurt Locker | Charter Communications |
| 3048 | 71.83.189.246 | 6/30/10 05:17:34 AM | Hurt Locker | Charter Communications |
| 3049 | 24.247.246.126 | 6/30/10 01:31:21 AM | Hurt Locker | Charter Communications |
| 3050 | 97.90.18.103 | 6/30/10 07:16:07 AM | Hurt Locker | Charter Communications |
| 3051 | 75.135.150.89 | 6/30/10 05:28:00 PM | Hurt Locker | Charter Communications |
| 3052 | 75.135.160.236 | 6/30/10 06:03:51 AM | Hurt Locker | Charter Communications |
| 3053 | 71.85.125.209 | 6/30/10 12:45:30 AM | Hurt Locker | Charter Communications |
| 3054 | 71.9.140.239 | 6/30/10 06:49:07 PM | Hurt Locker | Charter Communications |
| 3055 | 71.93.115.23 | 6/30/10 04:49:04 AM | Hurt Locker | Charter Communications |
| 3056 | 71.90.12.93 | 7/1/10 12:56:35 PM | Hurt Locker | Charter Communications |
| 3057 | 71.81.214.132 | 7/1/10 06:36:48 AM | Hurt Locker | Charter Communications |
| 3058 | 24.247.159.44 | 7/1/10 05:04:07 AM | Hurt Locker | Charter Communications |
| 3059 | 68.117.123.104 | 7/1/10 09:02:31 PM | Hurt Locker | Charter Communications |
| 3060 | 96.32.128.24 | 7/1/10 10:53:13 AM | Hurt Locker | Charter Communications |
| 3061 | 68.115.29.135 | 7/1/10 03:56:00 PM | Hurt Locker | Charter Communications |
| 3062 | 68.119.67.20 | 7/1/10 05:55:53 PM | Hurt Locker | Charter Communications |
| 3063 | 24.159.17.82 | 7/1/10 01:18:47 AM | Hurt Locker | Charter Communications |
| 3064 | 24.176.250.196 | 7/1/10 05:03:30 AM | Hurt Locker | Charter Communications |
| 3065 | 68.191.205.200 | 7/1/10 01:17:43 AM | Hurt Locker | Charter Communications |
| 3066 | 24.196.225.176 | 7/1/10 08:38:35 PM | Hurt Locker | Charter Communications |
| 3067 | 71.83.14.12 | 7/1/10 12:31:54 PM | Hurt Locker | Charter Communications |
| 3068 | 75.137.253.48 | 7/1/10 06:48:31 PM | Hurt Locker | Charter Communications |
| 3069 | 71.10.220.131 | 7/1/10 01:41:11 AM | Hurt Locker | Charter Communications |
| 3070 | 75.131.213.27 | 7/1/10 08:55:49 PM | Hurt Locker | Charter Communications |
| 3071 | 71.84.123.45 | 7/1/10 02:39:58 AM | Hurt Locker | Charter Communications |
| 3072 | 75.138.194.86 | 7/1/10 09:33:55 PM | Hurt Locker | Charter Communications |
| 3073 | 66.188.94.188 | 7/1/10 07:16:32 PM | Hurt Locker | Charter Communications |
| 3074 | 96.41.56.120 | 7/1/10 01:22:43 AM | Hurt Locker | Charter Communications |
| 3075 | 71.93.182.64 | 7/1/10 11:40:59 PM | Hurt Locker | Charter Communications |
| 3076 | 71.87.123.156 | 7/1/10 04:20:17 AM | Hurt Locker | Charter Communications |
| 3077 | 66.188.65.2 | 7/1/10 01:49:04 AM | Hurt Locker | Charter Communications |
| 3078 | 24.240.44.66 | 7/1/10 01:45:59 AM | Hurt Locker | Charter Communications |
| 3079 | 24.180.10.13 | 7/1/10 09:50:28 AM | Hurt Locker | Charter Communications |
| 3080 | 75.139.98.129 | 7/1/10 01:32:07 PM | Hurt Locker | Charter Communications |
| 3081 | 96.33.85.67 | 7/2/10 04:31:07 AM | Hurt Locker | Charter Communications |
| 3082 | 71.13.230.107 | 7/2/10 11:03:43 AM | Hurt Locker | Charter Communications |
| 3083 | 68.189.111.133 | 7/2/10 09:49:34 AM | Hurt Locker | Charter Communications |
| 3084 | 24.179.233.152 | 7/2/10 12:52:44 AM | Hurt Locker | Charter Communications |
| 3085 | 24.151.228.169 | 7/2/10 08:34:36 AM | Hurt Locker | Charter Communications |
| 3086 | 66.189.224.131 | 7/2/10 06:23:18 PM | Hurt Locker | Charter Communications |
| 3087 | 71.9.97.42 | 7/2/10 02:09:40 PM | Hurt Locker | Charter Communications |
| 3088 | 68.185.209.34 | 7/2/10 01:55:28 AM | Hurt Locker | Charter Communications |
| 3089 | 24.107.95.119 | 7/2/10 05:42:45 AM | Hurt Locker | Charter Communications |
| 3090 | 24.240.252.38 | 7/2/10 04:47:29 AM | Hurt Locker | Charter Communications |
| 3091 | 68.184.134.224 | 7/2/10 02:59:03 AM | Hurt Locker | Charter Communications |
| 3092 | 68.189.169.51 | 7/2/10 02:13:03 AM | Hurt Locker | Charter Communications |
| 3093 | 97.80.122.29 | 7/2/10 11:29:32 AM | Hurt Locker | Charter Communications |
| 3094 | 68.113.71.125 | 7/2/10 12:00:38 AM | Hurt Locker | Charter Communications |
| 3095 | 24.158.230.203 | 7/2/10 05:05:57 PM | Hurt Locker | Charter Communications |
| 3096 | 71.83.111.250 | 7/2/10 05:19:17 PM | Hurt Locker | Charter Communications |
| 3097 | 97.83.17.203 | 7/2/10 01:53:00 AM | Hurt Locker | Charter Communications |
| 3098 | 71.87.208.82 | 7/2/10 12:26:43 AM | Hurt Locker | Charter Communications |
| 3099 | 66.215.186.211 | 7/2/10 06:52:04 PM | Hurt Locker | Charter Communications |

| 3100 | 96.38.95.151 | 7/2/10 07:58:42 AM | Hurt Locker | Charter Communications |
|------|--------------|--------------------|-------------|------------------------|
| 3101 | 96.36.142.96 | 7/2/10 03:48:02 AM | Hurt Locker | Charter Communications |
| 3102 | 71.83.109.174 | 7/2/10 03:51:10 AM | Hurt Locker | Charter Communications |
| 3103 | 66.168.204.66 | 7/2/10 08:30:58 PM | Hurt Locker | Charter Communications |
| 3104 | 75.141.105.130 | 7/2/10 08:24:56 AM | Hurt Locker | Charter Communications |
| 3105 | 24.159.150.252 | 7/2/10 06:36:40 AM | Hurt Locker | Charter Communications |
| 3106 | 75.132.187.47 | 7/2/10 09:16:50 AM | Hurt Locker | Charter Communications |
| 3107 | 75.132.167.32 | 7/2/10 03:27:50 AM | Hurt Locker | Charter Communications |
| 3108 | 24.205.188.49 | 7/2/10 04:52:11 AM | Hurt Locker | Charter Communications |
| 3109 | 97.89.232.7 | 7/3/10 01:52:02 AM | Hurt Locker | Charter Communications |
| 3110 | 97.83.69.19 | 7/3/10 01:49:15 AM | Hurt Locker | Charter Communications |
| 3111 | 96.41.32.133 | 7/3/10 06:57:10 AM | Hurt Locker | Charter Communications |
| 3112 | 97.85.83.114 | 7/3/10 12:31:15 AM | Hurt Locker | Charter Communications |
| 3113 | 75.133.82.226 | 7/3/10 04:32:13 AM | Hurt Locker | Charter Communications |
| 3114 | 97.94.196.240 | 7/3/10 12:47:23 PM | Hurt Locker | Charter Communications |
| 3115 | 24.182.219.75 | 7/3/10 07:04:27 AM | Hurt Locker | Charter Communications |
| 3116 | 24.241.249.100 | 7/3/10 05:10:04 AM | Hurt Locker | Charter Communications |
| 3117 | 97.88.140.2 | 7/3/10 08:41:30 AM | Hurt Locker | Charter Communications |
| 3118 | 71.8.81.47 | 7/3/10 07:48:55 PM | Hurt Locker | Charter Communications |
| 3119 | 71.12.75.172 | 7/3/10 07:15:03 PM | Hurt Locker | Charter Communications |
| 3120 | 66.191.26.100 | 7/3/10 10:44:49 PM | Hurt Locker | Charter Communications |
| 3121 | 71.8.17.7 | 7/3/10 10:17:35 PM | Hurt Locker | Charter Communications |
| 3122 | 68.112.61.174 | 7/3/10 11:07:50 PM | Hurt Locker | Charter Communications |
| 3123 | 66.189.206.223 | 7/3/10 11:07:30 AM | Hurt Locker | Charter Communications |
| 3124 | 68.114.4.31 | 7/3/10 11:52:36 AM | Hurt Locker | Charter Communications |
| 3125 | 24.180.237.227 | 7/3/10 11:06:08 AM | Hurt Locker | Charter Communications |
| 3126 | 68.190.40.155 | 7/3/10 01:36:09 AM | Hurt Locker | Charter Communications |
| 3127 | 68.185.197.2 | 7/3/10 09:31:16 AM | Hurt Locker | Charter Communications |
| 3128 | 71.84.234.11 | 7/3/10 05:08:16 PM | Hurt Locker | Charter Communications |
| 3129 | 75.131.95.210 | 7/3/10 08:26:09 PM | Hurt Locker | Charter Communications |
| 3130 | 75.141.84.82 | 7/3/10 11:12:41 AM | Hurt Locker | Charter Communications |
| 3131 | 71.82.134.220 | 7/3/10 12:52:17 AM | Hurt Locker | Charter Communications |
| 3132 | 24.247.219.57 | 7/3/10 06:09:05 PM | Hurt Locker | Charter Communications |
| 3133 | 96.39.225.160 | 7/3/10 05:19:47 PM | Hurt Locker | Charter Communications |
| 3134 | 71.90.225.72 | 7/4/10 11:29:14 PM | Hurt Locker | Charter Communications |
| 3135 | 97.81.40.142 | 7/4/10 02:25:21 AM | Hurt Locker | Charter Communications |
| 3136 | 66.169.29.18 | 7/4/10 02:55:11 AM | Hurt Locker | Charter Communications |
| 3137 | 97.90.201.112 | 7/4/10 03:19:47 AM | Hurt Locker | Charter Communications |
| 3138 | 96.32.137.180 | 7/4/10 01:14:28 PM | Hurt Locker | Charter Communications |
| 3139 | 24.247.159.186 | 7/4/10 01:43:39 AM | Hurt Locker | Charter Communications |
| 3140 | 71.15.107.89 | 7/4/10 02:00:02 PM | Hurt Locker | Charter Communications |
| 3141 | 24.158.151.125 | 7/4/10 07:33:39 AM | Hurt Locker | Charter Communications |
| 3142 | 24.179.150.164 | 7/4/10 02:04:24 PM | Hurt Locker | Charter Communications |
| 3143 | 71.10.66.146 | 7/4/10 04:35:10 AM | Hurt Locker | Charter Communications |
| 3144 | 97.92.221.8 | 7/4/10 04:14:19 PM | Hurt Locker | Charter Communications |
| 3145 | 24.177.243.5 | 7/4/10 08:16:18 AM | Hurt Locker | Charter Communications |
| 3146 | 97.87.21.156 | 7/4/10 12:23:19 AM | Hurt Locker | Charter Communications |
| 3147 | 97.94.154.172 | 7/4/10 11:09:53 PM | Hurt Locker | Charter Communications |
| 3148 | 71.81.180.118 | 7/4/10 01:50:45 AM | Hurt Locker | Charter Communications |
| 3149 | 75.137.169.18 | 7/4/10 06:36:23 PM | Hurt Locker | Charter Communications |
| 3150 | 68.184.116.100 | 7/4/10 05:58:47 PM | Hurt Locker | Charter Communications |
| 3151 | 75.143.144.48 | 7/4/10 04:36:35 AM | Hurt Locker | Charter Communications |
| 3152 | 71.95.148.255 | 7/4/10 10:03:59 PM | Hurt Locker | Charter Communications |
| 3153 | 71.88.55.47 | 7/4/10 11:59:57 PM | Hurt Locker | Charter Communications |
| 3154 | 75.130.184.139 | 7/4/10 06:59:12 PM | Hurt Locker | Charter Communications |
| 3155 | 66.189.164.121 | 7/5/10 05:45:00 PM | Hurt Locker | Charter Communications |
| 3156 | 66.189.45.126 | 7/5/10 05:03:42 PM | Hurt Locker | Charter Communications |
| 3157 | 97.83.91.10 | 7/5/10 03:37:53 PM | Hurt Locker | Charter Communications |
| 3158 | 96.38.92.133 | 7/5/10 10:41:32 PM | Hurt Locker | Charter Communications |
| 3159 | 96.40.133.199 | 7/5/10 11:34:52 PM | Hurt Locker | Charter Communications |
| 3160 | 96.41.69.60 | 7/5/10 12:40:15 AM | Hurt Locker | Charter Communications |
| 3161 | 75.130.73.254 | 7/5/10 01:05:48 PM | Hurt Locker | Charter Communications |

| 3162 | 66.189.216.154 | 7/5/10 10:21:56 AM | Hurt Locker | Charter Communications |
|------|----------------|---------------------|-------------|------------------------|
| 3163 | 66.191.167.137 | 7/5/10 06:38:51 AM | Hurt Locker | Charter Communications |
| 3164 | 71.83.138.130 | 7/5/10 06:04:29 AM | Hurt Locker | Charter Communications |
| 3165 | 66.168.217.218 | 7/5/10 07:33:59 PM | Hurt Locker | Charter Communications |
| 3166 | 75.140.83.131 | 7/5/10 08:22:18 AM | Hurt Locker | Charter Communications |
| 3167 | 71.81.52.133 | 7/5/10 04:06:51 AM | Hurt Locker | Charter Communications |
| 3168 | 97.90.75.21 | 7/5/10 06:59:40 AM | Hurt Locker | Charter Communications |
| 3169 | 68.184.57.117 | 7/5/10 07:08:31 PM | Hurt Locker | Charter Communications |
| 3170 | 75.140.98.154 | 7/5/10 04:32:09 AM | Hurt Locker | Charter Communications |
| 3171 | 24.183.135.171 | 7/5/10 04:42:08 AM | Hurt Locker | Charter Communications |
| 3172 | 97.84.130.2 | 7/6/10 03:24:00 PM | Hurt Locker | Charter Communications |
| 3173 | 75.140.87.87 | 7/6/10 07:19:57 AM | Hurt Locker | Charter Communications |
| 3174 | 71.12.77.208 | 7/6/10 01:56:50 AM | Hurt Locker | Charter Communications |
| 3175 | 97.90.183.39 | 7/6/10 09:49:20 AM | Hurt Locker | Charter Communications |
| 3176 | 96.41.74.124 | 7/6/10 08:39:12 AM | Hurt Locker | Charter Communications |
| 3177 | 24.197.254.156 | 7/6/10 10:00:31 AM | Hurt Locker | Charter Communications |
| 3178 | 71.90.19.55 | 7/6/10 04:15:17 AM | Hurt Locker | Charter Communications |
| 3179 | 24.247.47.42 | 7/6/10 09:47:54 AM | Hurt Locker | Charter Communications |
| 3180 | 75.129.55.203 | 7/6/10 04:59:08 AM | Hurt Locker | Charter Communications |
| 3181 | 97.80.189.122 | 7/6/10 03:58:39 AM | Hurt Locker | Charter Communications |
| 3182 | 97.86.231.165 | 7/6/10 05:05:56 AM | Hurt Locker | Charter Communications |
| 3183 | 97.83.104.224 | 7/6/10 03:12:32 AM | Hurt Locker | Charter Communications |
| 3184 | 24.207.227.47 | 7/7/10 04:00:28 AM | Hurt Locker | Charter Communications |
| 3185 | 96.40.136.68 | 7/7/10 01:13:27 AM | Hurt Locker | Charter Communications |
| 3186 | 96.36.79.142 | 7/7/10 12:55:59 AM | Hurt Locker | Charter Communications |
| 3187 | 68.188.190.151 | 7/7/10 03:37:29 PM | Hurt Locker | Charter Communications |
| 3188 | 24.176.9.162 | 7/7/10 02:43:16 AM | Hurt Locker | Charter Communications |
| 3189 | 71.9.96.249 | 7/7/10 02:39:56 AM | Hurt Locker | Charter Communications |
| 3190 | 97.82.59.234 | 7/7/10 11:00:18 PM | Hurt Locker | Charter Communications |
| 3191 | 71.83.212.44 | 7/7/10 02:22:26 AM | Hurt Locker | Charter Communications |
| 3192 | 24.176.165.27 | 7/7/10 07:46:39 AM | Hurt Locker | Charter Communications |
| 3193 | 71.84.120.212 | 7/7/10 06:33:26 AM | Hurt Locker | Charter Communications |
| 3194 | 71.92.208.156 | 7/7/10 10:49:13 PM | Hurt Locker | Charter Communications |
| 3195 | 96.41.73.171 | 7/7/10 05:31:14 PM | Hurt Locker | Charter Communications |
| 3196 | 96.37.24.255 | 7/7/10 09:27:29 PM | Hurt Locker | Charter Communications |
| 3197 | 66.168.176.50 | 7/7/10 11:43:26 PM | Hurt Locker | Charter Communications |
| 3198 | 75.128.15.80 | 7/7/10 08:44:46 PM | Hurt Locker | Charter Communications |
| 3199 | 66.214.137.103 | 7/7/10 10:36:02 PM | Hurt Locker | Charter Communications |
| 3200 | 97.93.178.132 | 7/7/10 05:57:35 PM | Hurt Locker | Charter Communications |
| 3201 | 96.36.146.81 | 7/7/10 12:10:26 AM | Hurt Locker | Charter Communications |
| 3202 | 75.133.160.139 | 7/7/10 02:02:29 AM | Hurt Locker | Charter Communications |
| 3203 | 97.92.37.187 | 7/7/10 10:58:25 PM | Hurt Locker | Charter Communications |
| 3204 | 96.41.123.106 | 7/7/10 12:05:37 AM | Hurt Locker | Charter Communications |
| 3205 | 68.189.60.68 | 7/7/10 01:51:31 AM | Hurt Locker | Charter Communications |
| 3206 | 66.168.98.16 | 7/7/10 05:29:25 AM | Hurt Locker | Charter Communications |
| 3207 | 24.179.14.92 | 7/7/10 01:54:17 AM | Hurt Locker | Charter Communications |
| 3208 | 96.41.168.43 | 7/7/10 04:55:49 AM | Hurt Locker | Charter Communications |
| 3209 | 66.191.205.82 | 7/7/10 01:38:58 AM | Hurt Locker | Charter Communications |
| 3210 | 24.196.103.21 | 7/7/10 12:02:09 AM | Hurt Locker | Charter Communications |
| 3211 | 75.135.147.107 | 7/7/10 07:46:54 PM | Hurt Locker | Charter Communications |
| 3212 | 24.176.135.133 | 7/7/10 01:23:02 AM | Hurt Locker | Charter Communications |
| 3213 | 75.130.214.66 | 7/8/10 11:38:11 PM | Hurt Locker | Charter Communications |
| 3214 | 68.187.198.237 | 7/8/10 05:07:27 PM | Hurt Locker | Charter Communications |
| 3215 | 75.139.113.242 | 7/8/10 12:01:52 AM | Hurt Locker | Charter Communications |
| 3216 | 64.83.209.24 | 7/8/10 01:07:26 AM | Hurt Locker | Charter Communications |
| 3217 | 75.135.152.58 | 7/8/10 01:17:39 AM | Hurt Locker | Charter Communications |
| 3218 | 68.184.202.157 | 7/8/10 02:14:18 AM | Hurt Locker | Charter Communications |
| 3219 | 68.188.223.216 | 7/8/10 03:19:42 AM | Hurt Locker | Charter Communications |
| 3220 | 96.37.147.181 | 7/8/10 12:31:36 AM | Hurt Locker | Charter Communications |
| 3221 | 71.9.93.38 | 7/8/10 03:30:48 AM | Hurt Locker | Charter Communications |
| 3222 | 75.129.165.65 | 7/8/10 03:46:22 AM | Hurt Locker | Charter Communications |
| 3223 | 71.82.132.10 | 7/8/10 01:30:30 AM | Hurt Locker | Charter Communications |

| 3224 | 68.114.137.158 | 7/8/10 07:30:22 PM | Hurt Locker | Charter Communications |
| 3225 | 75.139.159.172 | 7/8/10 06:21:24 PM | Hurt Locker | Charter Communications |
| 3226 | 66.214.189.16 | 7/8/10 06:32:50 PM | Hurt Locker | Charter Communications |
| 3227 | 75.128.120.226 | 7/8/10 08:49:49 AM | Hurt Locker | Charter Communications |
| 3228 | 75.138.124.139 | 7/8/10 05:37:05 PM | Hurt Locker | Charter Communications |
| 3229 | 24.180.13.43 | 7/8/10 05:51:46 PM | Hurt Locker | Charter Communications |
| 3230 | 97.83.99.250 | 7/8/10 05:13:31 PM | Hurt Locker | Charter Communications |
| 3231 | 24.197.14.228 | 7/8/10 09:49:03 AM | Hurt Locker | Charter Communications |
| 3232 | 71.93.15.11 | 7/8/10 06:32:16 AM | Hurt Locker | Charter Communications |
| 3233 | 68.188.190.122 | 7/8/10 01:39:03 PM | Hurt Locker | Charter Communications |
| 3234 | 71.94.77.117 | 7/8/10 02:18:44 PM | Hurt Locker | Charter Communications |
| 3235 | 97.89.160.137 | 7/8/10 07:27:47 AM | Hurt Locker | Charter Communications |
| 3236 | 24.247.204.5 | 7/8/10 11:40:30 PM | Hurt Locker | Charter Communications |
| 3237 | 66.168.0.186 | 7/8/10 10:17:59 PM | Hurt Locker | Charter Communications |
| 3238 | 24.177.28.250 | 7/9/10 05:58:31 PM | Hurt Locker | Charter Communications |
| 3239 | 24.176.189.194 | 7/9/10 09:53:58 PM | Hurt Locker | Charter Communications |
| 3240 | 97.91.140.77 | 7/9/10 03:27:06 AM | Hurt Locker | Charter Communications |
| 3241 | 24.159.25.61 | 7/9/10 09:53:29 PM | Hurt Locker | Charter Communications |
| 3242 | 96.35.57.218 | 7/9/10 05:41:10 PM | Hurt Locker | Charter Communications |
| 3243 | 97.90.150.15 | 7/9/10 06:50:25 AM | Hurt Locker | Charter Communications |
| 3244 | 75.129.56.173 | 7/9/10 07:26:37 AM | Hurt Locker | Charter Communications |
| 3245 | 66.214.117.112 | 7/9/10 06:18:15 AM | Hurt Locker | Charter Communications |
| 3246 | 24.183.105.53 | 7/9/10 09:58:57 PM | Hurt Locker | Charter Communications |
| 3247 | 97.92.215.222 | 7/9/10 05:20:11 PM | Hurt Locker | Charter Communications |
| 3248 | 68.115.49.52 | 7/9/10 04:48:47 AM | Hurt Locker | Charter Communications |
| 3249 | 75.143.99.89 | 7/9/10 04:04:05 PM | Hurt Locker | Charter Communications |
| 3250 | 71.80.161.11 | 7/9/10 10:27:00 PM | Hurt Locker | Charter Communications |
| 3251 | 71.93.146.33 | 7/9/10 05:18:02 PM | Hurt Locker | Charter Communications |
| 3252 | 71.93.219.198 | 7/9/10 03:28:20 AM | Hurt Locker | Charter Communications |
| 3253 | 24.107.63.216 | 7/9/10 01:11:21 PM | Hurt Locker | Charter Communications |
| 3254 | 71.13.21.186 | 7/9/10 01:14:09 AM | Hurt Locker | Charter Communications |
| 3255 | 24.236.229.247 | 7/9/10 03:17:05 AM | Hurt Locker | Charter Communications |
| 3256 | 96.41.99.174 | 7/9/10 08:12:19 PM | Hurt Locker | Charter Communications |
| 3257 | 24.107.190.232 | 7/9/10 11:29:00 PM | Hurt Locker | Charter Communications |
| 3258 | 24.183.179.243 | 7/9/10 12:25:32 AM | Hurt Locker | Charter Communications |
| 3259 | 24.179.172.120 | 7/9/10 10:10:43 PM | Hurt Locker | Charter Communications |
| 3260 | 66.189.173.23 | 7/9/10 11:53:02 AM | Hurt Locker | Charter Communications |
| 3261 | 24.151.86.132 | 7/9/10 02:49:39 PM | Hurt Locker | Charter Communications |
| 3262 | 24.151.115.79 | 7/9/10 07:29:48 PM | Hurt Locker | Charter Communications |
| 3263 | 71.86.73.111 | 7/9/10 09:58:39 AM | Hurt Locker | Charter Communications |
| 3264 | 96.36.151.27 | 7/9/10 06:26:42 PM | Hurt Locker | Charter Communications |
| 3265 | 24.107.95.163 | 7/9/10 12:58:56 AM | Hurt Locker | Charter Communications |
| 3266 | 71.87.177.87 | 7/9/10 06:53:01 PM | Hurt Locker | Charter Communications |
| 3267 | 24.240.217.241 | 7/9/10 09:17:43 PM | Hurt Locker | Charter Communications |
| 3268 | 75.136.41.91 | 7/9/10 04:13:27 AM | Hurt Locker | Charter Communications |
| 3269 | 71.14.18.6 | 7/9/10 05:00:54 AM | Hurt Locker | Charter Communications |
| 3270 | 75.129.109.17 | 7/9/10 03:20:27 PM | Hurt Locker | Charter Communications |
| 3271 | 75.128.196.160 | 7/9/10 02:16:48 AM | Hurt Locker | Charter Communications |
| 3272 | 96.41.98.157 | 7/10/10 08:01:17 AM | Hurt Locker | Charter Communications |
| 3273 | 24.178.173.196 | 7/10/10 03:29:23 AM | Hurt Locker | Charter Communications |
| 3274 | 24.247.212.33 | 7/10/10 11:20:56 PM | Hurt Locker | Charter Communications |
| 3275 | 24.176.47.194 | 7/10/10 12:44:41 AM | Hurt Locker | Charter Communications |
| 3276 | 75.139.91.116 | 7/10/10 12:09:57 AM | Hurt Locker | Charter Communications |
| 3277 | 75.135.56.193 | 7/10/10 09:44:31 AM | Hurt Locker | Charter Communications |
| 3278 | 71.93.97.58 | 7/10/10 05:42:31 PM | Hurt Locker | Charter Communications |
| 3279 | 71.9.106.103 | 7/10/10 10:22:22 AM | Hurt Locker | Charter Communications |
| 3280 | 71.89.65.159 | 7/10/10 01:35:24 AM | Hurt Locker | Charter Communications |
| 3281 | 66.191.4.77 | 7/10/10 11:36:41 AM | Hurt Locker | Charter Communications |
| 3282 | 71.11.199.133 | 7/10/10 04:38:06 PM | Hurt Locker | Charter Communications |
| 3283 | 71.11.204.115 | 7/10/10 05:39:41 PM | Hurt Locker | Charter Communications |
| 3284 | 66.190.57.252 | 7/10/10 04:59:57 PM | Hurt Locker | Charter Communications |
| 3285 | 71.84.251.115 | 7/10/10 07:41:23 AM | Hurt Locker | Charter Communications |

| 3286 | 24.180.62.47 | 7/10/10 05:52:39 AM | Hurt Locker | Charter Communications |
| 3287 | 68.191.52.142 | 7/10/10 11:55:41 AM | Hurt Locker | Charter Communications |
| 3288 | 96.39.215.64 | 7/10/10 11:53:47 AM | Hurt Locker | Charter Communications |
| 3289 | 97.80.168.16 | 7/10/10 04:27:09 PM | Hurt Locker | Charter Communications |
| 3290 | 24.183.23.85 | 7/10/10 07:11:44 AM | Hurt Locker | Charter Communications |
| 3291 | 68.114.218.118 | 7/10/10 04:20:55 AM | Hurt Locker | Charter Communications |
| 3292 | 96.33.79.231 | 7/10/10 08:35:01 PM | Hurt Locker | Charter Communications |
| 3293 | 68.190.48.206 | 7/10/10 12:42:44 AM | Hurt Locker | Charter Communications |
| 3294 | 97.84.6.107 | 7/10/10 04:50:23 AM | Hurt Locker | Charter Communications |
| 3295 | 68.189.47.36 | 7/10/10 01:50:32 AM | Hurt Locker | Charter Communications |
| 3296 | 68.191.68.49 | 7/10/10 07:41:24 PM | Hurt Locker | Charter Communications |
| 3297 | 24.107.151.139 | 7/10/10 05:47:02 AM | Hurt Locker | Charter Communications |
| 3298 | 97.82.50.81 | 7/10/10 09:57:39 PM | Hurt Locker | Charter Communications |
| 3299 | 75.140.19.225 | 7/10/10 02:59:29 AM | Hurt Locker | Charter Communications |
| 3300 | 68.115.32.129 | 7/10/10 05:30:19 AM | Hurt Locker | Charter Communications |
| 3301 | 71.91.65.33 | 7/10/10 01:39:44 AM | Hurt Locker | Charter Communications |
| 3302 | 71.95.231.218 | 7/10/10 02:30:55 AM | Hurt Locker | Charter Communications |
| 3303 | 97.93.247.150 | 7/10/10 12:58:30 AM | Hurt Locker | Charter Communications |
| 3304 | 24.217.48.85 | 7/10/10 08:25:04 AM | Hurt Locker | Charter Communications |
| 3305 | 97.82.238.248 | 7/11/10 05:59:29 PM | Hurt Locker | Charter Communications |
| 3306 | 71.10.165.54 | 7/11/10 03:17:34 PM | Hurt Locker | Charter Communications |
| 3307 | 24.231.207.7 | 7/11/10 02:02:00 AM | Hurt Locker | Charter Communications |
| 3308 | 97.95.146.207 | 7/11/10 04:06:03 PM | Hurt Locker | Charter Communications |
| 3309 | 66.227.220.244 | 7/11/10 03:26:46 PM | Hurt Locker | Charter Communications |
| 3310 | 75.135.131.19 | 7/11/10 03:18:46 PM | Hurt Locker | Charter Communications |
| 3311 | 97.82.254.109 | 7/11/10 04:09:33 PM | Hurt Locker | Charter Communications |
| 3312 | 68.191.137.171 | 7/11/10 12:49:04 AM | Hurt Locker | Charter Communications |
| 3313 | 68.112.135.105 | 7/11/10 07:03:27 AM | Hurt Locker | Charter Communications |
| 3314 | 66.227.246.143 | 7/11/10 12:39:26 PM | Hurt Locker | Charter Communications |
| 3315 | 97.91.173.202 | 7/11/10 02:40:01 AM | Hurt Locker | Charter Communications |
| 3316 | 71.95.35.96 | 7/11/10 09:14:34 PM | Hurt Locker | Charter Communications |
| 3317 | 71.87.108.208 | 7/11/10 03:13:28 AM | Hurt Locker | Charter Communications |
| 3318 | 24.179.14.183 | 7/11/10 03:49:47 AM | Hurt Locker | Charter Communications |
| 3319 | 75.132.221.164 | 7/11/10 02:22:31 AM | Hurt Locker | Charter Communications |
| 3320 | 68.112.82.130 | 7/11/10 11:38:10 PM | Hurt Locker | Charter Communications |
| 3321 | 24.176.13.213 | 7/11/10 11:35:15 PM | Hurt Locker | Charter Communications |
| 3322 | 97.87.186.17 | 7/11/10 11:27:57 PM | Hurt Locker | Charter Communications |
| 3323 | 71.11.170.218 | 7/11/10 11:29:34 PM | Hurt Locker | Charter Communications |
| 3324 | 71.85.106.126 | 7/11/10 02:24:20 PM | Hurt Locker | Charter Communications |
| 3325 | 66.169.189.227 | 7/11/10 01:03:34 PM | Hurt Locker | Charter Communications |
| 3326 | 24.207.195.239 | 7/11/10 01:53:36 PM | Hurt Locker | Charter Communications |
| 3327 | 68.190.204.164 | 7/11/10 04:29:19 AM | Hurt Locker | Charter Communications |
| 3328 | 97.81.106.76 | 7/11/10 01:45:20 AM | Hurt Locker | Charter Communications |
| 3329 | 97.86.235.88 | 7/11/10 06:40:12 PM | Hurt Locker | Charter Communications |
| 3330 | 68.113.164.98 | 7/11/10 04:40:06 AM | Hurt Locker | Charter Communications |
| 3331 | 68.118.202.135 | 7/11/10 01:40:21 AM | Hurt Locker | Charter Communications |
| 3332 | 68.188.152.96 | 7/11/10 04:28:37 AM | Hurt Locker | Charter Communications |
| 3333 | 97.89.234.69 | 7/11/10 11:26:18 PM | Hurt Locker | Charter Communications |
| 3334 | 75.143.111.32 | 7/11/10 07:51:51 PM | Hurt Locker | Charter Communications |
| 3335 | 96.42.79.30 | 7/11/10 02:17:00 AM | Hurt Locker | Charter Communications |
| 3336 | 68.186.242.8 | 7/11/10 07:56:59 AM | Hurt Locker | Charter Communications |
| 3337 | 71.85.120.73 | 7/12/10 01:31:31 AM | Hurt Locker | Charter Communications |
| 3338 | 97.95.156.41 | 7/12/10 05:41:43 AM | Hurt Locker | Charter Communications |
| 3339 | 71.8.0.49 | 7/12/10 11:33:39 PM | Hurt Locker | Charter Communications |
| 3340 | 24.197.178.201 | 7/12/10 05:46:21 AM | Hurt Locker | Charter Communications |
| 3341 | 24.216.243.145 | 7/12/10 04:22:27 PM | Hurt Locker | Charter Communications |
| 3342 | 24.179.67.128 | 7/12/10 11:03:57 PM | Hurt Locker | Charter Communications |
| 3343 | 97.81.8.221 | 7/12/10 12:54:05 AM | Hurt Locker | Charter Communications |
| 3344 | 66.214.53.38 | 7/12/10 10:58:03 PM | Hurt Locker | Charter Communications |
| 3345 | 71.12.83.34 | 7/12/10 02:26:55 AM | Hurt Locker | Charter Communications |
| 3346 | 68.117.67.1 | 7/12/10 10:21:56 PM | Hurt Locker | Charter Communications |
| 3347 | 71.86.209.231 | 7/12/10 01:37:31 AM | Hurt Locker | Charter Communications |

| 3348 | 24.176.224.158 | 7/12/10 10:34:11 PM | Hurt Locker | Charter Communications |
|------|----------------|---------------------|-------------|------------------------|
| 3349 | 96.36.148.45 | 7/12/10 12:06:36 AM | Hurt Locker | Charter Communications |
| 3350 | 71.84.170.84 | 7/12/10 02:22:09 AM | Hurt Locker | Charter Communications |
| 3351 | 96.42.33.15 | 7/12/10 12:33:59 PM | Hurt Locker | Charter Communications |
| 3352 | 68.118.11.103 | 7/12/10 04:04:30 AM | Hurt Locker | Charter Communications |
| 3353 | 24.158.218.40 | 7/12/10 07:25:02 PM | Hurt Locker | Charter Communications |
| 3354 | 71.80.133.63 | 7/12/10 06:20:17 PM | Hurt Locker | Charter Communications |
| 3355 | 24.171.72.123 | 7/12/10 02:51:24 AM | Hurt Locker | Charter Communications |
| 3356 | 71.93.76.138 | 7/12/10 02:38:59 AM | Hurt Locker | Charter Communications |
| 3357 | 24.247.55.102 | 7/12/10 12:08:20 AM | Hurt Locker | Charter Communications |
| 3358 | 97.81.81.106 | 7/12/10 10:17:43 AM | Hurt Locker | Charter Communications |
| 3359 | 68.187.33.193 | 7/12/10 09:14:26 AM | Hurt Locker | Charter Communications |
| 3360 | 97.87.1.183 | 7/12/10 02:47:37 PM | Hurt Locker | Charter Communications |
| 3361 | 71.83.109.192 | 7/12/10 08:02:48 PM | Hurt Locker | Charter Communications |
| 3362 | 24.247.83.204 | 7/12/10 08:04:37 PM | Hurt Locker | Charter Communications |
| 3363 | 68.188.227.107 | 7/12/10 01:52:26 AM | Hurt Locker | Charter Communications |
| 3364 | 97.95.60.69 | 7/12/10 09:10:17 AM | Hurt Locker | Charter Communications |
| 3365 | 24.107.88.20 | 7/12/10 03:01:20 AM | Hurt Locker | Charter Communications |
| 3366 | 24.196.105.41 | 7/12/10 02:07:02 AM | Hurt Locker | Charter Communications |
| 3367 | 96.40.151.27 | 7/12/10 07:56:02 AM | Hurt Locker | Charter Communications |
| 3368 | 24.183.96.137 | 7/12/10 07:43:58 AM | Hurt Locker | Charter Communications |
| 3369 | 97.94.167.77 | 7/12/10 04:30:50 AM | Hurt Locker | Charter Communications |
| 3370 | 24.171.68.35 | 7/12/10 04:13:44 PM | Hurt Locker | Charter Communications |
| 3371 | 66.189.134.1 | 7/12/10 04:27:55 PM | Hurt Locker | Charter Communications |
| 3372 | 68.117.152.214 | 7/13/10 12:22:02 PM | Hurt Locker | Charter Communications |
| 3373 | 68.118.70.38 | 7/13/10 02:04:28 AM | Hurt Locker | Charter Communications |
| 3374 | 24.151.171.151 | 7/13/10 02:17:02 AM | Hurt Locker | Charter Communications |
| 3375 | 75.142.63.25 | 7/13/10 06:45:58 PM | Hurt Locker | Charter Communications |
| 3376 | 97.83.38.221 | 7/13/10 08:14:26 AM | Hurt Locker | Charter Communications |
| 3377 | 66.188.46.58 | 7/13/10 03:53:44 AM | Hurt Locker | Charter Communications |
| 3378 | 24.205.166.187 | 7/13/10 07:21:00 PM | Hurt Locker | Charter Communications |
| 3379 | 97.90.17.207 | 7/13/10 09:13:54 AM | Hurt Locker | Charter Communications |
| 3380 | 24.247.125.92 | 7/13/10 01:32:22 AM | Hurt Locker | Charter Communications |
| 3381 | 68.187.156.71 | 7/13/10 03:16:36 AM | Hurt Locker | Charter Communications |
| 3382 | 75.139.104.50 | 7/13/10 01:43:02 AM | Hurt Locker | Charter Communications |
| 3383 | 24.216.73.50 | 7/13/10 01:36:42 AM | Hurt Locker | Charter Communications |
| 3384 | 75.132.128.241 | 7/13/10 01:20:01 AM | Hurt Locker | Charter Communications |
| 3385 | 75.131.231.112 | 7/13/10 12:40:36 AM | Hurt Locker | Charter Communications |
| 3386 | 24.179.197.15 | 7/13/10 01:30:53 AM | Hurt Locker | Charter Communications |
| 3387 | 71.8.42.55 | 7/13/10 01:17:15 AM | Hurt Locker | Charter Communications |
| 3388 | 68.119.211.149 | 7/13/10 12:03:13 AM | Hurt Locker | Charter Communications |
| 3389 | 71.10.5.237 | 7/13/10 12:52:31 AM | Hurt Locker | Charter Communications |
| 3390 | 71.87.27.103 | 7/13/10 02:59:40 PM | Hurt Locker | Charter Communications |
| 3391 | 96.33.155.104 | 7/13/10 05:16:27 AM | Hurt Locker | Charter Communications |
| 3392 | 71.95.225.205 | 7/13/10 02:35:14 PM | Hurt Locker | Charter Communications |
| 3393 | 75.137.96.197 | 7/13/10 03:51:11 AM | Hurt Locker | Charter Communications |
| 3394 | 24.180.123.129 | 7/13/10 08:51:50 PM | Hurt Locker | Charter Communications |
| 3395 | 66.215.20.122 | 7/13/10 05:09:15 AM | Hurt Locker | Charter Communications |
| 3396 | 71.12.210.195 | 7/13/10 08:09:54 PM | Hurt Locker | Charter Communications |
| 3397 | 97.89.47.169 | 7/13/10 08:02:03 PM | Hurt Locker | Charter Communications |
| 3398 | 71.92.75.236 | 7/13/10 05:57:56 AM | Hurt Locker | Charter Communications |
| 3399 | 66.214.49.92 | 7/13/10 08:16:10 PM | Hurt Locker | Charter Communications |
| 3400 | 96.36.151.44 | 7/13/10 12:49:36 AM | Hurt Locker | Charter Communications |
| 3401 | 68.187.219.159 | 7/13/10 06:29:43 AM | Hurt Locker | Charter Communications |
| 3402 | 97.81.167.73 | 7/13/10 04:28:43 AM | Hurt Locker | Charter Communications |
| 3403 | 24.241.38.124 | 7/13/10 10:16:30 PM | Hurt Locker | Charter Communications |
| 3404 | 97.83.80.56 | 7/13/10 10:06:47 PM | Hurt Locker | Charter Communications |
| 3405 | 24.236.213.84 | 7/13/10 10:15:48 PM | Hurt Locker | Charter Communications |
| 3406 | 96.35.163.11 | 7/13/10 07:02:27 AM | Hurt Locker | Charter Communications |
| 3407 | 24.205.244.113 | 7/13/10 04:37:55 AM | Hurt Locker | Charter Communications |
| 3408 | 66.215.55.36 | 7/14/10 08:34:12 AM | Hurt Locker | Charter Communications |
| 3409 | 75.132.242.147 | 7/14/10 05:23:46 AM | Hurt Locker | Charter Communications |

| 3410 | 71.84.106.52 | 7/14/10 05:54:10 AM | Hurt Locker | Charter Communications |
|------|--------------|---------------------|-------------|------------------------|
| 3411 | 71.81.144.61 | 7/14/10 03:59:41 PM | Hurt Locker | Charter Communications |
| 3412 | 71.94.172.29 | 7/14/10 06:58:10 PM | Hurt Locker | Charter Communications |
| 3413 | 68.114.143.175 | 7/14/10 09:20:36 AM | Hurt Locker | Charter Communications |
| 3414 | 68.113.38.67 | 7/14/10 04:22:20 PM | Hurt Locker | Charter Communications |
| 3415 | 66.214.53.71 | 7/14/10 11:12:25 AM | Hurt Locker | Charter Communications |
| 3416 | 75.139.37.148 | 7/14/10 09:08:53 PM | Hurt Locker | Charter Communications |
| 3417 | 66.188.89.31 | 7/14/10 01:04:57 AM | Hurt Locker | Charter Communications |
| 3418 | 66.169.41.23 | 7/14/10 09:03:48 PM | Hurt Locker | Charter Communications |
| 3419 | 68.186.136.155 | 7/14/10 12:22:57 AM | Hurt Locker | Charter Communications |
| 3420 | 66.188.62.53 | 7/14/10 12:58:23 AM | Hurt Locker | Charter Communications |
| 3421 | 24.179.68.155 | 7/14/10 09:51:26 PM | Hurt Locker | Charter Communications |
| 3422 | 97.87.15.29 | 7/14/10 03:42:57 PM | Hurt Locker | Charter Communications |
| 3423 | 71.10.81.58 | 7/14/10 02:17:02 AM | Hurt Locker | Charter Communications |
| 3424 | 97.81.53.58 | 7/14/10 08:26:04 PM | Hurt Locker | Charter Communications |
| 3425 | 68.191.146.99 | 7/14/10 06:29:11 AM | Hurt Locker | Charter Communications |
| 3426 | 75.142.224.43 | 7/14/10 08:23:36 AM | Hurt Locker | Charter Communications |
| 3427 | 71.94.170.124 | 7/14/10 02:06:13 AM | Hurt Locker | Charter Communications |
| 3428 | 75.140.24.15 | 7/14/10 06:56:49 AM | Hurt Locker | Charter Communications |
| 3429 | 66.189.229.222 | 7/14/10 11:45:08 PM | Hurt Locker | Charter Communications |
| 3430 | 66.169.73.106 | 7/14/10 08:44:49 AM | Hurt Locker | Charter Communications |
| 3431 | 24.181.64.122 | 7/15/10 10:41:29 PM | Hurt Locker | Charter Communications |
| 3432 | 24.151.24.210 | 7/15/10 04:41:50 PM | Hurt Locker | Charter Communications |
| 3433 | 71.95.55.13 | 7/15/10 04:03:33 AM | Hurt Locker | Charter Communications |
| 3434 | 96.38.241.174 | 7/15/10 12:17:47 PM | Hurt Locker | Charter Communications |
| 3435 | 71.83.181.213 | 7/15/10 02:15:38 AM | Hurt Locker | Charter Communications |
| 3436 | 24.236.137.185 | 7/15/10 03:02:46 AM | Hurt Locker | Charter Communications |
| 3437 | 71.85.55.241 | 7/15/10 01:36:08 AM | Hurt Locker | Charter Communications |
| 3438 | 96.36.77.252 | 7/15/10 08:00:16 PM | Hurt Locker | Charter Communications |
| 3439 | 66.227.180.108 | 7/15/10 07:04:03 PM | Hurt Locker | Charter Communications |
| 3440 | 66.215.20.138 | 7/15/10 12:31:35 AM | Hurt Locker | Charter Communications |
| 3441 | 71.9.210.72 | 7/15/10 06:20:16 PM | Hurt Locker | Charter Communications |
| 3442 | 71.92.69.251 | 7/15/10 08:18:40 AM | Hurt Locker | Charter Communications |
| 3443 | 71.94.43.14 | 7/15/10 12:55:46 AM | Hurt Locker | Charter Communications |
| 3444 | 75.139.136.4 | 7/15/10 01:07:21 AM | Hurt Locker | Charter Communications |
| 3445 | 97.94.197.255 | 7/15/10 12:09:41 AM | Hurt Locker | Charter Communications |
| 3446 | 75.139.114.14 | 7/15/10 06:54:47 AM | Hurt Locker | Charter Communications |
| 3447 | 75.135.24.30 | 7/15/10 12:24:27 AM | Hurt Locker | Charter Communications |
| 3448 | 97.90.66.106 | 7/15/10 10:27:07 PM | Hurt Locker | Charter Communications |
| 3449 | 96.36.140.7 | 7/15/10 08:21:10 PM | Hurt Locker | Charter Communications |
| 3450 | 24.247.166.209 | 7/15/10 06:06:31 AM | Hurt Locker | Charter Communications |
| 3451 | 97.93.111.177 | 7/15/10 11:56:49 PM | Hurt Locker | Charter Communications |
| 3452 | 66.215.63.55 | 7/15/10 11:45:42 PM | Hurt Locker | Charter Communications |
| 3453 | 97.81.110.90 | 7/15/10 06:04:03 AM | Hurt Locker | Charter Communications |
| 3454 | 96.40.189.229 | 7/15/10 09:52:58 AM | Hurt Locker | Charter Communications |
| 3455 | 97.81.3.212 | 7/15/10 04:14:41 AM | Hurt Locker | Charter Communications |
| 3456 | 71.11.228.27 | 7/15/10 05:12:50 AM | Hurt Locker | Charter Communications |
| 3457 | 71.93.213.184 | 7/15/10 10:42:47 PM | Hurt Locker | Charter Communications |
| 3458 | 24.159.255.141 | 7/15/10 10:41:44 PM | Hurt Locker | Charter Communications |
| 3459 | 75.136.125.76 | 7/15/10 02:39:02 AM | Hurt Locker | Charter Communications |
| 3460 | 71.81.210.202 | 7/15/10 10:39:33 PM | Hurt Locker | Charter Communications |
| 3461 | 24.240.17.216 | 7/15/10 03:38:53 AM | Hurt Locker | Charter Communications |
| 3462 | 24.178.106.24 | 7/15/10 09:21:52 PM | Hurt Locker | Charter Communications |
| 3463 | 96.42.116.58 | 7/15/10 06:14:04 PM | Hurt Locker | Charter Communications |
| 3464 | 24.247.30.195 | 7/16/10 08:45:15 AM | Hurt Locker | Charter Communications |
| 3465 | 71.87.22.234 | 7/16/10 01:44:46 AM | Hurt Locker | Charter Communications |
| 3466 | 75.143.64.57 | 7/16/10 04:35:15 AM | Hurt Locker | Charter Communications |
| 3467 | 66.168.199.212 | 7/16/10 12:49:06 AM | Hurt Locker | Charter Communications |
| 3468 | 24.197.7.118 | 7/16/10 10:04:34 AM | Hurt Locker | Charter Communications |
| 3469 | 68.119.224.42 | 7/16/10 12:19:49 AM | Hurt Locker | Charter Communications |
| 3470 | 97.93.89.148 | 7/16/10 11:03:52 AM | Hurt Locker | Charter Communications |
| 3471 | 71.95.232.115 | 7/16/10 12:10:13 AM | Hurt Locker | Charter Communications |

| 3472 | 68.113.219.122 | 7/16/10 05:23:40 PM | Hurt Locker | Charter Communications |
|------|----------------|---------------------|-------------|------------------------|
| 3473 | 24.217.87.204 | 7/16/10 05:20:39 PM | Hurt Locker | Charter Communications |
| 3474 | 71.91.121.224 | 7/16/10 02:15:17 PM | Hurt Locker | Charter Communications |
| 3475 | 68.191.60.217 | 7/16/10 03:57:47 AM | Hurt Locker | Charter Communications |
| 3476 | 97.88.213.227 | 7/16/10 01:05:29 PM | Hurt Locker | Charter Communications |
| 3477 | 97.83.179.211 | 7/16/10 02:15:43 PM | Hurt Locker | Charter Communications |
| 3478 | 68.187.12.78 | 7/16/10 07:30:50 PM | Hurt Locker | Charter Communications |
| 3479 | 24.176.112.211 | 7/16/10 04:22:06 AM | Hurt Locker | Charter Communications |
| 3480 | 71.13.149.36 | 7/16/10 08:35:07 PM | Hurt Locker | Charter Communications |
| 3481 | 71.89.9.5 | 7/16/10 04:51:53 AM | Hurt Locker | Charter Communications |
| 3482 | 71.9.142.246 | 7/16/10 03:29:33 AM | Hurt Locker | Charter Communications |
| 3483 | 66.189.65.55 | 7/16/10 09:41:54 PM | Hurt Locker | Charter Communications |
| 3484 | 66.169.164.195 | 7/16/10 10:54:03 PM | Hurt Locker | Charter Communications |
| 3485 | 71.93.132.242 | 7/17/10 05:57:11 AM | Hurt Locker | Charter Communications |
| 3486 | 71.94.19.95 | 7/17/10 04:32:59 AM | Hurt Locker | Charter Communications |
| 3487 | 75.129.49.87 | 7/17/10 06:50:57 PM | Hurt Locker | Charter Communications |
| 3488 | 75.143.109.245 | 7/17/10 12:07:34 AM | Hurt Locker | Charter Communications |
| 3489 | 71.9.79.236 | 7/17/10 03:11:20 AM | Hurt Locker | Charter Communications |
| 3490 | 66.169.144.215 | 7/17/10 07:51:11 PM | Hurt Locker | Charter Communications |
| 3491 | 71.13.146.209 | 7/17/10 04:46:59 AM | Hurt Locker | Charter Communications |
| 3492 | 75.143.98.19 | 7/17/10 09:25:16 PM | Hurt Locker | Charter Communications |
| 3493 | 96.32.134.104 | 7/17/10 05:38:35 AM | Hurt Locker | Charter Communications |
| 3494 | 71.84.232.204 | 7/17/10 02:28:03 PM | Hurt Locker | Charter Communications |
| 3495 | 75.143.107.135 | 7/17/10 02:59:11 AM | Hurt Locker | Charter Communications |
| 3496 | 68.191.241.119 | 7/17/10 02:37:43 AM | Hurt Locker | Charter Communications |
| 3497 | 75.128.194.148 | 7/17/10 05:30:09 AM | Hurt Locker | Charter Communications |
| 3498 | 71.95.239.54 | 7/17/10 07:03:51 PM | Hurt Locker | Charter Communications |
| 3499 | 71.8.62.236 | 7/17/10 03:24:39 PM | Hurt Locker | Charter Communications |
| 3500 | 68.114.126.132 | 7/17/10 06:44:00 PM | Hurt Locker | Charter Communications |
| 3501 | 24.236.230.56 | 7/17/10 02:35:26 AM | Hurt Locker | Charter Communications |
| 3502 | 66.190.171.146 | 7/17/10 01:32:18 PM | Hurt Locker | Charter Communications |
| 3503 | 24.205.131.201 | 7/17/10 03:27:57 AM | Hurt Locker | Charter Communications |
| 3504 | 68.184.145.53 | 7/17/10 06:37:26 PM | Hurt Locker | Charter Communications |
| 3505 | 75.133.62.70 | 7/17/10 12:47:50 AM | Hurt Locker | Charter Communications |
| 3506 | 71.11.210.51 | 7/17/10 03:14:59 AM | Hurt Locker | Charter Communications |
| 3507 | 24.217.156.1 | 7/17/10 07:46:56 PM | Hurt Locker | Charter Communications |
| 3508 | 75.142.147.254 | 7/17/10 03:16:41 AM | Hurt Locker | Charter Communications |
| 3509 | 24.180.255.168 | 7/17/10 04:21:28 PM | Hurt Locker | Charter Communications |
| 3510 | 68.119.40.39 | 7/17/10 03:22:42 AM | Hurt Locker | Charter Communications |
| 3511 | 97.92.41.121 | 7/17/10 07:04:37 AM | Hurt Locker | Charter Communications |
| 3512 | 97.93.237.107 | 7/17/10 12:59:48 AM | Hurt Locker | Charter Communications |
| 3513 | 68.116.86.83 | 7/18/10 05:36:41 PM | Hurt Locker | Charter Communications |
| 3514 | 24.158.173.166 | 7/18/10 09:49:46 AM | Hurt Locker | Charter Communications |
| 3515 | 66.188.90.206 | 7/18/10 04:34:32 PM | Hurt Locker | Charter Communications |
| 3516 | 24.107.157.70 | 7/18/10 03:35:06 PM | Hurt Locker | Charter Communications |
| 3517 | 68.185.245.106 | 7/18/10 04:19:06 PM | Hurt Locker | Charter Communications |
| 3518 | 75.134.84.37 | 7/18/10 04:15:29 PM | Hurt Locker | Charter Communications |
| 3519 | 97.88.210.120 | 7/18/10 07:45:22 AM | Hurt Locker | Charter Communications |
| 3520 | 68.116.160.129 | 7/18/10 06:02:19 AM | Hurt Locker | Charter Communications |
| 3521 | 75.135.8.35 | 7/18/10 08:23:02 PM | Hurt Locker | Charter Communications |
| 3522 | 96.38.85.193 | 7/18/10 07:00:41 AM | Hurt Locker | Charter Communications |
| 3523 | 66.214.150.31 | 7/18/10 05:37:12 AM | Hurt Locker | Charter Communications |
| 3524 | 68.185.252.145 | 7/18/10 05:00:33 AM | Hurt Locker | Charter Communications |
| 3525 | 96.41.218.26 | 7/18/10 07:20:41 AM | Hurt Locker | Charter Communications |
| 3526 | 71.90.231.26 | 7/18/10 07:35:43 AM | Hurt Locker | Charter Communications |
| 3527 | 24.159.178.226 | 7/18/10 11:47:55 PM | Hurt Locker | Charter Communications |
| 3528 | 71.80.1.12 | 7/18/10 06:29:28 AM | Hurt Locker | Charter Communications |
| 3529 | 66.214.191.142 | 7/18/10 03:18:51 PM | Hurt Locker | Charter Communications |
| 3530 | 24.179.192.12 | 7/18/10 05:40:45 AM | Hurt Locker | Charter Communications |
| 3531 | 75.129.110.111 | 7/18/10 10:15:22 PM | Hurt Locker | Charter Communications |
| 3532 | 24.179.66.1 | 7/18/10 02:38:28 PM | Hurt Locker | Charter Communications |
| 3533 | 96.42.215.93 | 7/18/10 05:50:16 PM | Hurt Locker | Charter Communications |

| 3534 | 71.87.191.10 | 7/18/10 05:44:52 AM | Hurt Locker | Charter Communications |
|------|--------------|---------------------|-------------|------------------------|
| 3535 | 75.139.103.127 | 7/18/10 06:58:18 PM | Hurt Locker | Charter Communications |
| 3536 | 75.140.114.174 | 7/18/10 10:42:24 AM | Hurt Locker | Charter Communications |
| 3537 | 24.158.221.244 | 7/18/10 10:35:09 AM | Hurt Locker | Charter Communications |
| 3538 | 75.137.151.221 | 7/18/10 09:13:43 PM | Hurt Locker | Charter Communications |
| 3539 | 68.188.188.70 | 7/18/10 01:54:41 PM | Hurt Locker | Charter Communications |
| 3540 | 96.33.18.101 | 7/18/10 07:20:06 PM | Hurt Locker | Charter Communications |
| 3541 | 24.158.35.136 | 7/18/10 06:53:03 PM | Hurt Locker | Charter Communications |
| 3542 | 97.94.160.48 | 7/18/10 05:24:42 AM | Hurt Locker | Charter Communications |
| 3543 | 97.93.108.129 | 7/18/10 10:22:11 PM | Hurt Locker | Charter Communications |
| 3544 | 24.216.69.59 | 7/18/10 04:57:04 AM | Hurt Locker | Charter Communications |
| 3545 | 96.36.65.195 | 7/18/10 05:06:13 AM | Hurt Locker | Charter Communications |
| 3546 | 24.181.1.77 | 7/18/10 08:44:53 AM | Hurt Locker | Charter Communications |
| 3547 | 75.142.142.6 | 7/18/10 05:06:38 AM | Hurt Locker | Charter Communications |
| 3548 | 71.83.131.207 | 7/19/10 06:16:41 AM | Hurt Locker | Charter Communications |
| 3549 | 71.87.110.137 | 7/19/10 02:42:16 AM | Hurt Locker | Charter Communications |
| 3550 | 75.138.231.8 | 7/19/10 10:56:34 PM | Hurt Locker | Charter Communications |
| 3551 | 68.185.134.7 | 7/19/10 03:28:56 AM | Hurt Locker | Charter Communications |
| 3552 | 75.143.111.13 | 7/19/10 06:49:10 PM | Hurt Locker | Charter Communications |
| 3553 | 75.135.73.21 | 7/19/10 02:43:08 PM | Hurt Locker | Charter Communications |
| 3554 | 96.38.94.69 | 7/19/10 05:57:47 AM | Hurt Locker | Charter Communications |
| 3555 | 66.215.169.5 | 7/19/10 03:37:15 PM | Hurt Locker | Charter Communications |
| 3556 | 71.87.237.200 | 7/19/10 08:30:00 PM | Hurt Locker | Charter Communications |
| 3557 | 75.128.23.151 | 7/19/10 07:27:32 AM | Hurt Locker | Charter Communications |
| 3558 | 24.216.54.4 | 7/19/10 01:59:10 AM | Hurt Locker | Charter Communications |
| 3559 | 68.118.201.68 | 7/19/10 02:06:41 PM | Hurt Locker | Charter Communications |
| 3560 | 75.142.155.17 | 7/19/10 03:57:24 AM | Hurt Locker | Charter Communications |
| 3561 | 97.82.241.114 | 7/19/10 01:58:43 PM | Hurt Locker | Charter Communications |
| 3562 | 24.179.85.152 | 7/19/10 05:00:55 AM | Hurt Locker | Charter Communications |
| 3563 | 71.95.99.87 | 7/19/10 01:39:24 AM | Hurt Locker | Charter Communications |
| 3564 | 97.81.10.26 | 7/19/10 04:42:32 AM | Hurt Locker | Charter Communications |
| 3565 | 96.38.69.167 | 7/19/10 02:44:41 AM | Hurt Locker | Charter Communications |
| 3566 | 24.247.138.105 | 7/19/10 05:22:59 AM | Hurt Locker | Charter Communications |
| 3567 | 71.12.170.206 | 7/19/10 04:36:12 AM | Hurt Locker | Charter Communications |
| 3568 | 75.142.167.53 | 7/19/10 05:13:01 AM | Hurt Locker | Charter Communications |
| 3569 | 96.35.218.179 | 7/19/10 02:00:14 AM | Hurt Locker | Charter Communications |
| 3570 | 66.168.48.28 | 7/19/10 05:46:45 PM | Hurt Locker | Charter Communications |
| 3571 | 75.130.69.157 | 7/19/10 07:02:13 AM | Hurt Locker | Charter Communications |
| 3572 | 75.130.171.149 | 7/19/10 11:15:25 AM | Hurt Locker | Charter Communications |
| 3573 | 71.11.162.12 | 7/19/10 01:12:49 PM | Hurt Locker | Charter Communications |
| 3574 | 97.81.201.157 | 7/19/10 01:55:46 AM | Hurt Locker | Charter Communications |
| 3575 | 97.82.222.207 | 7/19/10 06:14:28 AM | Hurt Locker | Charter Communications |
| 3576 | 71.81.178.10 | 7/19/10 01:56:31 AM | Hurt Locker | Charter Communications |
| 3577 | 75.140.127.36 | 7/20/10 05:35:08 AM | Hurt Locker | Charter Communications |
| 3578 | 96.33.168.151 | 7/20/10 12:34:37 PM | Hurt Locker | Charter Communications |
| 3579 | 24.205.67.176 | 7/20/10 01:19:15 AM | Hurt Locker | Charter Communications |
| 3580 | 68.115.173.210 | 7/20/10 07:08:13 AM | Hurt Locker | Charter Communications |
| 3581 | 24.247.31.38 | 7/20/10 02:21:56 AM | Hurt Locker | Charter Communications |
| 3582 | 75.140.15.225 | 7/20/10 03:21:31 AM | Hurt Locker | Charter Communications |
| 3583 | 75.134.57.83 | 7/20/10 02:15:28 AM | Hurt Locker | Charter Communications |
| 3584 | 24.181.46.131 | 7/20/10 03:38:18 AM | Hurt Locker | Charter Communications |
| 3585 | 66.214.151.23 | 7/20/10 11:02:12 AM | Hurt Locker | Charter Communications |
| 3586 | 68.114.198.112 | 7/20/10 11:16:18 AM | Hurt Locker | Charter Communications |
| 3587 | 24.236.239.230 | 7/20/10 01:41:27 PM | Hurt Locker | Charter Communications |
| 3588 | 75.137.124.8 | 7/20/10 05:01:49 AM | Hurt Locker | Charter Communications |
| 3589 | 24.196.31.230 | 7/20/10 12:45:45 AM | Hurt Locker | Charter Communications |
| 3590 | 68.186.88.2 | 7/20/10 04:57:43 AM | Hurt Locker | Charter Communications |
| 3591 | 71.12.249.206 | 7/20/10 10:54:35 AM | Hurt Locker | Charter Communications |
| 3592 | 71.91.222.104 | 7/20/10 12:41:04 AM | Hurt Locker | Charter Communications |
| 3593 | 71.22.61.203 | 4/6/10 09:48:31 PM | Hurt Locker | Clearwire US LLC |
| 3594 | 96.25.3.250 | 4/7/10 12:05:52 AM | Hurt Locker | Clearwire US LLC |
| 3595 | 71.22.222.142 | 4/7/10 12:10:53 AM | Hurt Locker | Clearwire US LLC |

| 3596 | 71.20.161.38 | 4/7/10 12:17:33 AM | Hurt Locker | Clearwire US LLC |
|------|------|------|------|------|
| 3597 | 75.93.33.42 | 4/7/10 12:29:07 AM | Hurt Locker | Clearwire US LLC |
| 3598 | 74.61.77.127 | 4/7/10 12:34:03 AM | Hurt Locker | Clearwire US LLC |
| 3599 | 71.20.44.176 | 4/7/10 12:43:30 AM | Hurt Locker | Clearwire US LLC |
| 3600 | 71.23.18.25 | 4/7/10 01:08:47 AM | Hurt Locker | Clearwire US LLC |
| 3601 | 96.25.16.49 | 4/7/10 01:18:42 AM | Hurt Locker | Clearwire US LLC |
| 3602 | 96.25.91.189 | 4/7/10 01:57:51 AM | Hurt Locker | Clearwire US LLC |
| 3603 | 71.22.232.51 | 4/7/10 02:20:08 AM | Hurt Locker | Clearwire US LLC |
| 3604 | 71.23.253.6 | 4/7/10 04:22:13 AM | Hurt Locker | Clearwire US LLC |
| 3605 | 75.93.213.28 | 4/7/10 06:08:27 AM | Hurt Locker | Clearwire US LLC |
| 3606 | 96.26.197.78 | 4/7/10 07:40:19 AM | Hurt Locker | Clearwire US LLC |
| 3607 | 96.26.0.47 | 4/8/10 01:11:56 AM | Hurt Locker | Clearwire US LLC |
| 3608 | 74.60.115.149 | 4/9/10 12:00:58 AM | Hurt Locker | Clearwire US LLC |
| 3609 | 74.60.57.110 | 4/9/10 12:09:27 AM | Hurt Locker | Clearwire US LLC |
| 3610 | 96.24.144.161 | 4/9/10 12:23:53 AM | Hurt Locker | Clearwire US LLC |
| 3611 | 64.194.44.166 | 4/9/10 12:54:17 AM | Hurt Locker | Clearwire Corporation |
| 3612 | 71.21.241.96 | 4/9/10 01:34:39 AM | Hurt Locker | Clearwire US LLC |
| 3613 | 71.20.132.222 | 4/9/10 02:24:07 AM | Hurt Locker | Clearwire US LLC |
| 3614 | 75.92.144.203 | 4/9/10 02:48:12 AM | Hurt Locker | Clearwire US LLC |
| 3615 | 71.21.188.22 | 4/9/10 02:50:50 AM | Hurt Locker | Clearwire US LLC |
| 3616 | 71.22.36.170 | 4/9/10 03:03:18 AM | Hurt Locker | Clearwire US LLC |
| 3617 | 74.61.237.104 | 4/9/10 03:07:04 AM | Hurt Locker | Clearwire US LLC |
| 3618 | 75.95.228.130 | 4/9/10 03:52:14 AM | Hurt Locker | Clearwire US LLC |
| 3619 | 71.20.50.215 | 4/9/10 03:56:45 AM | Hurt Locker | Clearwire US LLC |
| 3620 | 75.95.64.230 | 4/9/10 05:30:26 AM | Hurt Locker | Clearwire US LLC |
| 3621 | 75.94.4.54 | 4/9/10 05:35:47 AM | Hurt Locker | Clearwire US LLC |
| 3622 | 71.21.210.98 | 4/9/10 10:01:04 AM | Hurt Locker | Clearwire US LLC |
| 3623 | 71.23.13.93 | 4/9/10 10:12:02 AM | Hurt Locker | Clearwire US LLC |
| 3624 | 64.195.75.103 | 4/9/10 07:16:59 PM | Hurt Locker | Clearwire US LLC |
| 3625 | 75.92.207.238 | 4/9/10 10:04:47 PM | Hurt Locker | Clearwire US LLC |
| 3626 | 96.26.19.96 | 4/10/10 12:01:43 AM | Hurt Locker | Clearwire US LLC |
| 3627 | 64.13.123.20 | 4/10/10 12:46:38 AM | Hurt Locker | Clearwire US LLC |
| 3628 | 74.61.70.18 | 4/10/10 01:40:04 AM | Hurt Locker | Clearwire US LLC |
| 3629 | 75.95.118.47 | 4/10/10 02:41:22 AM | Hurt Locker | Clearwire US LLC |
| 3630 | 71.22.102.112 | 4/10/10 03:46:06 AM | Hurt Locker | Clearwire US LLC |
| 3631 | 71.22.170.110 | 4/10/10 03:51:47 AM | Hurt Locker | Clearwire US LLC |
| 3632 | 71.22.103.121 | 4/10/10 05:25:25 AM | Hurt Locker | Clearwire US LLC |
| 3633 | 96.24.232.119 | 4/10/10 06:05:26 AM | Hurt Locker | Clearwire US LLC |
| 3634 | 71.22.53.33 | 4/10/10 07:11:18 AM | Hurt Locker | Clearwire US LLC |
| 3635 | 71.20.34.153 | 4/10/10 07:12:59 AM | Hurt Locker | Clearwire US LLC |
| 3636 | 74.60.195.186 | 4/10/10 07:39:54 AM | Hurt Locker | Clearwire US LLC |
| 3637 | 71.22.123.24 | 4/10/10 09:19:28 AM | Hurt Locker | Clearwire US LLC |
| 3638 | 71.20.192.156 | 4/11/10 05:45:20 AM | Hurt Locker | Clearwire US LLC |
| 3639 | 75.95.192.211 | 4/11/10 06:18:54 AM | Hurt Locker | Clearwire US LLC |
| 3640 | 69.45.178.251 | 4/11/10 09:35:19 AM | Hurt Locker | Clearwire Corporation |
| 3641 | 75.92.193.228 | 4/12/10 12:08:39 AM | Hurt Locker | Clearwire US LLC |
| 3642 | 71.21.203.46 | 4/12/10 12:08:50 AM | Hurt Locker | Clearwire US LLC |
| 3643 | 96.26.6.45 | 4/12/10 12:24:54 AM | Hurt Locker | Clearwire US LLC |
| 3644 | 71.20.198.39 | 4/12/10 12:25:02 AM | Hurt Locker | Clearwire US LLC |
| 3645 | 96.26.242.108 | 4/12/10 04:04:17 AM | Hurt Locker | Clearwire US LLC |
| 3646 | 75.95.238.194 | 4/12/10 06:16:13 AM | Hurt Locker | Clearwire US LLC |
| 3647 | 96.25.78.102 | 4/12/10 06:18:28 AM | Hurt Locker | Clearwire US LLC |
| 3648 | 96.25.139.188 | 4/12/10 12:19:26 PM | Hurt Locker | Clearwire US LLC |
| 3649 | 71.23.24.223 | 4/13/10 12:52:34 AM | Hurt Locker | Clearwire US LLC |
| 3650 | 64.194.47.243 | 4/13/10 01:33:56 AM | Hurt Locker | Clearwire Corporation |
| 3651 | 96.26.49.44 | 4/13/10 03:05:36 AM | Hurt Locker | Clearwire US LLC |
| 3652 | 96.25.81.209 | 4/13/10 05:00:13 AM | Hurt Locker | Clearwire US LLC |
| 3653 | 96.25.165.230 | 4/13/10 08:20:46 AM | Hurt Locker | Clearwire US LLC |
| 3654 | 71.21.175.24 | 4/13/10 08:21:07 AM | Hurt Locker | Clearwire US LLC |
| 3655 | 71.23.149.130 | 4/13/10 02:35:04 PM | Hurt Locker | Clearwire US LLC |
| 3656 | 71.22.101.15 | 4/13/10 08:53:28 PM | Hurt Locker | Clearwire US LLC |
| 3657 | 96.24.227.157 | 4/14/10 12:08:23 AM | Hurt Locker | Clearwire US LLC |

| 3658 | 64.195.88.77 | 4/14/10 12:10:23 AM | Hurt Locker | Clearwire US LLC |
| 3659 | 64.193.65.242 | 4/14/10 08:04:32 PM | Hurt Locker | Clearwire Corporation |
| 3660 | 71.23.214.223 | 4/15/10 01:34:52 AM | Hurt Locker | Clearwire US LLC |
| 3661 | 71.22.120.92 | 4/15/10 01:47:29 AM | Hurt Locker | Clearwire US LLC |
| 3662 | 75.92.180.111 | 4/15/10 03:08:43 AM | Hurt Locker | Clearwire US LLC |
| 3663 | 75.93.50.46 | 4/15/10 04:56:56 AM | Hurt Locker | Clearwire US LLC |
| 3664 | 71.22.99.148 | 4/15/10 06:47:37 AM | Hurt Locker | Clearwire US LLC |
| 3665 | 75.94.209.97 | 4/15/10 08:34:40 AM | Hurt Locker | Clearwire US LLC |
| 3666 | 71.23.217.4 | 4/15/10 12:04:43 PM | Hurt Locker | Clearwire US LLC |
| 3667 | 96.25.21.69 | 4/16/10 12:56:44 AM | Hurt Locker | Clearwire US LLC |
| 3668 | 64.195.83.38 | 4/16/10 01:11:34 AM | Hurt Locker | Clearwire US LLC |
| 3669 | 74.61.80.113 | 4/16/10 01:54:38 AM | Hurt Locker | Clearwire US LLC |
| 3670 | 96.25.186.33 | 4/16/10 02:37:52 AM | Hurt Locker | Clearwire US LLC |
| 3671 | 71.20.133.76 | 4/16/10 03:24:05 AM | Hurt Locker | Clearwire US LLC |
| 3672 | 71.22.139.227 | 4/16/10 05:35:40 AM | Hurt Locker | Clearwire US LLC |
| 3673 | 71.23.131.19 | 4/17/10 12:05:49 AM | Hurt Locker | Clearwire US LLC |
| 3674 | 75.95.112.29 | 4/17/10 12:48:51 AM | Hurt Locker | Clearwire US LLC |
| 3675 | 96.25.188.204 | 4/17/10 12:50:44 AM | Hurt Locker | Clearwire US LLC |
| 3676 | 71.20.90.170 | 4/17/10 01:07:44 AM | Hurt Locker | Clearwire US LLC |
| 3677 | 96.26.47.61 | 4/17/10 01:09:49 AM | Hurt Locker | Clearwire US LLC |
| 3678 | 71.23.28.42 | 4/17/10 01:47:34 AM | Hurt Locker | Clearwire US LLC |
| 3679 | 75.94.7.6 | 4/17/10 02:29:04 AM | Hurt Locker | Clearwire US LLC |
| 3680 | 71.22.176.66 | 4/17/10 05:16:42 AM | Hurt Locker | Clearwire US LLC |
| 3681 | 71.22.162.206 | 4/17/10 11:16:48 AM | Hurt Locker | Clearwire US LLC |
| 3682 | 75.95.138.238 | 4/17/10 03:35:47 PM | Hurt Locker | Clearwire US LLC |
| 3683 | 71.22.192.107 | 4/17/10 04:33:07 PM | Hurt Locker | Clearwire US LLC |
| 3684 | 64.193.76.86 | 4/18/10 04:40:21 AM | Hurt Locker | Clearwire Corporation |
| 3685 | 75.95.135.107 | 4/18/10 06:01:16 AM | Hurt Locker | Clearwire US LLC |
| 3686 | 64.13.14.5 | 4/18/10 11:17:53 AM | Hurt Locker | Clearwire US LLC |
| 3687 | 71.22.246.79 | 4/18/10 05:27:25 PM | Hurt Locker | Clearwire US LLC |
| 3688 | 71.21.10.71 | 4/19/10 01:03:22 AM | Hurt Locker | Clearwire US LLC |
| 3689 | 69.45.190.172 | 4/19/10 02:06:55 AM | Hurt Locker | Clearwire Corporation |
| 3690 | 64.193.15.73 | 4/19/10 03:24:18 AM | Hurt Locker | Clearwire Corporation |
| 3691 | 64.193.73.149 | 4/19/10 03:26:36 AM | Hurt Locker | Clearwire Corporation |
| 3692 | 75.95.39.196 | 4/19/10 04:49:55 AM | Hurt Locker | Clearwire US LLC |
| 3693 | 75.92.244.198 | 4/19/10 07:56:50 AM | Hurt Locker | Clearwire US LLC |
| 3694 | 71.20.145.164 | 4/19/10 09:30:52 PM | Hurt Locker | Clearwire US LLC |
| 3695 | 71.22.36.229 | 4/20/10 12:07:52 PM | Hurt Locker | Clearwire US LLC |
| 3696 | 71.23.211.7 | 4/20/10 06:54:57 PM | Hurt Locker | Clearwire US LLC |
| 3697 | 71.21.128.100 | 4/21/10 12:07:00 AM | Hurt Locker | Clearwire US LLC |
| 3698 | 75.95.219.122 | 4/21/10 12:11:12 AM | Hurt Locker | Clearwire US LLC |
| 3699 | 71.22.93.210 | 4/21/10 01:03:08 AM | Hurt Locker | Clearwire US LLC |
| 3700 | 71.22.96.63 | 4/21/10 03:54:28 AM | Hurt Locker | Clearwire US LLC |
| 3701 | 75.93.116.45 | 4/21/10 04:00:08 AM | Hurt Locker | Clearwire US LLC |
| 3702 | 71.22.220.13 | 4/21/10 09:42:00 PM | Hurt Locker | Clearwire US LLC |
| 3703 | 75.93.32.236 | 4/22/10 03:46:40 AM | Hurt Locker | Clearwire US LLC |
| 3704 | 71.20.0.238 | 4/23/10 03:12:04 AM | Hurt Locker | Clearwire US LLC |
| 3705 | 69.44.247.53 | 4/23/10 03:20:26 AM | Hurt Locker | Clearwire Corporation |
| 3706 | 71.20.86.178 | 4/23/10 01:31:50 PM | Hurt Locker | Clearwire US LLC |
| 3707 | 71.22.68.109 | 4/23/10 03:47:21 PM | Hurt Locker | Clearwire US LLC |
| 3708 | 96.25.35.81 | 4/24/10 12:17:19 AM | Hurt Locker | Clearwire US LLC |
| 3709 | 75.94.85.108 | 4/24/10 12:56:16 AM | Hurt Locker | Clearwire US LLC |
| 3710 | 75.95.12.167 | 4/24/10 03:11:13 AM | Hurt Locker | Clearwire US LLC |
| 3711 | 64.13.33.224 | 4/24/10 04:19:03 AM | Hurt Locker | Clearwire US LLC |
| 3712 | 75.95.100.139 | 4/24/10 05:00:38 AM | Hurt Locker | Clearwire US LLC |
| 3713 | 71.23.225.80 | 4/25/10 01:01:41 AM | Hurt Locker | Clearwire US LLC |
| 3714 | 74.60.211.11 | 4/25/10 03:53:56 AM | Hurt Locker | Clearwire US LLC |
| 3715 | 96.25.180.159 | 4/25/10 09:17:34 AM | Hurt Locker | Clearwire US LLC |
| 3716 | 71.22.208.83 | 4/25/10 04:06:23 PM | Hurt Locker | Clearwire US LLC |
| 3717 | 96.24.93.246 | 4/26/10 12:09:44 AM | Hurt Locker | Clearwire US LLC |
| 3718 | 71.21.16.45 | 4/26/10 01:42:39 AM | Hurt Locker | Clearwire US LLC |
| 3719 | 75.92.180.7 | 4/26/10 05:49:42 AM | Hurt Locker | Clearwire US LLC |

| 3720 | 71.23.243.198 | 4/26/10 03:50:08 PM | Hurt Locker | Clearwire US LLC |
| 3721 | 71.20.60.225 | 4/27/10 02:37:59 AM | Hurt Locker | Clearwire US LLC |
| 3722 | 75.94.211.136 | 4/28/10 02:15:20 AM | Hurt Locker | Clearwire US LLC |
| 3723 | 71.20.103.153 | 4/28/10 07:11:26 PM | Hurt Locker | Clearwire US LLC |
| 3724 | 75.92.162.23 | 4/28/10 07:22:50 PM | Hurt Locker | Clearwire US LLC |
| 3725 | 64.13.4.183 | 4/29/10 01:17:35 AM | Hurt Locker | Clearwire US LLC |
| 3726 | 75.94.147.247 | 4/29/10 09:20:27 AM | Hurt Locker | Clearwire US LLC |
| 3727 | 71.22.108.239 | 4/29/10 02:00:41 PM | Hurt Locker | Clearwire US LLC |
| 3728 | 75.92.134.86 | 5/1/10 01:15:19 AM | Hurt Locker | Clearwire US LLC |
| 3729 | 74.61.41.254 | 5/1/10 01:49:09 AM | Hurt Locker | Clearwire US LLC |
| 3730 | 71.20.70.232 | 5/1/10 08:43:00 PM | Hurt Locker | Clearwire US LLC |
| 3731 | 75.92.130.119 | 5/2/10 10:44:33 PM | Hurt Locker | Clearwire US LLC |
| 3732 | 69.44.251.164 | 5/4/10 10:28:09 PM | Hurt Locker | Clearwire Corporation |
| 3733 | 75.94.62.105 | 5/5/10 11:28:23 PM | Hurt Locker | Clearwire US LLC |
| 3734 | 75.93.123.159 | 5/6/10 02:52:04 AM | Hurt Locker | Clearwire US LLC |
| 3735 | 75.95.137.105 | 5/6/10 03:00:44 AM | Hurt Locker | Clearwire US LLC |
| 3736 | 71.23.180.31 | 5/6/10 05:15:15 AM | Hurt Locker | Clearwire US LLC |
| 3737 | 71.22.195.211 | 5/7/10 12:31:59 AM | Hurt Locker | Clearwire US LLC |
| 3738 | 66.233.211.162 | 5/8/10 12:35:43 AM | Hurt Locker | Clearwire US LLC |
| 3739 | 71.23.168.7 | 5/8/10 06:29:52 AM | Hurt Locker | Clearwire US LLC |
| 3740 | 71.21.80.173 | 5/8/10 03:38:54 PM | Hurt Locker | Clearwire US LLC |
| 3741 | 66.233.177.60 | 5/9/10 12:00:10 AM | Hurt Locker | Clearwire US LLC |
| 3742 | 71.23.85.107 | 5/9/10 12:12:47 AM | Hurt Locker | Clearwire US LLC |
| 3743 | 71.23.185.11 | 5/9/10 12:14:15 AM | Hurt Locker | Clearwire US LLC |
| 3744 | 71.20.64.166 | 5/9/10 12:43:02 AM | Hurt Locker | Clearwire US LLC |
| 3745 | 71.20.217.172 | 5/9/10 01:59:41 AM | Hurt Locker | Clearwire US LLC |
| 3746 | 71.20.155.150 | 5/9/10 06:44:33 AM | Hurt Locker | Clearwire US LLC |
| 3747 | 71.21.63.219 | 5/9/10 06:45:45 AM | Hurt Locker | Clearwire US LLC |
| 3748 | 71.22.96.169 | 5/9/10 12:14:11 PM | Hurt Locker | Clearwire US LLC |
| 3749 | 96.24.126.178 | 5/9/10 02:59:10 PM | Hurt Locker | Clearwire US LLC |
| 3750 | 75.93.254.213 | 5/9/10 05:27:01 PM | Hurt Locker | Clearwire US LLC |
| 3751 | 71.22.35.94 | 5/9/10 09:27:46 PM | Hurt Locker | Clearwire US LLC |
| 3752 | 71.23.156.198 | 5/10/10 12:43:32 AM | Hurt Locker | Clearwire US LLC |
| 3753 | 75.95.123.78 | 5/10/10 01:51:50 AM | Hurt Locker | Clearwire US LLC |
| 3754 | 64.13.111.152 | 5/10/10 02:01:16 AM | Hurt Locker | Clearwire US LLC |
| 3755 | 96.24.115.194 | 5/10/10 03:22:38 AM | Hurt Locker | Clearwire US LLC |
| 3756 | 64.194.43.75 | 5/10/10 03:57:02 AM | Hurt Locker | Clearwire Corporation |
| 3757 | 74.61.249.153 | 5/10/10 04:23:18 AM | Hurt Locker | Clearwire US LLC |
| 3758 | 75.95.238.88 | 5/10/10 09:43:09 AM | Hurt Locker | Clearwire US LLC |
| 3759 | 64.13.33.151 | 5/10/10 11:45:41 AM | Hurt Locker | Clearwire US LLC |
| 3760 | 74.61.20.160 | 5/11/10 12:02:05 AM | Hurt Locker | Clearwire US LLC |
| 3761 | 71.20.116.94 | 5/11/10 12:12:01 AM | Hurt Locker | Clearwire US LLC |
| 3762 | 71.20.243.38 | 5/11/10 02:54:26 AM | Hurt Locker | Clearwire US LLC |
| 3763 | 75.95.188.132 | 5/11/10 03:00:37 AM | Hurt Locker | Clearwire US LLC |
| 3764 | 71.22.54.153 | 5/11/10 03:58:06 AM | Hurt Locker | Clearwire US LLC |
| 3765 | 71.21.187.179 | 5/11/10 03:59:38 AM | Hurt Locker | Clearwire US LLC |
| 3766 | 75.94.16.112 | 5/11/10 04:40:28 AM | Hurt Locker | Clearwire US LLC |
| 3767 | 96.24.142.251 | 5/11/10 06:44:32 AM | Hurt Locker | Clearwire US LLC |
| 3768 | 75.95.194.154 | 5/11/10 06:59:54 AM | Hurt Locker | Clearwire US LLC |
| 3769 | 71.21.12.221 | 5/11/10 07:53:05 AM | Hurt Locker | Clearwire US LLC |
| 3770 | 75.94.146.124 | 5/11/10 11:20:25 AM | Hurt Locker | Clearwire US LLC |
| 3771 | 74.60.42.43 | 5/11/10 12:55:57 PM | Hurt Locker | Clearwire US LLC |
| 3772 | 96.25.4.98 | 5/12/10 12:34:43 AM | Hurt Locker | Clearwire US LLC |
| 3773 | 75.94.128.64 | 5/12/10 02:16:02 AM | Hurt Locker | Clearwire US LLC |
| 3774 | 69.44.248.198 | 5/12/10 03:13:13 AM | Hurt Locker | Clearwire Corporation |
| 3775 | 75.94.23.170 | 5/13/10 12:09:19 AM | Hurt Locker | Clearwire US LLC |
| 3776 | 71.20.113.192 | 5/13/10 12:36:45 AM | Hurt Locker | Clearwire US LLC |
| 3777 | 64.193.5.156 | 5/13/10 03:37:46 PM | Hurt Locker | Clearwire Corporation |
| 3778 | 71.21.145.230 | 5/13/10 10:55:07 PM | Hurt Locker | Clearwire US LLC |
| 3779 | 64.195.80.122 | 5/14/10 12:00:31 AM | Hurt Locker | Clearwire US LLC |
| 3780 | 96.24.148.47 | 5/14/10 12:02:08 AM | Hurt Locker | Clearwire US LLC |
| 3781 | 96.24.102.73 | 5/14/10 02:26:27 AM | Hurt Locker | Clearwire US LLC |

| 3782 | 64.195.115.109 | 5/14/10 03:30:02 AM | Hurt Locker | Clearwire US LLC |
| 3783 | 96.24.173.248 | 5/15/10 01:02:48 AM | Hurt Locker | Clearwire US LLC |
| 3784 | 96.24.137.156 | 5/15/10 02:51:28 AM | Hurt Locker | Clearwire US LLC |
| 3785 | 74.61.124.158 | 5/15/10 03:35:51 AM | Hurt Locker | Clearwire US LLC |
| 3786 | 71.20.237.155 | 5/15/10 04:34:02 AM | Hurt Locker | Clearwire US LLC |
| 3787 | 71.21.128.66 | 5/15/10 07:00:00 AM | Hurt Locker | Clearwire US LLC |
| 3788 | 96.24.142.102 | 5/15/10 05:04:04 PM | Hurt Locker | Clearwire US LLC |
| 3789 | 69.45.181.77 | 5/15/10 11:40:24 PM | Hurt Locker | Clearwire Corporation |
| 3790 | 66.233.29.150 | 5/16/10 07:59:30 PM | Hurt Locker | Clearwire US LLC |
| 3791 | 75.94.194.140 | 5/17/10 08:28:49 PM | Hurt Locker | Clearwire US LLC |
| 3792 | 75.93.123.212 | 5/17/10 09:34:24 PM | Hurt Locker | Clearwire US LLC |
| 3793 | 96.24.251.64 | 5/18/10 12:42:16 AM | Hurt Locker | Clearwire US LLC |
| 3794 | 71.23.227.102 | 5/18/10 03:23:39 AM | Hurt Locker | Clearwire US LLC |
| 3795 | 74.61.82.30 | 5/18/10 05:25:42 AM | Hurt Locker | Clearwire US LLC |
| 3796 | 96.25.173.250 | 5/18/10 11:55:51 AM | Hurt Locker | Clearwire US LLC |
| 3797 | 74.60.168.63 | 5/19/10 01:04:04 AM | Hurt Locker | Clearwire US LLC |
| 3798 | 75.94.87.53 | 5/19/10 02:22:56 AM | Hurt Locker | Clearwire US LLC |
| 3799 | 71.22.101.240 | 5/20/10 08:14:15 AM | Hurt Locker | Clearwire US LLC |
| 3800 | 75.93.150.151 | 5/21/10 12:05:38 AM | Hurt Locker | Clearwire US LLC |
| 3801 | 75.95.28.113 | 5/22/10 03:16:24 AM | Hurt Locker | Clearwire US LLC |
| 3802 | 71.22.233.180 | 5/22/10 06:44:22 AM | Hurt Locker | Clearwire US LLC |
| 3803 | 75.95.83.102 | 5/22/10 08:30:09 PM | Hurt Locker | Clearwire US LLC |
| 3804 | 71.20.250.43 | 5/23/10 03:35:34 AM | Hurt Locker | Clearwire US LLC |
| 3805 | 75.95.208.128 | 5/23/10 04:46:34 AM | Hurt Locker | Clearwire US LLC |
| 3806 | 71.23.222.59 | 5/23/10 01:00:06 PM | Hurt Locker | Clearwire US LLC |
| 3807 | 71.23.214.102 | 5/23/10 07:42:53 PM | Hurt Locker | Clearwire US LLC |
| 3808 | 75.93.116.239 | 5/23/10 07:57:24 PM | Hurt Locker | Clearwire US LLC |
| 3809 | 71.20.199.74 | 5/23/10 11:19:36 PM | Hurt Locker | Clearwire US LLC |
| 3810 | 74.60.155.190 | 5/24/10 04:15:59 AM | Hurt Locker | Clearwire US LLC |
| 3811 | 64.195.73.115 | 5/25/10 03:14:41 AM | Hurt Locker | Clearwire US LLC |
| 3812 | 71.20.157.35 | 5/25/10 06:23:29 AM | Hurt Locker | Clearwire US LLC |
| 3813 | 64.195.79.196 | 5/25/10 10:31:39 AM | Hurt Locker | Clearwire US LLC |
| 3814 | 75.92.153.234 | 5/25/10 03:15:26 PM | Hurt Locker | Clearwire US LLC |
| 3815 | 71.21.98.1 | 5/26/10 12:37:58 AM | Hurt Locker | Clearwire US LLC |
| 3816 | 71.22.229.73 | 5/27/10 01:02:07 AM | Hurt Locker | Clearwire US LLC |
| 3817 | 64.195.89.168 | 5/28/10 02:44:07 AM | Hurt Locker | Clearwire US LLC |
| 3818 | 71.23.175.227 | 5/29/10 02:27:35 AM | Hurt Locker | Clearwire US LLC |
| 3819 | 74.61.25.229 | 5/30/10 12:47:41 AM | Hurt Locker | Clearwire US LLC |
| 3820 | 75.95.128.83 | 5/30/10 05:47:54 AM | Hurt Locker | Clearwire US LLC |
| 3821 | 96.25.5.209 | 5/31/10 04:06:18 PM | Hurt Locker | Clearwire US LLC |
| 3822 | 71.20.229.49 | 6/1/10 02:49:04 AM | Hurt Locker | Clearwire US LLC |
| 3823 | 75.92.183.205 | 6/1/10 07:44:16 AM | Hurt Locker | Clearwire US LLC |
| 3824 | 75.95.139.61 | 6/2/10 12:18:18 AM | Hurt Locker | Clearwire US LLC |
| 3825 | 71.20.112.58 | 6/2/10 01:17:02 PM | Hurt Locker | Clearwire US LLC |
| 3826 | 71.23.234.183 | 6/2/10 02:46:24 AM | Hurt Locker | Clearwire US LLC |
| 3827 | 71.20.56.104 | 6/3/10 06:46:01 AM | Hurt Locker | Clearwire US LLC |
| 3828 | 71.20.235.81 | 6/4/10 07:04:51 PM | Hurt Locker | Clearwire Corporation |
| 3829 | 71.23.244.177 | 6/4/10 11:01:15 PM | Hurt Locker | Clearwire Corporation |
| 3830 | 71.23.160.56 | 6/5/10 12:11:39 AM | Hurt Locker | Clearwire US LLC |
| 3831 | 74.61.27.66 | 6/5/10 02:04:19 AM | Hurt Locker | Clearwire Corporation |
| 3832 | 184.78.249.192 | 6/5/10 02:04:21 AM | Hurt Locker | Clearwire Corporation |
| 3833 | 71.21.81.251 | 6/5/10 03:12:48 AM | Hurt Locker | Clearwire Corporation |
| 3834 | 71.21.50.119 | 6/5/10 09:04:27 AM | Hurt Locker | Clearwire Corporation |
| 3835 | 74.61.18.80 | 6/5/10 12:51:32 PM | Hurt Locker | Clearwire Corporation |
| 3836 | 96.25.121.238 | 6/5/10 10:29:41 PM | Hurt Locker | Clearwire Corporation |
| 3837 | 71.22.100.228 | 6/6/10 04:32:05 AM | Hurt Locker | Clearwire Corporation |
| 3838 | 96.24.253.187 | 6/6/10 07:01:22 AM | Hurt Locker | Clearwire Corporation |
| 3839 | 71.20.196.126 | 6/6/10 07:13:16 AM | Hurt Locker | Clearwire Corporation |
| 3840 | 75.92.162.6 | 6/6/10 08:07:31 AM | Hurt Locker | Clearwire Corporation |
| 3841 | 71.21.221.66 | 6/6/10 08:13:38 AM | Hurt Locker | Clearwire Corporation |
| 3842 | 71.20.170.203 | 6/6/10 08:25:31 AM | Hurt Locker | Clearwire Corporation |
| 3843 | 75.93.7.249 | 6/6/10 06:48:54 PM | Hurt Locker | Clearwire Corporation |

| 3844 | 75.95.74.249 | 6/6/10 08:34:49 PM | Hurt Locker | Clearwire Corporation |
| 3845 | 64.195.77.201 | 6/6/10 09:37:57 PM | Hurt Locker | Clearwire US LLC |
| 3846 | 75.92.73.252 | 6/7/10 12:24:43 AM | Hurt Locker | Clearwire Corporation |
| 3847 | 184.77.126.203 | 6/7/10 01:48:36 AM | Hurt Locker | Clearwire Corporation |
| 3848 | 96.24.140.164 | 6/7/10 01:52:48 AM | Hurt Locker | Clearwire US LLC |
| 3849 | 71.20.109.148 | 6/7/10 03:03:23 AM | Hurt Locker | Clearwire Corporation |
| 3850 | 69.44.253.197 | 6/7/10 05:51:10 AM | Hurt Locker | Clearwire Corporation |
| 3851 | 75.94.57.92 | 6/7/10 06:03:44 AM | Hurt Locker | Clearwire Corporation |
| 3852 | 74.60.238.126 | 6/7/10 08:57:51 AM | Hurt Locker | Clearwire US LLC |
| 3853 | 75.94.87.215 | 6/7/10 11:40:35 AM | Hurt Locker | Clearwire Corporation |
| 3854 | 71.20.105.187 | 6/7/10 12:56:48 PM | Hurt Locker | Clearwire Corporation |
| 3855 | 74.60.230.84 | 6/7/10 01:04:22 PM | Hurt Locker | Clearwire Corporation |
| 3856 | 74.60.155.91 | 6/7/10 01:06:10 PM | Hurt Locker | Clearwire Corporation |
| 3857 | 75.93.64.79 | 6/7/10 04:26:26 PM | Hurt Locker | Clearwire Corporation |
| 3858 | 75.94.58.172 | 6/7/10 04:30:04 PM | Hurt Locker | Clearwire Corporation |
| 3859 | 184.78.44.16 | 6/7/10 06:38:01 PM | Hurt Locker | Clearwire Corporation |
| 3860 | 96.25.188.181 | 6/7/10 07:46:57 PM | Hurt Locker | Clearwire Corporation |
| 3861 | 184.76.171.225 | 6/7/10 08:31:23 PM | Hurt Locker | Clearwire Corporation |
| 3862 | 71.20.170.178 | 6/7/10 08:47:19 PM | Hurt Locker | Clearwire Corporation |
| 3863 | 184.79.24.101 | 6/7/10 11:17:20 PM | Hurt Locker | Clearwire Corporation |
| 3864 | 74.60.201.146 | 6/8/10 12:00:04 AM | Hurt Locker | Clearwire Corporation |
| 3865 | 74.60.190.61 | 6/8/10 12:18:24 AM | Hurt Locker | Clearwire Corporation |
| 3866 | 71.23.140.90 | 6/8/10 12:18:37 AM | Hurt Locker | Clearwire Corporation |
| 3867 | 71.23.138.139 | 6/8/10 01:39:19 AM | Hurt Locker | Clearwire Corporation |
| 3868 | 74.61.89.182 | 6/8/10 01:54:04 AM | Hurt Locker | Clearwire Corporation |
| 3869 | 96.24.136.250 | 6/8/10 02:09:54 AM | Hurt Locker | Clearwire Corporation |
| 3870 | 75.95.216.107 | 6/8/10 02:14:49 AM | Hurt Locker | Clearwire Corporation |
| 3871 | 96.24.124.192 | 6/8/10 03:31:23 AM | Hurt Locker | Clearwire Corporation |
| 3872 | 184.78.123.110 | 6/8/10 03:51:43 AM | Hurt Locker | Clearwire Corporation |
| 3873 | 71.23.199.58 | 6/8/10 04:00:33 AM | Hurt Locker | Clearwire Corporation |
| 3874 | 184.78.175.220 | 6/8/10 05:40:44 AM | Hurt Locker | Clearwire Corporation |
| 3875 | 71.21.12.173 | 6/8/10 07:08:20 AM | Hurt Locker | Clearwire Corporation |
| 3876 | 71.20.122.203 | 6/8/10 07:13:55 AM | Hurt Locker | Clearwire Corporation |
| 3877 | 71.21.238.83 | 6/8/10 08:02:40 AM | Hurt Locker | Clearwire Corporation |
| 3878 | 184.78.232.53 | 6/8/10 08:47:59 AM | Hurt Locker | Clearwire Corporation |
| 3879 | 96.25.61.208 | 6/8/10 08:53:46 AM | Hurt Locker | Clearwire Corporation |
| 3880 | 71.22.37.136 | 6/8/10 09:06:48 AM | Hurt Locker | Clearwire Corporation |
| 3881 | 71.20.118.139 | 6/8/10 09:51:52 AM | Hurt Locker | Clearwire Corporation |
| 3882 | 71.21.128.110 | 6/8/10 12:00:37 PM | Hurt Locker | Clearwire Corporation |
| 3883 | 74.60.43.37 | 6/9/10 12:27:26 PM | Hurt Locker | Clearwire Corporation |
| 3884 | 71.23.15.30 | 6/10/10 01:55:59 AM | Hurt Locker | Clearwire Corporation |
| 3885 | 75.94.90.99 | 6/10/10 03:30:57 AM | Hurt Locker | Clearwire Corporation |
| 3886 | 71.21.228.35 | 6/10/10 03:54:01 AM | Hurt Locker | Clearwire Corporation |
| 3887 | 184.78.242.137 | 6/10/10 03:27:53 PM | Hurt Locker | Clearwire Corporation |
| 3888 | 75.95.251.192 | 6/10/10 03:51:54 PM | Hurt Locker | Clearwire Corporation |
| 3889 | 75.92.45.117 | 6/10/10 05:03:11 PM | Hurt Locker | Clearwire Corporation |
| 3890 | 71.20.121.31 | 6/10/10 06:47:34 PM | Hurt Locker | Clearwire Corporation |
| 3891 | 184.76.2.65 | 6/10/10 08:21:54 PM | Hurt Locker | Clearwire Corporation |
| 3892 | 184.77.5.211 | 6/11/10 12:00:22 AM | Hurt Locker | Clearwire Corporation |
| 3893 | 71.20.197.61 | 6/11/10 01:43:16 AM | Hurt Locker | Clearwire Corporation |
| 3894 | 71.20.131.38 | 6/11/10 02:44:14 AM | Hurt Locker | Clearwire Corporation |
| 3895 | 96.25.178.236 | 6/11/10 03:51:36 AM | Hurt Locker | Clearwire Corporation |
| 3896 | 66.233.199.74 | 6/11/10 04:59:23 AM | Hurt Locker | Clearwire Corporation |
| 3897 | 75.92.175.251 | 6/11/10 06:15:57 AM | Hurt Locker | Clearwire Corporation |
| 3898 | 75.94.199.215 | 6/11/10 06:55:07 AM | Hurt Locker | Clearwire Corporation |
| 3899 | 96.24.167.219 | 6/11/10 07:20:57 AM | Hurt Locker | Clearwire Corporation |
| 3900 | 66.233.23.38 | 6/11/10 07:31:57 AM | Hurt Locker | Clearwire Corporation |
| 3901 | 96.26.44.88 | 6/11/10 01:55:20 PM | Hurt Locker | Clearwire Corporation |
| 3902 | 71.22.254.105 | 6/11/10 05:20:48 PM | Hurt Locker | Clearwire Corporation |
| 3903 | 184.77.118.23 | 6/12/10 12:45:34 AM | Hurt Locker | Clearwire Corporation |
| 3904 | 184.78.221.230 | 6/12/10 02:36:57 AM | Hurt Locker | Clearwire Corporation |
| 3905 | 184.78.63.145 | 6/12/10 02:48:57 AM | Hurt Locker | Clearwire Corporation |

| 3906 | 75.94.41.188 | 6/12/10 06:20:20 AM | Hurt Locker | Clearwire Corporation |
|------|--------------|---------------------|-------------|------------------------|
| 3907 | 74.60.218.213 | 6/12/10 09:50:58 AM | Hurt Locker | Clearwire Corporation |
| 3908 | 96.26.61.219 | 6/12/10 11:55:08 AM | Hurt Locker | Clearwire Corporation |
| 3909 | 71.20.162.112 | 6/12/10 05:54:00 PM | Hurt Locker | Clearwire Corporation |
| 3910 | 75.93.250.209 | 6/12/10 06:34:34 PM | Hurt Locker | Clearwire Corporation |
| 3911 | 66.233.84.58 | 6/13/10 10:47:08 AM | Hurt Locker | Clearwire Corporation |
| 3912 | 75.93.253.24 | 6/13/10 11:06:10 AM | Hurt Locker | Clearwire Corporation |
| 3913 | 75.94.41.184 | 6/13/10 04:43:46 PM | Hurt Locker | Clearwire Corporation |
| 3914 | 184.79.43.239 | 6/13/10 06:10:11 PM | Hurt Locker | Clearwire Corporation |
| 3915 | 184.77.8.187 | 6/13/10 11:34:23 PM | Hurt Locker | Clearwire Corporation |
| 3916 | 75.95.235.174 | 6/14/10 12:01:31 AM | Hurt Locker | Clearwire Corporation |
| 3917 | 96.24.194.238 | 6/14/10 01:13:05 AM | Hurt Locker | Clearwire Corporation |
| 3918 | 71.20.109.121 | 6/14/10 01:44:14 AM | Hurt Locker | Clearwire Corporation |
| 3919 | 71.20.111.104 | 6/14/10 03:45:40 AM | Hurt Locker | Clearwire Corporation |
| 3920 | 75.92.0.126 | 6/14/10 03:48:20 AM | Hurt Locker | Clearwire Corporation |
| 3921 | 184.77.226.98 | 6/14/10 06:30:50 AM | Hurt Locker | Clearwire Corporation |
| 3922 | 74.60.216.33 | 6/14/10 11:29:35 PM | Hurt Locker | Clearwire Corporation |
| 3923 | 71.20.247.93 | 6/15/10 12:03:17 AM | Hurt Locker | Clearwire Corporation |
| 3924 | 71.23.110.191 | 6/15/10 02:01:56 AM | Hurt Locker | Clearwire Corporation |
| 3925 | 74.60.125.98 | 6/15/10 02:27:18 AM | Hurt Locker | Clearwire Corporation |
| 3926 | 71.23.215.53 | 6/15/10 03:37:12 AM | Hurt Locker | Clearwire Corporation |
| 3927 | 71.23.129.168 | 6/15/10 03:41:28 AM | Hurt Locker | Clearwire Corporation |
| 3928 | 71.21.113.223 | 6/15/10 03:53:05 AM | Hurt Locker | Clearwire Corporation |
| 3929 | 74.61.81.198 | 6/15/10 04:22:19 AM | Hurt Locker | Clearwire Corporation |
| 3930 | 75.93.33.200 | 6/15/10 04:23:37 AM | Hurt Locker | Clearwire Corporation |
| 3931 | 71.21.100.127 | 6/15/10 05:08:58 AM | Hurt Locker | Clearwire Corporation |
| 3932 | 75.95.145.129 | 6/15/10 05:55:22 AM | Hurt Locker | Clearwire Corporation |
| 3933 | 96.25.6.135 | 6/15/10 07:01:00 AM | Hurt Locker | Clearwire Corporation |
| 3934 | 71.22.76.160 | 6/15/10 09:15:38 AM | Hurt Locker | Clearwire Corporation |
| 3935 | 74.60.204.28 | 6/15/10 11:05:19 AM | Hurt Locker | Clearwire Corporation |
| 3936 | 184.76.39.126 | 6/15/10 11:50:12 AM | Hurt Locker | Clearwire Corporation |
| 3937 | 71.20.54.147 | 6/16/10 12:03:05 AM | Hurt Locker | Clearwire Corporation |
| 3938 | 75.93.145.124 | 6/16/10 12:41:11 AM | Hurt Locker | Clearwire Corporation |
| 3939 | 74.60.208.249 | 6/16/10 03:20:57 AM | Hurt Locker | Clearwire Corporation |
| 3940 | 71.21.211.103 | 6/16/10 04:05:12 AM | Hurt Locker | Clearwire Corporation |
| 3941 | 75.94.30.223 | 6/16/10 04:10:32 AM | Hurt Locker | Clearwire Corporation |
| 3942 | 75.94.239.111 | 6/16/10 08:49:14 AM | Hurt Locker | Clearwire Corporation |
| 3943 | 96.24.145.249 | 6/16/10 09:01:37 AM | Hurt Locker | Clearwire Corporation |
| 3944 | 71.21.45.243 | 6/16/10 09:04:15 AM | Hurt Locker | Clearwire Corporation |
| 3945 | 71.21.164.85 | 6/16/10 02:38:39 PM | Hurt Locker | Clearwire Corporation |
| 3946 | 75.95.129.212 | 6/16/10 06:44:28 PM | Hurt Locker | Clearwire Corporation |
| 3947 | 184.79.22.33 | 6/16/10 09:00:18 PM | Hurt Locker | Clearwire Corporation |
| 3948 | 71.21.101.111 | 6/17/10 01:58:35 AM | Hurt Locker | Clearwire Corporation |
| 3949 | 96.24.176.136 | 6/17/10 03:30:36 AM | Hurt Locker | Clearwire Corporation |
| 3950 | 74.61.241.131 | 6/17/10 04:45:02 AM | Hurt Locker | Clearwire Corporation |
| 3951 | 74.60.38.47 | 6/17/10 05:56:20 AM | Hurt Locker | Clearwire Corporation |
| 3952 | 184.78.205.32 | 6/17/10 07:19:28 AM | Hurt Locker | Clearwire Corporation |
| 3953 | 71.22.78.169 | 6/17/10 05:42:14 PM | Hurt Locker | Clearwire Corporation |
| 3954 | 71.20.126.190 | 6/17/10 09:01:47 PM | Hurt Locker | Clearwire Corporation |
| 3955 | 71.23.253.155 | 6/17/10 09:24:54 PM | Hurt Locker | Clearwire Corporation |
| 3956 | 71.21.162.176 | 6/18/10 02:36:04 AM | Hurt Locker | Clearwire Corporation |
| 3957 | 71.23.164.106 | 6/18/10 03:36:35 AM | Hurt Locker | Clearwire Corporation |
| 3958 | 71.21.107.90 | 6/18/10 04:00:05 AM | Hurt Locker | Clearwire Corporation |
| 3959 | 71.23.56.152 | 6/18/10 04:24:22 PM | Hurt Locker | Clearwire Corporation |
| 3960 | 74.61.225.181 | 6/18/10 10:30:08 PM | Hurt Locker | Clearwire Corporation |
| 3961 | 184.76.102.33 | 6/18/10 11:12:08 PM | Hurt Locker | Clearwire Corporation |
| 3962 | 71.20.94.248 | 6/19/10 12:20:48 AM | Hurt Locker | Clearwire Corporation |
| 3963 | 75.92.32.40 | 6/19/10 02:32:46 PM | Hurt Locker | Clearwire Corporation |
| 3964 | 75.92.89.79 | 6/19/10 06:22:42 PM | Hurt Locker | Clearwire Corporation |
| 3965 | 184.78.125.145 | 6/19/10 06:33:45 PM | Hurt Locker | Clearwire Corporation |
| 3966 | 71.20.146.174 | 6/19/10 09:02:28 PM | Hurt Locker | Clearwire Corporation |
| 3967 | 74.60.172.232 | 6/20/10 06:22:27 AM | Hurt Locker | Clearwire Corporation |

| 3968 | 184.76.87.71 | 6/20/10 07:47:35 AM | Hurt Locker | Clearwire Corporation |
|------|--------------|---------------------|-------------|-----------------------|
| 3969 | 96.26.43.136 | 6/20/10 08:01:27 AM | Hurt Locker | Clearwire Corporation |
| 3970 | 75.93.29.247 | 6/20/10 03:10:29 PM | Hurt Locker | Clearwire Corporation |
| 3971 | 96.24.30.77 | 6/20/10 11:10:53 PM | Hurt Locker | Clearwire Corporation |
| 3972 | 184.78.203.235 | 6/21/10 12:25:11 AM | Hurt Locker | Clearwire Corporation |
| 3973 | 75.92.142.32 | 6/21/10 12:32:51 AM | Hurt Locker | Clearwire Corporation |
| 3974 | 75.92.13.171 | 6/21/10 12:47:24 AM | Hurt Locker | Clearwire Corporation |
| 3975 | 71.20.30.167 | 6/21/10 12:52:26 AM | Hurt Locker | Clearwire Corporation |
| 3976 | 71.23.54.220 | 6/21/10 02:02:11 AM | Hurt Locker | Clearwire Corporation |
| 3977 | 96.26.61.74 | 6/21/10 03:00:57 AM | Hurt Locker | Clearwire Corporation |
| 3978 | 96.25.23.34 | 6/21/10 05:40:37 AM | Hurt Locker | Clearwire Corporation |
| 3979 | 184.79.208.2 | 6/21/10 06:28:48 AM | Hurt Locker | Clearwire Corporation |
| 3980 | 66.233.201.211 | 6/21/10 08:48:08 AM | Hurt Locker | Clearwire Corporation |
| 3981 | 96.24.181.201 | 6/21/10 02:22:02 PM | Hurt Locker | Clearwire Corporation |
| 3982 | 71.21.166.65 | 6/21/10 02:28:34 PM | Hurt Locker | Clearwire Corporation |
| 3983 | 74.60.233.205 | 6/21/10 09:58:38 PM | Hurt Locker | Clearwire Corporation |
| 3984 | 71.23.170.187 | 6/22/10 12:12:04 AM | Hurt Locker | Clearwire Corporation |
| 3985 | 71.21.210.20 | 6/22/10 04:25:35 AM | Hurt Locker | Clearwire Corporation |
| 3986 | 75.95.77.3 | 6/22/10 04:59:35 AM | Hurt Locker | Clearwire Corporation |
| 3987 | 71.20.161.214 | 6/22/10 09:45:11 AM | Hurt Locker | Clearwire Corporation |
| 3988 | 75.92.128.130 | 6/22/10 11:00:38 AM | Hurt Locker | Clearwire Corporation |
| 3989 | 75.95.140.57 | 6/22/10 05:44:44 PM | Hurt Locker | Clearwire Corporation |
| 3990 | 74.60.208.193 | 6/22/10 06:43:37 PM | Hurt Locker | Clearwire Corporation |
| 3991 | 66.233.100.242 | 6/22/10 08:05:06 PM | Hurt Locker | Clearwire Corporation |
| 3992 | 74.60.115.51 | 6/22/10 09:41:36 PM | Hurt Locker | Clearwire Corporation |
| 3993 | 71.21.227.142 | 6/22/10 11:45:05 PM | Hurt Locker | Clearwire Corporation |
| 3994 | 75.94.150.182 | 6/23/10 12:13:21 AM | Hurt Locker | Clearwire Corporation |
| 3995 | 184.79.172.60 | 6/23/10 12:44:46 AM | Hurt Locker | Clearwire Corporation |
| 3996 | 71.23.186.183 | 6/23/10 01:08:01 AM | Hurt Locker | Clearwire Corporation |
| 3997 | 75.92.11.204 | 6/23/10 01:13:59 AM | Hurt Locker | Clearwire Corporation |
| 3998 | 71.23.242.24 | 6/23/10 02:47:36 AM | Hurt Locker | Clearwire Corporation |
| 3999 | 184.76.43.210 | 6/23/10 07:16:06 PM | Hurt Locker | Clearwire Corporation |
| 4000 | 75.93.205.198 | 6/24/10 02:23:29 AM | Hurt Locker | Clearwire Corporation |
| 4001 | 96.25.38.90 | 6/24/10 11:41:37 AM | Hurt Locker | Clearwire Corporation |
| 4002 | 71.22.104.9 | 6/24/10 03:51:56 PM | Hurt Locker | Clearwire Corporation |
| 4003 | 71.21.123.128 | 6/24/10 04:21:00 PM | Hurt Locker | Clearwire Corporation |
| 4004 | 184.77.103.100 | 6/24/10 10:25:02 PM | Hurt Locker | Clearwire Corporation |
| 4005 | 71.21.34.97 | 6/25/10 04:00:30 AM | Hurt Locker | Clearwire Corporation |
| 4006 | 71.22.93.160 | 6/27/10 12:01:59 AM | Hurt Locker | Clearwire Corporation |
| 4007 | 184.77.136.144 | 6/27/10 12:09:50 AM | Hurt Locker | Clearwire Corporation |
| 4008 | 71.20.135.10 | 6/27/10 12:14:50 AM | Hurt Locker | Clearwire Corporation |
| 4009 | 74.61.146.158 | 6/27/10 01:53:07 AM | Hurt Locker | Clearwire Corporation |
| 4010 | 184.77.241.200 | 6/27/10 02:34:11 AM | Hurt Locker | Clearwire Corporation |
| 4011 | 75.92.110.67 | 6/27/10 03:40:27 AM | Hurt Locker | Clearwire Corporation |
| 4012 | 74.60.224.70 | 6/27/10 03:56:13 AM | Hurt Locker | Clearwire Corporation |
| 4013 | 71.21.118.27 | 6/27/10 05:38:13 AM | Hurt Locker | Clearwire Corporation |
| 4014 | 96.26.63.13 | 6/27/10 05:45:34 AM | Hurt Locker | Clearwire Corporation |
| 4015 | 71.20.6.166 | 6/27/10 07:49:04 AM | Hurt Locker | Clearwire Corporation |
| 4016 | 74.60.238.89 | 6/27/10 07:56:08 PM | Hurt Locker | Clearwire Corporation |
| 4017 | 75.93.245.124 | 6/27/10 09:05:00 PM | Hurt Locker | Clearwire Corporation |
| 4018 | 184.76.145.244 | 6/27/10 10:07:51 PM | Hurt Locker | Clearwire Corporation |
| 4019 | 66.233.198.227 | 6/28/10 01:05:20 AM | Hurt Locker | Clearwire Corporation |
| 4020 | 74.60.148.52 | 6/28/10 03:14:33 AM | Hurt Locker | Clearwire Corporation |
| 4021 | 96.26.38.37 | 6/28/10 03:20:07 AM | Hurt Locker | Clearwire Corporation |
| 4022 | 71.21.130.142 | 6/28/10 04:55:01 AM | Hurt Locker | Clearwire Corporation |
| 4023 | 74.60.158.117 | 6/28/10 06:13:10 AM | Hurt Locker | Clearwire Corporation |
| 4024 | 96.26.14.57 | 6/28/10 07:41:09 AM | Hurt Locker | Clearwire Corporation |
| 4025 | 75.93.104.155 | 6/28/10 09:31:06 AM | Hurt Locker | Clearwire Corporation |
| 4026 | 71.22.13.17 | 6/28/10 02:56:32 PM | Hurt Locker | Clearwire Corporation |
| 4027 | 75.92.93.143 | 6/28/10 06:35:50 PM | Hurt Locker | Clearwire Corporation |
| 4028 | 75.92.159.16 | 6/28/10 07:03:07 PM | Hurt Locker | Clearwire Corporation |
| 4029 | 184.76.68.215 | 6/29/10 12:47:08 AM | Hurt Locker | Clearwire Corporation |

| 4030 | 96.25.92.140 | 6/29/10 04:03:44 AM | Hurt Locker | Clearwire Corporation |
|------|--------------|---------------------|-------------|------------------------|
| 4031 | 75.92.193.89 | 6/29/10 04:20:51 AM | Hurt Locker | Clearwire Corporation |
| 4032 | 184.78.224.177 | 6/29/10 06:11:17 AM | Hurt Locker | Clearwire Corporation |
| 4033 | 71.20.214.133 | 6/29/10 04:53:46 PM | Hurt Locker | Clearwire Corporation |
| 4034 | 74.60.131.131 | 6/30/10 08:48:36 PM | Hurt Locker | Clearwire Corporation |
| 4035 | 74.61.92.8 | 6/30/10 09:58:30 PM | Hurt Locker | Clearwire Corporation |
| 4036 | 74.61.68.187 | 7/1/10 01:50:40 AM | Hurt Locker | Clearwire Corporation |
| 4037 | 71.23.169.82 | 7/1/10 01:51:11 AM | Hurt Locker | Clearwire Corporation |
| 4038 | 75.92.56.138 | 7/1/10 07:33:20 AM | Hurt Locker | Clearwire Corporation |
| 4039 | 184.77.11.233 | 7/1/10 07:38:42 AM | Hurt Locker | Clearwire Corporation |
| 4040 | 71.21.92.123 | 7/1/10 09:00:21 AM | Hurt Locker | Clearwire Corporation |
| 4041 | 71.21.183.222 | 7/1/10 09:13:40 AM | Hurt Locker | Clearwire Corporation |
| 4042 | 71.23.68.110 | 7/1/10 03:54:07 PM | Hurt Locker | Clearwire Corporation |
| 4043 | 71.23.153.187 | 7/1/10 05:55:30 PM | Hurt Locker | Clearwire Corporation |
| 4044 | 71.22.111.167 | 7/1/10 06:45:52 PM | Hurt Locker | Clearwire Corporation |
| 4045 | 96.25.187.221 | 7/2/10 01:15:15 AM | Hurt Locker | Clearwire Corporation |
| 4046 | 71.23.249.69 | 7/2/10 03:10:33 AM | Hurt Locker | Clearwire Corporation |
| 4047 | 96.25.170.115 | 7/2/10 05:13:51 AM | Hurt Locker | Clearwire Corporation |
| 4048 | 96.25.182.122 | 7/2/10 06:03:50 AM | Hurt Locker | Clearwire Corporation |
| 4049 | 96.24.211.212 | 7/2/10 07:17:36 PM | Hurt Locker | Clearwire Corporation |
| 4050 | 184.79.154.163 | 7/2/10 08:55:01 PM | Hurt Locker | Clearwire Corporation |
| 4051 | 96.25.182.171 | 7/3/10 03:59:43 AM | Hurt Locker | Clearwire Corporation |
| 4052 | 184.76.0.175 | 7/3/10 07:02:18 AM | Hurt Locker | Clearwire Corporation |
| 4053 | 96.25.74.22 | 7/3/10 11:22:47 AM | Hurt Locker | Clearwire Corporation |
| 4054 | 74.61.65.84 | 7/3/10 02:10:21 PM | Hurt Locker | Clearwire Corporation |
| 4055 | 75.92.36.118 | 7/3/10 02:44:14 PM | Hurt Locker | Clearwire Corporation |
| 4056 | 64.13.21.127 | 7/3/10 07:28:59 PM | Hurt Locker | Clearwire Corporation |
| 4057 | 184.78.231.101 | 7/4/10 12:19:49 AM | Hurt Locker | Clearwire Corporation |
| 4058 | 184.77.155.143 | 7/4/10 06:21:37 AM | Hurt Locker | Clearwire Corporation |
| 4059 | 74.61.31.77 | 7/4/10 08:53:51 AM | Hurt Locker | Clearwire Corporation |
| 4060 | 71.22.213.228 | 7/4/10 09:22:02 PM | Hurt Locker | Clearwire Corporation |
| 4061 | 71.20.180.97 | 7/4/10 10:03:04 PM | Hurt Locker | Clearwire Corporation |
| 4062 | 71.23.157.58 | 7/5/10 12:43:40 AM | Hurt Locker | Clearwire Corporation |
| 4063 | 71.20.140.72 | 7/5/10 02:05:13 AM | Hurt Locker | Clearwire Corporation |
| 4064 | 184.77.140.190 | 7/5/10 03:11:47 AM | Hurt Locker | Clearwire Corporation |
| 4065 | 96.25.173.106 | 7/5/10 10:35:12 AM | Hurt Locker | Clearwire Corporation |
| 4066 | 75.93.131.57 | 7/5/10 11:53:43 AM | Hurt Locker | Clearwire Corporation |
| 4067 | 75.95.237.173 | 7/5/10 05:13:05 PM | Hurt Locker | Clearwire Corporation |
| 4068 | 71.21.79.21 | 7/5/10 05:15:47 PM | Hurt Locker | Clearwire Corporation |
| 4069 | 75.92.58.225 | 7/5/10 09:49:11 PM | Hurt Locker | Clearwire Corporation |
| 4070 | 71.21.95.79 | 7/6/10 02:44:49 AM | Hurt Locker | Clearwire Corporation |
| 4071 | 71.21.207.131 | 7/6/10 03:50:49 AM | Hurt Locker | Clearwire Corporation |
| 4072 | 74.60.226.62 | 7/6/10 06:37:29 AM | Hurt Locker | Clearwire Corporation |
| 4073 | 74.60.157.100 | 7/6/10 07:31:04 AM | Hurt Locker | Clearwire Corporation |
| 4074 | 75.93.181.70 | 7/6/10 12:20:44 PM | Hurt Locker | Clearwire Corporation |
| 4075 | 71.23.52.82 | 7/6/10 05:36:15 PM | Hurt Locker | Clearwire Corporation |
| 4076 | 71.22.86.51 | 7/6/10 10:54:13 PM | Hurt Locker | Clearwire Corporation |
| 4077 | 71.23.184.145 | 7/6/10 11:01:14 PM | Hurt Locker | Clearwire Corporation |
| 4078 | 71.21.70.213 | 7/6/10 11:26:37 PM | Hurt Locker | Clearwire Corporation |
| 4079 | 75.95.186.211 | 7/7/10 12:02:46 AM | Hurt Locker | Clearwire Corporation |
| 4080 | 66.233.32.221 | 7/7/10 12:13:18 AM | Hurt Locker | Clearwire Corporation |
| 4081 | 71.22.235.106 | 7/7/10 01:12:06 AM | Hurt Locker | Clearwire Corporation |
| 4082 | 71.22.106.13 | 7/7/10 02:02:07 AM | Hurt Locker | Clearwire Corporation |
| 4083 | 75.94.231.186 | 7/7/10 02:28:07 AM | Hurt Locker | Clearwire Corporation |
| 4084 | 184.78.75.196 | 7/7/10 02:32:29 AM | Hurt Locker | Clearwire Corporation |
| 4085 | 75.93.136.142 | 7/7/10 02:32:42 AM | Hurt Locker | Clearwire Corporation |
| 4086 | 71.20.84.84 | 7/7/10 01:36:32 PM | Hurt Locker | Clearwire Corporation |
| 4087 | 74.60.193.130 | 7/7/10 07:25:48 PM | Hurt Locker | Clearwire Corporation |
| 4088 | 71.21.100.156 | 7/8/10 01:51:43 AM | Hurt Locker | Clearwire Corporation |
| 4089 | 184.77.120.170 | 7/8/10 06:00:54 AM | Hurt Locker | Clearwire Corporation |
| 4090 | 74.60.155.170 | 7/8/10 10:18:26 AM | Hurt Locker | Clearwire Corporation |
| 4091 | 71.21.215.78 | 7/8/10 08:36:11 PM | Hurt Locker | Clearwire Corporation |

| 4092 | 71.21.115.154 | 7/8/10 09:49:27 PM | Hurt Locker | Clearwire Corporation |
|------|---------------|--------------------|-------------|------------------------|
| 4093 | 184.78.36.204 | 7/9/10 06:02:37 AM | Hurt Locker | Clearwire Corporation |
| 4094 | 74.61.85.181 | 7/9/10 06:10:36 AM | Hurt Locker | Clearwire Corporation |
| 4095 | 184.77.138.112 | 7/9/10 11:42:29 AM | Hurt Locker | Clearwire Corporation |
| 4096 | 75.92.156.118 | 7/9/10 01:13:42 PM | Hurt Locker | Clearwire Corporation |
| 4097 | 71.20.255.46 | 7/9/10 02:13:30 PM | Hurt Locker | Clearwire Corporation |
| 4098 | 184.78.62.46 | 7/9/10 02:53:34 PM | Hurt Locker | Clearwire Corporation |
| 4099 | 184.78.57.195 | 7/9/10 03:16:29 PM | Hurt Locker | Clearwire Corporation |
| 4100 | 74.61.54.75 | 7/9/10 03:16:42 PM | Hurt Locker | Clearwire Corporation |
| 4101 | 71.20.225.223 | 7/9/10 06:36:35 PM | Hurt Locker | Clearwire Corporation |
| 4102 | 184.76.26.161 | 7/9/10 07:28:43 PM | Hurt Locker | Clearwire Corporation |
| 4103 | 71.20.81.169 | 7/9/10 07:50:00 PM | Hurt Locker | Clearwire Corporation |
| 4104 | 71.21.226.37 | 7/9/10 08:48:55 PM | Hurt Locker | Clearwire Corporation |
| 4105 | 96.25.182.177 | 7/9/10 11:35:12 PM | Hurt Locker | Clearwire Corporation |
| 4106 | 75.95.143.43 | 7/10/10 01:31:42 AM | Hurt Locker | Clearwire Corporation |
| 4107 | 71.22.218.4 | 7/10/10 01:39:17 AM | Hurt Locker | Clearwire Corporation |
| 4108 | 75.95.140.103 | 7/10/10 03:51:32 AM | Hurt Locker | Clearwire Corporation |
| 4109 | 75.94.2.198 | 7/10/10 04:25:52 AM | Hurt Locker | Clearwire Corporation |
| 4110 | 75.94.69.25 | 7/10/10 05:10:37 AM | Hurt Locker | Clearwire Corporation |
| 4111 | 96.24.143.184 | 7/10/10 06:23:30 AM | Hurt Locker | Clearwire Corporation |
| 4112 | 71.23.231.140 | 7/10/10 06:51:37 AM | Hurt Locker | Clearwire Corporation |
| 4113 | 74.60.234.66 | 7/10/10 10:07:00 AM | Hurt Locker | Clearwire Corporation |
| 4114 | 71.20.185.79 | 7/10/10 01:10:12 PM | Hurt Locker | Clearwire Corporation |
| 4115 | 71.22.115.130 | 7/10/10 02:06:57 PM | Hurt Locker | Clearwire Corporation |
| 4116 | 71.22.106.212 | 7/10/10 08:26:02 PM | Hurt Locker | Clearwire Corporation |
| 4117 | 184.77.41.243 | 7/10/10 10:21:56 PM | Hurt Locker | Clearwire Corporation |
| 4118 | 184.77.56.117 | 7/10/10 10:56:33 PM | Hurt Locker | Clearwire Corporation |
| 4119 | 184.76.92.133 | 7/10/10 11:30:22 PM | Hurt Locker | Clearwire Corporation |
| 4120 | 71.22.202.249 | 7/11/10 06:23:48 AM | Hurt Locker | Clearwire Corporation |
| 4121 | 184.79.73.16 | 7/11/10 06:28:21 AM | Hurt Locker | Clearwire Corporation |
| 4122 | 75.92.144.158 | 7/11/10 07:34:19 AM | Hurt Locker | Clearwire Corporation |
| 4123 | 96.26.50.50 | 7/11/10 08:04:39 AM | Hurt Locker | Clearwire Corporation |
| 4124 | 96.24.145.251 | 7/11/10 11:13:28 AM | Hurt Locker | Clearwire Corporation |
| 4125 | 96.24.129.156 | 7/11/10 06:35:57 PM | Hurt Locker | Clearwire Corporation |
| 4126 | 184.76.201.228 | 7/11/10 07:18:38 PM | Hurt Locker | Clearwire Corporation |
| 4127 | 184.79.87.52 | 7/11/10 09:46:28 PM | Hurt Locker | Clearwire Corporation |
| 4128 | 71.23.157.22 | 7/12/10 12:32:36 AM | Hurt Locker | Clearwire Corporation |
| 4129 | 71.21.176.251 | 7/12/10 12:34:05 AM | Hurt Locker | Clearwire Corporation |
| 4130 | 66.233.66.174 | 7/12/10 01:40:37 AM | Hurt Locker | Clearwire Corporation |
| 4131 | 75.93.126.119 | 7/12/10 04:49:03 AM | Hurt Locker | Clearwire Corporation |
| 4132 | 96.25.81.252 | 7/12/10 07:36:30 AM | Hurt Locker | Clearwire Corporation |
| 4133 | 184.76.4.13 | 7/12/10 07:48:22 AM | Hurt Locker | Clearwire Corporation |
| 4134 | 96.24.20.205 | 7/12/10 11:13:55 AM | Hurt Locker | Clearwire Corporation |
| 4135 | 184.76.44.96 | 7/12/10 12:14:12 PM | Hurt Locker | Clearwire Corporation |
| 4136 | 71.22.35.174 | 7/12/10 12:15:22 PM | Hurt Locker | Clearwire Corporation |
| 4137 | 96.24.110.148 | 7/12/10 01:00:00 PM | Hurt Locker | Clearwire Corporation |
| 4138 | 75.92.42.112 | 7/12/10 01:06:13 PM | Hurt Locker | Clearwire Corporation |
| 4139 | 96.24.131.252 | 7/12/10 03:12:18 PM | Hurt Locker | Clearwire Corporation |
| 4140 | 184.79.173.81 | 7/12/10 06:02:28 PM | Hurt Locker | Clearwire Corporation |
| 4141 | 71.21.167.130 | 7/13/10 03:21:12 AM | Hurt Locker | Clearwire Corporation |
| 4142 | 184.76.34.51 | 7/13/10 05:43:05 AM | Hurt Locker | Clearwire Corporation |
| 4143 | 184.77.63.105 | 7/13/10 06:48:22 AM | Hurt Locker | Clearwire Corporation |
| 4144 | 96.24.178.249 | 7/13/10 09:53:44 AM | Hurt Locker | Clearwire Corporation |
| 4145 | 96.26.38.72 | 7/13/10 10:07:09 AM | Hurt Locker | Clearwire Corporation |
| 4146 | 96.25.80.148 | 7/13/10 03:50:28 PM | Hurt Locker | Clearwire Corporation |
| 4147 | 71.23.241.187 | 7/13/10 04:58:15 PM | Hurt Locker | Clearwire Corporation |
| 4148 | 74.61.23.181 | 7/13/10 06:36:43 PM | Hurt Locker | Clearwire Corporation |
| 4149 | 75.95.135.46 | 7/13/10 09:39:32 PM | Hurt Locker | Clearwire Corporation |
| 4150 | 64.13.117.111 | 7/13/10 11:28:59 PM | Hurt Locker | Clearwire Corporation |
| 4151 | 74.60.201.231 | 7/14/10 12:40:06 AM | Hurt Locker | Clearwire Corporation |
| 4152 | 75.93.31.149 | 7/14/10 06:00:43 AM | Hurt Locker | Clearwire Corporation |
| 4153 | 66.233.208.27 | 7/14/10 06:04:24 AM | Hurt Locker | Clearwire Corporation |

| 4154 | 75.92.147.46 | 7/14/10 08:16:23 AM | Hurt Locker | Clearwire Corporation |
| 4155 | 184.79.194.154 | 7/14/10 12:41:01 PM | Hurt Locker | Clearwire Corporation |
| 4156 | 96.25.191.59 | 7/14/10 12:54:14 PM | Hurt Locker | Clearwire Corporation |
| 4157 | 71.21.87.116 | 7/14/10 04:21:57 PM | Hurt Locker | Clearwire Corporation |
| 4158 | 96.25.91.201 | 7/14/10 07:16:34 PM | Hurt Locker | Clearwire Corporation |
| 4159 | 184.76.50.230 | 7/14/10 07:56:17 PM | Hurt Locker | Clearwire Corporation |
| 4160 | 184.77.55.100 | 7/14/10 09:46:24 PM | Hurt Locker | Clearwire Corporation |
| 4161 | 74.60.30.165 | 7/15/10 01:26:53 AM | Hurt Locker | Clearwire Corporation |
| 4162 | 184.79.236.182 | 7/15/10 04:54:00 AM | Hurt Locker | Clearwire Corporation |
| 4163 | 184.78.30.69 | 7/15/10 04:56:03 AM | Hurt Locker | Clearwire Corporation |
| 4164 | 96.26.134.219 | 7/15/10 09:12:37 AM | Hurt Locker | Clearwire Corporation |
| 4165 | 184.79.46.10 | 7/15/10 11:50:16 AM | Hurt Locker | Clearwire Corporation |
| 4166 | 71.23.213.232 | 7/15/10 04:05:56 PM | Hurt Locker | Clearwire Corporation |
| 4167 | 71.20.172.68 | 7/15/10 10:13:09 PM | Hurt Locker | Clearwire Corporation |
| 4168 | 184.77.161.65 | 7/16/10 12:14:49 AM | Hurt Locker | Clearwire Corporation |
| 4169 | 184.78.59.9 | 7/16/10 12:28:39 AM | Hurt Locker | Clearwire Corporation |
| 4170 | 74.61.85.139 | 7/16/10 12:33:07 AM | Hurt Locker | Clearwire Corporation |
| 4171 | 71.21.145.223 | 7/16/10 04:12:41 AM | Hurt Locker | Clearwire Corporation |
| 4172 | 96.24.116.93 | 7/16/10 04:15:00 AM | Hurt Locker | Clearwire Corporation |
| 4173 | 75.92.26.148 | 7/16/10 04:52:27 AM | Hurt Locker | Clearwire Corporation |
| 4174 | 75.92.44.206 | 7/16/10 08:23:27 AM | Hurt Locker | Clearwire Corporation |
| 4175 | 71.23.27.204 | 7/16/10 03:44:01 PM | Hurt Locker | Clearwire Corporation |
| 4176 | 71.20.148.152 | 7/17/10 03:42:02 AM | Hurt Locker | Clearwire Corporation |
| 4177 | 96.26.134.31 | 7/17/10 11:15:22 AM | Hurt Locker | Clearwire Corporation |
| 4178 | 184.79.87.211 | 7/17/10 05:10:50 PM | Hurt Locker | Clearwire Corporation |
| 4179 | 71.21.104.237 | 7/17/10 07:54:00 PM | Hurt Locker | Clearwire Corporation |
| 4180 | 75.92.62.179 | 7/17/10 08:56:39 PM | Hurt Locker | Clearwire Corporation |
| 4181 | 96.24.143.208 | 7/18/10 05:20:02 AM | Hurt Locker | Clearwire Corporation |
| 4182 | 75.92.95.143 | 7/18/10 05:23:56 AM | Hurt Locker | Clearwire Corporation |
| 4183 | 71.22.56.151 | 7/18/10 05:31:22 AM | Hurt Locker | Clearwire Corporation |
| 4184 | 71.22.236.101 | 7/18/10 07:33:15 AM | Hurt Locker | Clearwire Corporation |
| 4185 | 71.23.127.143 | 7/18/10 05:30:02 PM | Hurt Locker | Clearwire Corporation |
| 4186 | 71.23.230.110 | 7/18/10 05:50:53 PM | Hurt Locker | Clearwire Corporation |
| 4187 | 71.20.212.18 | 7/18/10 05:53:13 PM | Hurt Locker | Clearwire Corporation |
| 4188 | 75.93.134.187 | 7/18/10 08:58:14 PM | Hurt Locker | Clearwire Corporation |
| 4189 | 96.24.232.1 | 7/18/10 11:09:52 PM | Hurt Locker | Clearwire Corporation |
| 4190 | 71.22.251.104 | 7/18/10 11:52:18 PM | Hurt Locker | Clearwire Corporation |
| 4191 | 71.21.160.38 | 7/19/10 12:52:59 AM | Hurt Locker | Clearwire Corporation |
| 4192 | 71.20.164.233 | 7/19/10 02:04:04 AM | Hurt Locker | Clearwire Corporation |
| 4193 | 64.13.120.236 | 7/19/10 05:29:49 AM | Hurt Locker | Clearwire Corporation |
| 4194 | 71.20.139.50 | 7/19/10 07:15:54 AM | Hurt Locker | Clearwire Corporation |
| 4195 | 71.20.131.98 | 7/19/10 07:49:55 AM | Hurt Locker | Clearwire Corporation |
| 4196 | 184.77.140.85 | 7/19/10 09:48:29 AM | Hurt Locker | Clearwire Corporation |
| 4197 | 75.95.199.233 | 7/19/10 10:29:52 AM | Hurt Locker | Clearwire Corporation |
| 4198 | 96.26.141.105 | 7/19/10 01:14:11 PM | Hurt Locker | Clearwire Corporation |
| 4199 | 71.23.154.101 | 7/19/10 04:33:38 PM | Hurt Locker | Clearwire Corporation |
| 4200 | 184.79.51.210 | 7/19/10 07:13:26 PM | Hurt Locker | Clearwire Corporation |
| 4201 | 75.92.189.52 | 7/19/10 11:19:05 PM | Hurt Locker | Clearwire Corporation |
| 4202 | 96.25.3.30 | 7/20/10 01:14:31 AM | Hurt Locker | Clearwire Corporation |
| 4203 | 75.94.72.49 | 7/20/10 07:11:04 AM | Hurt Locker | Clearwire Corporation |
| 4204 | 184.78.224.135 | 7/20/10 10:04:17 AM | Hurt Locker | Clearwire Corporation |
| 4205 | 75.93.249.76 | 7/20/10 12:40:44 PM | Hurt Locker | Clearwire Corporation |
| 4206 | 75.73.80.31 | 8/8/10 12:00:32 AM | Hurt Locker | Comcast Cable |
| 4207 | 24.98.232.201 | 8/8/10 12:12:32 AM | Hurt Locker | Comcast Cable |
| 4208 | 71.231.239.42 | 8/8/10 12:24:23 AM | Hurt Locker | Comcast Cable |
| 4209 | 71.238.163.58 | 8/8/10 12:25:33 AM | Hurt Locker | Comcast Cable |
| 4210 | 69.249.70.166 | 8/8/10 12:25:48 AM | Hurt Locker | Comcast Cable |
| 4211 | 69.254.46.186 | 8/8/10 12:30:25 AM | Hurt Locker | Comcast Cable |
| 4212 | 24.218.114.165 | 8/8/10 12:39:46 AM | Hurt Locker | Comcast Cable |
| 4213 | 71.62.26.30 | 8/8/10 12:51:24 AM | Hurt Locker | Comcast Cable |
| 4214 | 98.214.189.220 | 8/8/10 01:01:07 AM | Hurt Locker | Comcast Cable |
| 4215 | 174.56.76.204 | 8/8/10 01:02:35 AM | Hurt Locker | Comcast Cable |

| 4216 | 67.169.160.254 | 8/8/10 01:07:23 AM | Hurt Locker | Comcast Cable |
| 4217 | 76.112.26.232 | 8/8/10 01:18:10 AM | Hurt Locker | Comcast Cable |
| 4218 | 71.237.210.191 | 8/8/10 01:19:27 AM | Hurt Locker | Comcast Cable |
| 4219 | 24.63.246.252 | 8/8/10 01:19:42 AM | Hurt Locker | Comcast Cable |
| 4220 | 68.41.1.32 | 8/8/10 01:19:48 AM | Hurt Locker | Comcast Cable |
| 4221 | 69.137.98.106 | 8/8/10 01:20:57 AM | Hurt Locker | Comcast Cable |
| 4222 | 68.57.231.96 | 8/8/10 01:22:36 AM | Hurt Locker | Comcast Cable |
| 4223 | 69.245.177.210 | 8/8/10 01:27:06 AM | Hurt Locker | Comcast Cable |
| 4224 | 66.229.119.242 | 8/8/10 01:31:13 AM | Hurt Locker | Comcast Cable |
| 4225 | 98.247.121.8 | 8/8/10 01:41:14 AM | Hurt Locker | Comcast Cable |
| 4226 | 76.16.51.242 | 8/8/10 01:43:22 AM | Hurt Locker | Comcast Cable |
| 4227 | 71.207.185.184 | 8/8/10 01:44:50 AM | Hurt Locker | Comcast Cable |
| 4228 | 67.168.171.226 | 8/8/10 01:55:00 AM | Hurt Locker | Comcast Cable |
| 4229 | 98.225.145.93 | 8/8/10 01:57:38 AM | Hurt Locker | Comcast Cable |
| 4230 | 76.22.150.245 | 8/8/10 02:11:48 AM | Hurt Locker | Comcast Cable |
| 4231 | 71.224.244.155 | 8/8/10 02:12:18 AM | Hurt Locker | Comcast Cable |
| 4232 | 68.50.96.49 | 8/8/10 02:12:48 AM | Hurt Locker | Comcast Cable |
| 4233 | 76.27.2.28 | 8/8/10 02:15:47 AM | Hurt Locker | Comcast Cable |
| 4234 | 67.173.76.208 | 8/8/10 02:21:58 AM | Hurt Locker | Comcast Cable |
| 4235 | 98.204.21.210 | 8/8/10 02:26:22 AM | Hurt Locker | Comcast Cable |
| 4236 | 69.249.5.72 | 8/8/10 02:45:45 AM | Hurt Locker | Comcast Cable |
| 4237 | 76.122.80.208 | 8/8/10 02:50:05 AM | Hurt Locker | Comcast Cable |
| 4238 | 24.10.115.114 | 8/8/10 02:51:45 AM | Hurt Locker | Comcast Cable |
| 4239 | 24.91.156.204 | 8/8/10 02:53:06 AM | Hurt Locker | Comcast Cable |
| 4240 | 67.190.47.7 | 8/8/10 03:03:32 AM | Hurt Locker | Comcast Cable |
| 4241 | 71.197.210.49 | 8/8/10 03:18:00 AM | Hurt Locker | Comcast Cable |
| 4242 | 98.192.126.76 | 8/8/10 03:20:36 AM | Hurt Locker | Comcast Cable |
| 4243 | 70.89.180.229 | 8/8/10 03:26:22 AM | Hurt Locker | Comcast Business Communications |
| 4244 | 98.212.246.51 | 8/8/10 03:38:55 AM | Hurt Locker | Comcast Cable |
| 4245 | 66.30.192.58 | 8/8/10 03:49:55 AM | Hurt Locker | Comcast Cable |
| 4246 | 76.122.185.79 | 8/8/10 04:00:28 AM | Hurt Locker | Comcast Cable |
| 4247 | 71.234.47.178 | 8/8/10 04:03:18 AM | Hurt Locker | Comcast Cable |
| 4248 | 98.248.105.243 | 8/8/10 04:04:28 AM | Hurt Locker | Comcast Cable |
| 4249 | 67.172.228.118 | 8/8/10 04:11:37 AM | Hurt Locker | Comcast Cable |
| 4250 | 98.237.120.124 | 8/8/10 04:11:48 AM | Hurt Locker | Comcast Cable |
| 4251 | 71.63.100.14 | 8/8/10 04:20:57 AM | Hurt Locker | Comcast Cable |
| 4252 | 68.58.139.140 | 8/8/10 04:21:13 AM | Hurt Locker | Comcast Cable |
| 4253 | 76.108.184.196 | 8/8/10 04:23:38 AM | Hurt Locker | Comcast Cable |
| 4254 | 98.247.31.2 | 8/8/10 04:24:59 AM | Hurt Locker | Comcast Cable |
| 4255 | 68.41.142.142 | 8/8/10 04:32:07 AM | Hurt Locker | Comcast Cable |
| 4256 | 67.176.3.142 | 8/8/10 04:33:14 AM | Hurt Locker | Comcast Cable |
| 4257 | 68.62.217.47 | 8/8/10 04:34:31 AM | Hurt Locker | Comcast Cable |
| 4258 | 66.31.83.104 | 8/8/10 04:38:01 AM | Hurt Locker | Comcast Cable |
| 4259 | 76.24.100.137 | 8/8/10 04:39:38 AM | Hurt Locker | Comcast Cable |
| 4260 | 98.250.35.113 | 8/8/10 04:40:30 AM | Hurt Locker | Comcast Cable |
| 4261 | 24.23.106.51 | 8/8/10 04:49:00 AM | Hurt Locker | Comcast Cable |
| 4262 | 24.18.83.159 | 8/8/10 05:05:50 AM | Hurt Locker | Comcast Cable |
| 4263 | 67.188.77.64 | 8/8/10 05:08:43 AM | Hurt Locker | Comcast Cable |
| 4264 | 75.65.95.32 | 8/8/10 05:11:03 AM | Hurt Locker | Comcast Cable |
| 4265 | 98.231.116.213 | 8/8/10 05:19:26 AM | Hurt Locker | Comcast Cable |
| 4266 | 24.6.21.154 | 8/8/10 05:21:44 AM | Hurt Locker | Comcast Cable |
| 4267 | 98.240.104.138 | 8/8/10 05:21:52 AM | Hurt Locker | Comcast Cable |
| 4268 | 69.138.133.30 | 8/8/10 05:32:43 AM | Hurt Locker | Comcast Cable |
| 4269 | 71.224.163.159 | 8/8/10 05:33:18 AM | Hurt Locker | Comcast Cable |
| 4270 | 76.23.61.1 | 8/8/10 05:39:57 AM | Hurt Locker | Comcast Cable |
| 4271 | 98.244.230.193 | 8/8/10 05:42:28 AM | Hurt Locker | Comcast Cable |
| 4272 | 24.7.98.60 | 8/8/10 05:42:37 AM | Hurt Locker | Comcast Cable |
| 4273 | 76.101.189.147 | 8/8/10 06:14:10 AM | Hurt Locker | Comcast Cable |
| 4274 | 98.225.29.169 | 8/8/10 06:18:33 AM | Hurt Locker | Comcast Cable |
| 4275 | 67.187.124.156 | 8/8/10 06:34:34 AM | Hurt Locker | Comcast Cable |
| 4276 | 174.51.19.204 | 8/8/10 06:54:15 AM | Hurt Locker | Comcast Cable |
| 4277 | 76.125.231.98 | 8/8/10 06:59:58 AM | Hurt Locker | Comcast Cable |

| 4278 | 98.192.38.65 | 8/8/10 07:15:59 AM | Hurt Locker | Comcast Cable |
|------|--------------|--------------------|-------------|---------------|
| 4279 | 76.108.46.114 | 8/8/10 07:31:48 AM | Hurt Locker | Comcast Cable |
| 4280 | 24.15.137.201 | 8/8/10 07:42:55 AM | Hurt Locker | Comcast Cable |
| 4281 | 24.7.139.127 | 8/8/10 07:44:53 AM | Hurt Locker | Comcast Cable |
| 4282 | 67.169.100.196 | 8/8/10 07:56:08 AM | Hurt Locker | Comcast Cable |
| 4283 | 71.195.166.228 | 8/8/10 09:19:11 AM | Hurt Locker | Comcast Cable |
| 4284 | 98.232.182.157 | 8/8/10 09:26:09 AM | Hurt Locker | Comcast Cable |
| 4285 | 98.200.128.173 | 8/8/10 10:04:53 AM | Hurt Locker | Comcast Cable |
| 4286 | 71.231.144.154 | 8/8/10 10:10:10 AM | Hurt Locker | Comcast Cable |
| 4287 | 24.19.67.3 | 8/8/10 10:15:52 AM | Hurt Locker | Comcast Cable |
| 4288 | 76.102.240.146 | 8/8/10 10:32:44 AM | Hurt Locker | Comcast Cable |
| 4289 | 68.84.169.18 | 8/8/10 11:11:17 AM | Hurt Locker | Comcast Cable |
| 4290 | 24.91.208.148 | 8/8/10 11:59:17 AM | Hurt Locker | Comcast Cable |
| 4291 | 98.229.19.216 | 8/8/10 12:23:09 PM | Hurt Locker | Comcast Cable |
| 4292 | 174.48.94.134 | 8/8/10 12:23:49 PM | Hurt Locker | Comcast Cable |
| 4293 | 24.34.125.138 | 8/8/10 12:26:27 PM | Hurt Locker | Comcast Cable |
| 4294 | 174.54.61.63 | 8/8/10 01:16:42 PM | Hurt Locker | Comcast Cable |
| 4295 | 67.182.174.26 | 8/8/10 01:30:22 PM | Hurt Locker | Comcast Cable |
| 4296 | 98.230.242.74 | 8/8/10 02:13:49 PM | Hurt Locker | Comcast Cable |
| 4297 | 68.43.56.2 | 8/8/10 02:54:13 PM | Hurt Locker | Comcast Cable |
| 4298 | 69.137.149.64 | 8/8/10 03:05:08 PM | Hurt Locker | Comcast Cable |
| 4299 | 71.194.238.187 | 8/8/10 03:11:35 PM | Hurt Locker | Comcast Cable |
| 4300 | 66.177.18.111 | 8/8/10 03:14:37 PM | Hurt Locker | Comcast Cable |
| 4301 | 75.73.91.250 | 8/8/10 03:20:38 PM | Hurt Locker | Comcast Cable |
| 4302 | 69.248.151.182 | 8/8/10 03:21:06 PM | Hurt Locker | Comcast Cable |
| 4303 | 69.250.54.70 | 8/8/10 03:23:16 PM | Hurt Locker | Comcast Cable |
| 4304 | 68.44.197.155 | 8/8/10 03:24:38 PM | Hurt Locker | Comcast Cable |
| 4305 | 68.55.93.48 | 8/8/10 03:40:33 PM | Hurt Locker | Comcast Cable |
| 4306 | 76.108.95.114 | 8/8/10 03:42:24 PM | Hurt Locker | Comcast Cable |
| 4307 | 98.220.35.91 | 8/8/10 03:45:29 PM | Hurt Locker | Comcast Cable |
| 4308 | 68.62.137.150 | 8/8/10 03:47:11 PM | Hurt Locker | Comcast Cable |
| 4309 | 69.254.201.85 | 8/8/10 03:49:13 PM | Hurt Locker | Comcast Cable |
| 4310 | 76.114.81.48 | 8/8/10 03:50:35 PM | Hurt Locker | Comcast Cable |
| 4311 | 71.229.115.129 | 8/8/10 03:52:16 PM | Hurt Locker | Comcast Cable |
| 4312 | 68.41.113.29 | 8/8/10 03:57:23 PM | Hurt Locker | Comcast Cable |
| 4313 | 98.226.90.78 | 8/8/10 04:18:21 PM | Hurt Locker | Comcast Cable |
| 4314 | 76.23.112.60 | 8/8/10 04:20:01 PM | Hurt Locker | Comcast Cable |
| 4315 | 68.44.151.23 | 8/8/10 04:27:24 PM | Hurt Locker | Comcast Cable |
| 4316 | 75.151.85.89 | 8/8/10 04:32:18 PM | Hurt Locker | Comcast Business Communications |
| 4317 | 24.62.88.44 | 8/8/10 04:41:05 PM | Hurt Locker | Comcast Cable |
| 4318 | 98.247.182.245 | 8/8/10 04:47:02 PM | Hurt Locker | Comcast Cable |
| 4319 | 75.69.223.144 | 8/8/10 05:03:16 PM | Hurt Locker | Comcast Cable |
| 4320 | 24.9.79.5 | 8/8/10 05:11:21 PM | Hurt Locker | Comcast Cable |
| 4321 | 71.225.101.70 | 8/8/10 05:12:03 PM | Hurt Locker | Comcast Cable |
| 4322 | 98.196.130.182 | 8/8/10 05:19:14 PM | Hurt Locker | Comcast Cable |
| 4323 | 24.62.148.51 | 8/8/10 05:29:13 PM | Hurt Locker | Comcast Cable |
| 4324 | 24.9.156.7 | 8/8/10 05:35:23 PM | Hurt Locker | Comcast Cable |
| 4325 | 68.53.255.236 | 8/8/10 05:40:07 PM | Hurt Locker | Comcast Cable |
| 4326 | 98.242.200.234 | 8/8/10 05:50:43 PM | Hurt Locker | Comcast Cable |
| 4327 | 67.164.92.69 | 8/8/10 06:02:42 PM | Hurt Locker | Comcast Cable |
| 4328 | 76.103.208.233 | 8/8/10 06:03:54 PM | Hurt Locker | Comcast Cable |
| 4329 | 24.218.89.13 | 8/8/10 06:05:06 PM | Hurt Locker | Comcast Cable |
| 4330 | 67.182.181.187 | 8/8/10 06:31:43 PM | Hurt Locker | Comcast Cable |
| 4331 | 98.238.209.67 | 8/8/10 06:38:50 PM | Hurt Locker | Comcast Cable |
| 4332 | 98.212.245.224 | 8/8/10 06:47:18 PM | Hurt Locker | Comcast Cable |
| 4333 | 71.237.104.157 | 8/8/10 06:50:03 PM | Hurt Locker | Comcast Cable |
| 4334 | 24.11.148.77 | 8/8/10 07:03:06 PM | Hurt Locker | Comcast Cable |
| 4335 | 76.108.222.123 | 8/8/10 07:03:53 PM | Hurt Locker | Comcast Cable |
| 4336 | 98.230.238.61 | 8/8/10 07:04:11 PM | Hurt Locker | Comcast Cable |
| 4337 | 98.219.108.118 | 8/8/10 07:07:54 PM | Hurt Locker | Comcast Cable |
| 4338 | 76.116.92.74 | 8/8/10 07:14:04 PM | Hurt Locker | Comcast Cable |
| 4339 | 76.104.253.167 | 8/8/10 07:23:33 PM | Hurt Locker | Comcast Cable |

| 4340 | 71.233.250.30 | 8/8/10 07:31:25 PM | Hurt Locker | Comcast Cable |
| 4341 | 76.118.39.138 | 8/8/10 07:34:33 PM | Hurt Locker | Comcast Cable |
| 4342 | 24.0.144.83 | 8/8/10 07:47:57 PM | Hurt Locker | Comcast Cable |
| 4343 | 98.244.221.155 | 8/8/10 07:51:24 PM | Hurt Locker | Comcast Cable |
| 4344 | 98.252.231.56 | 8/8/10 08:03:45 PM | Hurt Locker | Comcast Cable |
| 4345 | 69.137.198.158 | 8/8/10 08:18:43 PM | Hurt Locker | Comcast Cable |
| 4346 | 71.227.17.199 | 8/8/10 08:42:26 PM | Hurt Locker | Comcast Cable |
| 4347 | 67.173.36.13 | 8/8/10 08:49:19 PM | Hurt Locker | Comcast Cable |
| 4348 | 98.250.19.136 | 8/8/10 08:49:31 PM | Hurt Locker | Comcast Cable |
| 4349 | 98.196.139.25 | 8/8/10 08:59:35 PM | Hurt Locker | Comcast Cable |
| 4350 | 68.40.186.39 | 8/8/10 09:03:02 PM | Hurt Locker | Comcast Cable |
| 4351 | 174.48.235.179 | 8/8/10 09:04:18 PM | Hurt Locker | Comcast Cable |
| 4352 | 76.26.181.49 | 8/8/10 09:06:01 PM | Hurt Locker | Comcast Cable |
| 4353 | 71.205.241.16 | 8/8/10 09:11:30 PM | Hurt Locker | Comcast Cable |
| 4354 | 76.118.30.160 | 8/8/10 09:11:37 PM | Hurt Locker | Comcast Cable |
| 4355 | 67.187.132.148 | 8/8/10 09:25:52 PM | Hurt Locker | Comcast Cable |
| 4356 | 67.185.44.208 | 8/8/10 09:43:43 PM | Hurt Locker | Comcast Cable |
| 4357 | 69.245.236.162 | 8/8/10 09:44:42 PM | Hurt Locker | Comcast Cable |
| 4358 | 67.181.161.36 | 8/8/10 09:46:47 PM | Hurt Locker | Comcast Cable |
| 4359 | 68.80.155.247 | 8/8/10 09:53:17 PM | Hurt Locker | Comcast Cable |
| 4360 | 71.234.171.198 | 8/8/10 10:01:38 PM | Hurt Locker | Comcast Cable |
| 4361 | 68.37.104.158 | 8/8/10 10:03:22 PM | Hurt Locker | Comcast Cable |
| 4362 | 98.209.62.40 | 8/8/10 10:17:43 PM | Hurt Locker | Comcast Cable |
| 4363 | 67.169.43.18 | 8/8/10 10:20:54 PM | Hurt Locker | Comcast Cable |
| 4364 | 24.0.3.21 | 8/8/10 10:22:06 PM | Hurt Locker | Comcast Cable |
| 4365 | 67.169.222.31 | 8/8/10 10:27:08 PM | Hurt Locker | Comcast Cable |
| 4366 | 67.171.170.28 | 8/8/10 10:30:46 PM | Hurt Locker | Comcast Cable |
| 4367 | 24.128.102.248 | 8/8/10 10:31:50 PM | Hurt Locker | Comcast Cable |
| 4368 | 24.8.151.120 | 8/8/10 10:31:58 PM | Hurt Locker | Comcast Cable |
| 4369 | 67.167.50.241 | 8/8/10 10:33:38 PM | Hurt Locker | Comcast Cable |
| 4370 | 69.244.208.224 | 8/8/10 10:42:42 PM | Hurt Locker | Comcast Cable |
| 4371 | 174.57.209.138 | 8/8/10 10:51:32 PM | Hurt Locker | Comcast Cable |
| 4372 | 76.126.55.115 | 8/8/10 10:55:05 PM | Hurt Locker | Comcast Cable |
| 4373 | 76.17.106.55 | 8/8/10 10:55:17 PM | Hurt Locker | Comcast Cable |
| 4374 | 71.192.188.154 | 8/8/10 11:35:21 PM | Hurt Locker | Comcast Cable |
| 4375 | 24.13.232.231 | 8/8/10 11:38:49 PM | Hurt Locker | Comcast Cable |
| 4376 | 69.180.5.90 | 8/8/10 11:39:17 PM | Hurt Locker | Comcast Cable |
| 4377 | 68.37.254.239 | 8/8/10 11:42:01 PM | Hurt Locker | Comcast Cable |
| 4378 | 98.230.80.140 | 8/8/10 11:42:30 PM | Hurt Locker | Comcast Cable |
| 4379 | 67.170.25.228 | 8/8/10 11:55:23 PM | Hurt Locker | Comcast Cable |
| 4380 | 76.30.83.121 | 8/8/10 12:02:58 AM | Hurt Locker | Comcast Cable |
| 4381 | 67.169.251.100 | 8/9/10 12:06:00 AM | Hurt Locker | Comcast Cable |
| 4382 | 75.74.103.53 | 8/9/10 12:10:01 AM | Hurt Locker | Comcast Cable |
| 4383 | 75.65.216.59 | 8/9/10 12:11:10 AM | Hurt Locker | Comcast Cable |
| 4384 | 67.183.29.240 | 8/9/10 12:13:44 AM | Hurt Locker | Comcast Cable |
| 4385 | 98.211.237.71 | 8/9/10 12:23:30 AM | Hurt Locker | Comcast Cable |
| 4386 | 24.16.150.140 | 8/9/10 12:31:35 AM | Hurt Locker | Comcast Cable |
| 4387 | 76.125.243.70 | 8/9/10 12:33:28 AM | Hurt Locker | Comcast Cable |
| 4388 | 24.10.84.125 | 8/9/10 12:37:00 AM | Hurt Locker | Comcast Cable |
| 4389 | 174.56.26.246 | 8/9/10 12:38:37 AM | Hurt Locker | Comcast Cable |
| 4390 | 24.7.241.170 | 8/9/10 12:42:14 AM | Hurt Locker | Comcast Cable |
| 4391 | 24.130.39.234 | 8/9/10 12:43:06 AM | Hurt Locker | Comcast Cable |
| 4392 | 68.32.74.100 | 8/9/10 12:45:18 AM | Hurt Locker | Comcast Cable |
| 4393 | 76.104.147.20 | 8/9/10 12:45:29 AM | Hurt Locker | Comcast Cable |
| 4394 | 24.14.14.246 | 8/9/10 12:46:24 AM | Hurt Locker | Comcast Cable |
| 4395 | 71.235.117.141 | 8/9/10 12:50:26 AM | Hurt Locker | Comcast Cable |
| 4396 | 24.4.169.155 | 8/9/10 12:53:41 AM | Hurt Locker | Comcast Cable |
| 4397 | 75.66.112.147 | 8/9/10 12:59:21 AM | Hurt Locker | Comcast Cable |
| 4398 | 76.101.34.169 | 8/9/10 01:02:41 AM | Hurt Locker | Comcast Cable |
| 4399 | 67.182.212.213 | 8/9/10 01:06:51 AM | Hurt Locker | Comcast Cable |
| 4400 | 71.62.231.70 | 8/9/10 01:07:45 AM | Hurt Locker | Comcast Cable |
| 4401 | 71.228.138.213 | 8/9/10 01:18:17 AM | Hurt Locker | Comcast Cable |

| 4402 | 68.35.142.4 | 8/9/10 01:27:28 AM | Hurt Locker | Comcast Cable |
| 4403 | 65.96.231.14 | 8/9/10 01:30:52 AM | Hurt Locker | Comcast Cable |
| 4404 | 76.16.9.16 | 8/9/10 01:31:00 AM | Hurt Locker | Comcast Cable |
| 4405 | 76.124.233.215 | 8/9/10 01:39:35 AM | Hurt Locker | Comcast Cable |
| 4406 | 24.2.149.96 | 8/9/10 01:40:51 AM | Hurt Locker | Comcast Cable |
| 4407 | 71.199.172.203 | 8/9/10 01:42:01 AM | Hurt Locker | Comcast Cable |
| 4408 | 24.131.247.82 | 8/9/10 01:42:36 AM | Hurt Locker | Comcast Cable |
| 4409 | 75.71.135.185 | 8/9/10 01:46:27 AM | Hurt Locker | Comcast Cable |
| 4410 | 24.16.172.116 | 8/9/10 01:47:01 AM | Hurt Locker | Comcast Cable |
| 4411 | 98.249.144.71 | 8/9/10 02:08:25 AM | Hurt Locker | Comcast Cable |
| 4412 | 174.60.106.71 | 8/9/10 02:13:52 AM | Hurt Locker | Comcast Cable |
| 4413 | 98.222.56.226 | 8/9/10 02:24:01 AM | Hurt Locker | Comcast Cable |
| 4414 | 71.200.18.246 | 8/9/10 02:44:12 AM | Hurt Locker | Comcast Cable |
| 4415 | 69.254.112.141 | 8/9/10 02:55:08 AM | Hurt Locker | Comcast Cable |
| 4416 | 174.55.72.205 | 8/9/10 02:57:48 AM | Hurt Locker | Comcast Cable |
| 4417 | 76.111.194.65 | 8/9/10 03:13:25 AM | Hurt Locker | Comcast Cable |
| 4418 | 67.182.59.234 | 8/9/10 03:14:44 AM | Hurt Locker | Comcast Cable |
| 4419 | 68.44.176.98 | 8/9/10 03:21:12 AM | Hurt Locker | Comcast Cable |
| 4420 | 24.0.184.245 | 8/9/10 03:24:12 AM | Hurt Locker | Comcast Cable |
| 4421 | 98.237.133.91 | 8/9/10 03:30:58 AM | Hurt Locker | Comcast Cable |
| 4422 | 76.105.32.191 | 8/9/10 03:42:31 AM | Hurt Locker | Comcast Cable |
| 4423 | 98.230.245.216 | 8/9/10 03:45:21 AM | Hurt Locker | Comcast Cable |
| 4424 | 69.253.181.193 | 8/9/10 03:47:57 AM | Hurt Locker | Comcast Cable |
| 4425 | 67.182.16.209 | 8/9/10 03:50:36 AM | Hurt Locker | Comcast Cable |
| 4426 | 24.126.115.28 | 8/9/10 04:10:12 AM | Hurt Locker | Comcast Cable |
| 4427 | 76.31.64.37 | 8/9/10 04:59:16 AM | Hurt Locker | Comcast Cable |
| 4428 | 98.194.125.74 | 8/9/10 05:01:34 AM | Hurt Locker | Comcast Cable |
| 4429 | 75.64.71.7 | 8/9/10 05:01:59 AM | Hurt Locker | Comcast Cable |
| 4430 | 68.59.237.10 | 8/9/10 05:05:55 AM | Hurt Locker | Comcast Cable |
| 4431 | 67.162.206.195 | 8/9/10 05:05:58 AM | Hurt Locker | Comcast Cable |
| 4432 | 71.238.181.106 | 8/9/10 05:30:29 AM | Hurt Locker | Comcast Cable |
| 4433 | 67.188.25.184 | 8/9/10 05:36:03 AM | Hurt Locker | Comcast Cable |
| 4434 | 75.71.120.58 | 8/9/10 06:06:50 AM | Hurt Locker | Comcast Cable |
| 4435 | 98.222.143.2 | 8/9/10 06:15:10 AM | Hurt Locker | Comcast Cable |
| 4436 | 24.16.192.244 | 8/9/10 06:47:34 AM | Hurt Locker | Comcast Cable |
| 4437 | 98.245.207.40 | 8/9/10 08:02:28 AM | Hurt Locker | Comcast Cable |
| 4438 | 98.222.139.154 | 8/9/10 10:15:21 AM | Hurt Locker | Comcast Cable |
| 4439 | 71.231.135.107 | 8/9/10 10:15:33 AM | Hurt Locker | Comcast Cable |
| 4440 | 24.9.101.63 | 8/9/10 10:19:08 AM | Hurt Locker | Comcast Cable |
| 4441 | 24.20.34.231 | 8/9/10 10:38:13 AM | Hurt Locker | Comcast Cable |
| 4442 | 66.176.23.149 | 8/9/10 11:01:39 AM | Hurt Locker | Comcast Cable |
| 4443 | 98.254.193.104 | 8/9/10 12:31:29 PM | Hurt Locker | Comcast Cable |
| 4444 | 71.201.136.237 | 8/9/10 01:57:57 PM | Hurt Locker | Comcast Cable |
| 4445 | 98.192.237.138 | 8/9/10 03:45:17 PM | Hurt Locker | Comcast Cable |
| 4446 | 67.170.159.21 | 8/9/10 03:57:31 PM | Hurt Locker | Comcast Cable |
| 4447 | 70.88.231.185 | 8/9/10 04:38:59 PM | Hurt Locker | Comcast Business Communications |
| 4448 | 67.173.42.194 | 8/9/10 05:34:43 PM | Hurt Locker | Comcast Cable |
| 4449 | 98.240.28.243 | 8/9/10 05:43:21 PM | Hurt Locker | Comcast Cable |
| 4450 | 98.223.219.61 | 8/9/10 05:45:46 PM | Hurt Locker | Comcast Cable |
| 4451 | 98.252.148.151 | 8/9/10 06:09:13 PM | Hurt Locker | Comcast Cable |
| 4452 | 76.98.118.42 | 8/9/10 06:34:24 PM | Hurt Locker | Comcast Cable |
| 4453 | 69.143.186.94 | 8/9/10 07:06:34 PM | Hurt Locker | Comcast Cable |
| 4454 | 67.167.206.229 | 8/9/10 07:40:57 PM | Hurt Locker | Comcast Cable |
| 4455 | 98.224.226.237 | 8/9/10 08:16:21 PM | Hurt Locker | Comcast Cable |
| 4456 | 67.175.218.94 | 8/9/10 08:51:42 PM | Hurt Locker | Comcast Cable |
| 4457 | 68.39.250.157 | 8/9/10 08:56:31 PM | Hurt Locker | Comcast Cable |
| 4458 | 98.230.28.98 | 8/9/10 09:43:36 PM | Hurt Locker | Comcast Cable |
| 4459 | 24.218.57.189 | 8/9/10 09:52:09 PM | Hurt Locker | Comcast Cable |
| 4460 | 98.194.31.140 | 8/9/10 10:02:23 PM | Hurt Locker | Comcast Cable |
| 4461 | 68.50.68.145 | 8/9/10 10:09:42 PM | Hurt Locker | Comcast Cable |
| 4462 | 67.166.121.171 | 8/9/10 10:59:55 PM | Hurt Locker | Comcast Cable |
| 4463 | 67.188.60.82 | 8/9/10 11:03:41 PM | Hurt Locker | Comcast Cable |

| 4464 | 69.246.186.22 | 8/9/10 11:04:59 PM | Hurt Locker | Comcast Cable |
| 4465 | 70.88.54.49 | 8/9/10 11:28:23 PM | Hurt Locker | Comcast Business Communications |
| 4466 | 71.225.64.152 | 8/9/10 11:31:28 PM | Hurt Locker | Comcast Cable |
| 4467 | 67.167.56.67 | 8/9/10 11:49:25 PM | Hurt Locker | Comcast Cable |
| 4468 | 98.208.56.175 | 8/9/10 11:56:33 PM | Hurt Locker | Comcast Cable |
| 4469 | 75.70.112.213 | 8/10/10 12:11:10 AM | Hurt Locker | Comcast Cable |
| 4470 | 98.249.26.125 | 8/10/10 12:11:13 AM | Hurt Locker | Comcast Cable |
| 4471 | 75.148.19.113 | 8/10/10 12:23:00 AM | Hurt Locker | Comcast Business Communications |
| 4472 | 67.162.242.11 | 8/10/10 12:23:14 AM | Hurt Locker | Comcast Cable |
| 4473 | 24.63.24.208 | 8/10/10 12:43:06 AM | Hurt Locker | Comcast Cable |
| 4474 | 24.129.123.231 | 8/10/10 12:46:37 AM | Hurt Locker | Comcast Cable |
| 4475 | 76.114.69.78 | 8/10/10 12:53:55 AM | Hurt Locker | Comcast Cable |
| 4476 | 69.181.224.151 | 8/10/10 01:02:43 AM | Hurt Locker | Comcast Cable |
| 4477 | 67.191.105.245 | 8/10/10 01:04:04 AM | Hurt Locker | Comcast Cable |
| 4478 | 71.194.206.124 | 8/10/10 01:18:39 AM | Hurt Locker | Comcast Cable |
| 4479 | 75.74.118.183 | 8/10/10 01:23:17 AM | Hurt Locker | Comcast Cable |
| 4480 | 24.4.176.14 | 8/10/10 01:34:07 AM | Hurt Locker | Comcast Cable |
| 4481 | 76.113.213.55 | 8/10/10 01:42:31 AM | Hurt Locker | Comcast Cable |
| 4482 | 76.127.123.90 | 8/10/10 01:45:50 AM | Hurt Locker | Comcast Cable |
| 4483 | 76.29.104.25 | 8/10/10 02:07:37 AM | Hurt Locker | Comcast Cable |
| 4484 | 71.198.112.104 | 8/10/10 02:08:29 AM | Hurt Locker | Comcast Cable |
| 4485 | 76.16.186.4 | 8/10/10 02:20:44 AM | Hurt Locker | Comcast Cable |
| 4486 | 98.226.116.128 | 8/10/10 02:20:46 AM | Hurt Locker | Comcast Cable |
| 4487 | 98.238.114.132 | 8/10/10 02:34:12 AM | Hurt Locker | Comcast Cable |
| 4488 | 75.71.140.248 | 8/10/10 02:57:38 AM | Hurt Locker | Comcast Cable |
| 4489 | 74.94.39.198 | 8/10/10 03:02:39 AM | Hurt Locker | Comcast Business Communications |
| 4490 | 98.207.210.140 | 8/10/10 03:24:42 AM | Hurt Locker | Comcast Cable |
| 4491 | 24.1.59.155 | 8/10/10 03:28:46 AM | Hurt Locker | Comcast Cable |
| 4492 | 98.242.210.243 | 8/10/10 03:28:49 AM | Hurt Locker | Comcast Cable |
| 4493 | 66.31.249.79 | 8/10/10 03:54:01 AM | Hurt Locker | Comcast Cable |
| 4494 | 71.196.17.84 | 8/10/10 03:55:02 AM | Hurt Locker | Comcast Cable |
| 4495 | 76.98.138.56 | 8/10/10 03:58:34 AM | Hurt Locker | Comcast Cable |
| 4496 | 71.59.150.148 | 8/10/10 04:00:19 AM | Hurt Locker | Comcast Cable |
| 4497 | 68.50.70.182 | 8/10/10 04:11:18 AM | Hurt Locker | Comcast Cable |
| 4498 | 98.196.179.135 | 8/10/10 04:23:22 AM | Hurt Locker | Comcast Cable |
| 4499 | 76.110.188.10 | 8/10/10 04:31:24 AM | Hurt Locker | Comcast Cable |
| 4500 | 24.17.123.161 | 8/10/10 04:32:38 AM | Hurt Locker | Comcast Cable |
| 4501 | 24.20.85.166 | 8/10/10 04:33:17 AM | Hurt Locker | Comcast Cable |
| 4502 | 98.237.208.192 | 8/10/10 04:37:40 AM | Hurt Locker | Comcast Cable |
| 4503 | 174.57.170.103 | 8/10/10 04:40:52 AM | Hurt Locker | Comcast Cable |
| 4504 | 75.66.17.218 | 8/10/10 04:50:00 AM | Hurt Locker | Comcast Cable |
| 4505 | 98.218.231.11 | 8/10/10 04:50:36 AM | Hurt Locker | Comcast Cable |
| 4506 | 24.118.4.86 | 8/10/10 04:53:23 AM | Hurt Locker | Comcast Cable |
| 4507 | 76.16.62.73 | 8/10/10 04:58:18 AM | Hurt Locker | Comcast Cable |
| 4508 | 98.214.250.8 | 8/10/10 04:59:15 AM | Hurt Locker | Comcast Cable |
| 4509 | 24.15.233.77 | 8/10/10 05:01:16 AM | Hurt Locker | Comcast Cable |
| 4510 | 98.228.36.202 | 8/10/10 05:01:28 AM | Hurt Locker | Comcast Cable |
| 4511 | 76.126.153.173 | 8/10/10 05:18:00 AM | Hurt Locker | Comcast Cable |
| 4512 | 98.237.230.57 | 8/10/10 05:31:47 AM | Hurt Locker | Comcast Cable |
| 4513 | 67.175.245.122 | 8/10/10 05:36:11 AM | Hurt Locker | Comcast Cable |
| 4514 | 173.8.212.166 | 8/10/10 05:38:44 AM | Hurt Locker | Comcast Business Communications |
| 4515 | 24.62.4.206 | 8/10/10 05:43:51 AM | Hurt Locker | Comcast Cable |
| 4516 | 24.10.61.36 | 8/10/10 06:13:58 AM | Hurt Locker | Comcast Cable |
| 4517 | 75.71.164.13 | 8/10/10 06:25:38 AM | Hurt Locker | Comcast Cable |
| 4518 | 24.21.225.101 | 8/10/10 06:57:16 AM | Hurt Locker | Comcast Cable |
| 4519 | 98.243.64.121 | 8/10/10 07:44:06 AM | Hurt Locker | Comcast Cable |
| 4520 | 174.52.102.116 | 8/10/10 07:53:19 AM | Hurt Locker | Comcast Cable |
| 4521 | 24.218.148.238 | 8/10/10 08:47:52 AM | Hurt Locker | Comcast Cable |
| 4522 | 24.22.1.213 | 8/10/10 09:45:21 AM | Hurt Locker | Comcast Cable |
| 4523 | 98.225.134.23 | 8/10/10 10:11:55 AM | Hurt Locker | Comcast Cable |
| 4524 | 24.2.137.47 | 8/10/10 10:17:10 AM | Hurt Locker | Comcast Cable |
| 4525 | 98.248.196.77 | 8/10/10 10:55:21 AM | Hurt Locker | Comcast Cable |

| 4526 | 71.194.145.184 | 8/10/10 11:01:39 AM | Hurt Locker | Comcast Cable |
| 4527 | 98.211.136.212 | 8/10/10 11:33:23 AM | Hurt Locker | Comcast Cable |
| 4528 | 71.224.245.113 | 8/10/10 11:34:39 AM | Hurt Locker | Comcast Cable |
| 4529 | 98.226.54.107 | 8/10/10 12:40:52 PM | Hurt Locker | Comcast Cable |
| 4530 | 68.55.73.90 | 8/10/10 12:56:22 PM | Hurt Locker | Comcast Cable |
| 4531 | 75.64.1.125 | 8/10/10 01:20:06 PM | Hurt Locker | Comcast Cable |
| 4532 | 98.244.60.51 | 8/10/10 02:08:11 PM | Hurt Locker | Comcast Cable |
| 4533 | 24.20.141.18 | 8/10/10 03:24:16 PM | Hurt Locker | Comcast Cable |
| 4534 | 68.35.169.34 | 8/10/10 03:27:50 PM | Hurt Locker | Comcast Cable |
| 4535 | 75.70.148.26 | 8/10/10 03:31:23 PM | Hurt Locker | Comcast Cable |
| 4536 | 69.246.227.192 | 8/10/10 03:44:56 PM | Hurt Locker | Comcast Cable |
| 4537 | 71.195.170.80 | 8/10/10 04:20:02 PM | Hurt Locker | Comcast Cable |
| 4538 | 68.50.184.232 | 8/10/10 04:30:25 PM | Hurt Locker | Comcast Cable |
| 4539 | 98.211.229.183 | 8/10/10 05:11:28 PM | Hurt Locker | Comcast Cable |
| 4540 | 24.131.64.19 | 8/10/10 05:20:52 PM | Hurt Locker | Comcast Cable |
| 4541 | 68.82.126.76 | 8/10/10 05:43:22 PM | Hurt Locker | Comcast Cable |
| 4542 | 98.246.108.158 | 8/10/10 05:48:56 PM | Hurt Locker | Comcast Cable |
| 4543 | 98.230.132.148 | 8/10/10 05:56:18 PM | Hurt Locker | Comcast Cable |
| 4544 | 71.231.95.184 | 8/10/10 06:13:03 PM | Hurt Locker | Comcast Cable |
| 4545 | 71.233.72.200 | 8/10/10 06:36:17 PM | Hurt Locker | Comcast Cable |
| 4546 | 69.136.137.211 | 8/10/10 06:38:48 PM | Hurt Locker | Comcast Cable |
| 4547 | 75.70.87.108 | 8/10/10 06:45:59 PM | Hurt Locker | Comcast Cable |
| 4548 | 98.208.91.13 | 8/10/10 06:48:36 PM | Hurt Locker | Comcast Cable |
| 4549 | 66.30.208.76 | 8/10/10 06:50:33 PM | Hurt Locker | Comcast Cable |
| 4550 | 67.167.216.45 | 8/10/10 07:02:51 PM | Hurt Locker | Comcast Cable |
| 4551 | 98.228.240.125 | 8/10/10 07:17:01 PM | Hurt Locker | Comcast Cable |
| 4552 | 76.105.237.57 | 8/10/10 07:36:50 PM | Hurt Locker | Comcast Cable |
| 4553 | 174.59.119.170 | 8/10/10 07:43:38 PM | Hurt Locker | Comcast Cable |
| 4554 | 71.238.29.196 | 8/10/10 07:46:52 PM | Hurt Locker | Comcast Cable |
| 4555 | 71.199.136.171 | 8/10/10 08:12:41 PM | Hurt Locker | Comcast Cable |
| 4556 | 75.148.70.190 | 8/10/10 08:19:42 PM | Hurt Locker | Comcast Business Communications |
| 4557 | 98.242.60.211 | 8/10/10 08:45:08 PM | Hurt Locker | Comcast Cable |
| 4558 | 71.207.182.75 | 8/10/10 08:51:37 PM | Hurt Locker | Comcast Cable |
| 4559 | 98.207.47.9 | 8/10/10 09:08:36 PM | Hurt Locker | Comcast Cable |
| 4560 | 24.63.179.62 | 8/10/10 09:25:18 PM | Hurt Locker | Comcast Cable |
| 4561 | 24.4.183.91 | 8/10/10 09:28:25 PM | Hurt Locker | Comcast Cable |
| 4562 | 76.116.100.102 | 8/10/10 09:32:03 PM | Hurt Locker | Comcast Cable |
| 4563 | 98.237.20.192 | 8/10/10 09:47:44 PM | Hurt Locker | Comcast Cable |
| 4564 | 76.16.137.118 | 8/10/10 09:49:15 PM | Hurt Locker | Comcast Cable |
| 4565 | 76.108.130.189 | 8/10/10 09:53:16 PM | Hurt Locker | Comcast Cable |
| 4566 | 24.245.53.215 | 8/10/10 09:54:59 PM | Hurt Locker | Comcast Cable |
| 4567 | 76.114.234.83 | 8/10/10 10:02:31 PM | Hurt Locker | Comcast Cable |
| 4568 | 71.233.66.240 | 8/10/10 10:12:11 PM | Hurt Locker | Comcast Cable |
| 4569 | 67.172.208.17 | 8/10/10 10:17:40 PM | Hurt Locker | Comcast Cable |
| 4570 | 71.237.3.69 | 8/10/10 10:30:38 PM | Hurt Locker | Comcast Cable |
| 4571 | 76.121.110.198 | 8/10/10 10:37:20 PM | Hurt Locker | Comcast Cable |
| 4572 | 71.232.87.38 | 8/10/10 10:48:22 PM | Hurt Locker | Comcast Cable |
| 4573 | 98.227.146.202 | 8/10/10 11:00:48 PM | Hurt Locker | Comcast Cable |
| 4574 | 76.31.233.55 | 8/10/10 11:14:05 PM | Hurt Locker | Comcast Cable |
| 4575 | 24.8.165.228 | 8/10/10 11:20:01 PM | Hurt Locker | Comcast Cable |
| 4576 | 24.30.120.170 | 8/11/10 12:01:38 AM | Hurt Locker | Comcast Cable |
| 4577 | 24.14.250.129 | 8/11/10 12:02:48 AM | Hurt Locker | Comcast Cable |
| 4578 | 76.99.159.185 | 8/11/10 12:03:00 AM | Hurt Locker | Comcast Cable |
| 4579 | 67.180.165.178 | 8/11/10 12:06:54 AM | Hurt Locker | Comcast Cable |
| 4580 | 24.16.201.153 | 8/11/10 12:10:38 AM | Hurt Locker | Comcast Cable |
| 4581 | 98.242.180.86 | 8/11/10 12:20:10 AM | Hurt Locker | Comcast Cable |
| 4582 | 98.196.115.54 | 8/11/10 12:22:21 AM | Hurt Locker | Comcast Cable |
| 4583 | 67.164.219.75 | 8/11/10 12:25:04 AM | Hurt Locker | Comcast Cable |
| 4584 | 71.238.244.250 | 8/11/10 12:25:16 AM | Hurt Locker | Comcast Cable |
| 4585 | 76.121.217.60 | 8/11/10 12:30:16 AM | Hurt Locker | Comcast Cable |
| 4586 | 68.48.93.114 | 8/11/10 12:33:55 AM | Hurt Locker | Comcast Cable |
| 4587 | 76.116.69.183 | 8/11/10 12:38:02 AM | Hurt Locker | Comcast Cable |

| 4588 | 71.203.68.28 | 8/11/10 12:47:29 AM | Hurt Locker | Comcast Cable |
| 4589 | 174.51.19.124 | 8/11/10 12:48:29 AM | Hurt Locker | Comcast Cable |
| 4590 | 98.243.108.238 | 8/11/10 12:54:25 AM | Hurt Locker | Comcast Cable |
| 4591 | 75.72.124.38 | 8/11/10 01:01:03 AM | Hurt Locker | Comcast Cable |
| 4592 | 69.143.140.194 | 8/11/10 01:05:25 AM | Hurt Locker | Comcast Cable |
| 4593 | 174.55.48.150 | 8/11/10 01:07:09 AM | Hurt Locker | Comcast Cable |
| 4594 | 76.97.178.189 | 8/11/10 01:09:56 AM | Hurt Locker | Comcast Cable |
| 4595 | 174.53.138.60 | 8/11/10 01:11:01 AM | Hurt Locker | Comcast Cable |
| 4596 | 98.242.229.80 | 8/11/10 01:15:54 AM | Hurt Locker | Comcast Cable |
| 4597 | 98.215.70.61 | 8/11/10 01:16:31 AM | Hurt Locker | Comcast Cable |
| 4598 | 68.51.3.65 | 8/11/10 01:19:13 AM | Hurt Locker | Comcast Cable |
| 4599 | 98.235.17.90 | 8/11/10 01:19:55 AM | Hurt Locker | Comcast Cable |
| 4600 | 75.72.191.61 | 8/11/10 01:21:02 AM | Hurt Locker | Comcast Cable |
| 4601 | 76.31.144.242 | 8/11/10 01:26:11 AM | Hurt Locker | Comcast Cable |
| 4602 | 66.177.125.183 | 8/11/10 01:41:20 AM | Hurt Locker | Comcast Cable |
| 4603 | 71.227.252.39 | 8/11/10 01:48:00 AM | Hurt Locker | Comcast Cable |
| 4604 | 76.99.56.131 | 8/11/10 01:49:04 AM | Hurt Locker | Comcast Cable |
| 4605 | 98.214.137.241 | 8/11/10 01:54:06 AM | Hurt Locker | Comcast Cable |
| 4606 | 67.170.226.169 | 8/11/10 01:56:13 AM | Hurt Locker | Comcast Cable |
| 4607 | 68.82.221.242 | 8/11/10 01:57:20 AM | Hurt Locker | Comcast Cable |
| 4608 | 71.204.6.68 | 8/11/10 01:59:38 AM | Hurt Locker | Comcast Cable |
| 4609 | 67.185.35.250 | 8/11/10 02:02:30 AM | Hurt Locker | Comcast Cable |
| 4610 | 98.251.1.139 | 8/11/10 02:04:26 AM | Hurt Locker | Comcast Cable |
| 4611 | 68.46.82.41 | 8/11/10 02:05:19 AM | Hurt Locker | Comcast Cable |
| 4612 | 98.213.45.15 | 8/11/10 02:14:26 AM | Hurt Locker | Comcast Cable |
| 4613 | 76.17.239.49 | 8/11/10 02:32:11 AM | Hurt Locker | Comcast Cable |
| 4614 | 75.67.76.131 | 8/11/10 02:38:48 AM | Hurt Locker | Comcast Cable |
| 4615 | 75.147.193.118 | 8/11/10 02:43:36 AM | Hurt Locker | Comcast Business Communications |
| 4616 | 71.57.57.177 | 8/11/10 02:50:57 AM | Hurt Locker | Comcast Cable |
| 4617 | 67.162.174.213 | 8/11/10 02:56:57 AM | Hurt Locker | Comcast Cable |
| 4618 | 76.29.175.69 | 8/11/10 03:06:12 AM | Hurt Locker | Comcast Cable |
| 4619 | 24.7.99.140 | 8/11/10 03:22:00 AM | Hurt Locker | Comcast Cable |
| 4620 | 68.51.173.8 | 8/11/10 03:34:59 AM | Hurt Locker | Comcast Cable |
| 4621 | 24.5.161.225 | 8/11/10 03:38:57 AM | Hurt Locker | Comcast Cable |
| 4622 | 68.35.171.86 | 8/11/10 03:56:39 AM | Hurt Locker | Comcast Cable |
| 4623 | 24.61.215.244 | 8/11/10 04:10:11 AM | Hurt Locker | Comcast Cable |
| 4624 | 68.51.48.255 | 8/11/10 04:30:28 AM | Hurt Locker | Comcast Cable |
| 4625 | 68.39.168.20 | 8/11/10 04:38:54 AM | Hurt Locker | Comcast Cable |
| 4626 | 76.16.98.197 | 8/11/10 04:44:07 AM | Hurt Locker | Comcast Cable |
| 4627 | 69.244.54.38 | 8/11/10 05:15:34 AM | Hurt Locker | Comcast Cable |
| 4628 | 68.38.54.246 | 8/11/10 05:23:03 AM | Hurt Locker | Comcast Cable |
| 4629 | 68.51.42.133 | 8/11/10 05:37:17 AM | Hurt Locker | Comcast Cable |
| 4630 | 69.254.51.106 | 8/11/10 05:42:03 AM | Hurt Locker | Comcast Cable |
| 4631 | 67.161.109.209 | 8/11/10 05:48:26 AM | Hurt Locker | Comcast Cable |
| 4632 | 76.31.251.134 | 8/11/10 05:50:38 AM | Hurt Locker | Comcast Cable |
| 4633 | 76.30.114.238 | 8/11/10 05:51:58 AM | Hurt Locker | Comcast Cable |
| 4634 | 71.59.194.237 | 8/11/10 05:56:02 AM | Hurt Locker | Comcast Cable |
| 4635 | 24.13.7.227 | 8/11/10 05:56:40 AM | Hurt Locker | Comcast Cable |
| 4636 | 76.22.112.75 | 8/11/10 06:02:39 AM | Hurt Locker | Comcast Cable |
| 4637 | 69.243.215.160 | 8/11/10 06:16:47 AM | Hurt Locker | Comcast Cable |
| 4638 | 76.126.159.38 | 8/11/10 06:56:44 AM | Hurt Locker | Comcast Cable |
| 4639 | 98.246.127.11 | 8/11/10 07:14:18 AM | Hurt Locker | Comcast Cable |
| 4640 | 71.228.216.52 | 8/11/10 07:25:44 AM | Hurt Locker | Comcast Cable |
| 4641 | 71.195.230.93 | 8/11/10 07:26:40 AM | Hurt Locker | Comcast Cable |
| 4642 | 98.232.199.220 | 8/11/10 07:30:39 AM | Hurt Locker | Comcast Cable |
| 4643 | 76.122.22.226 | 8/11/10 07:32:30 AM | Hurt Locker | Comcast Cable |
| 4644 | 98.226.203.18 | 8/11/10 08:14:56 AM | Hurt Locker | Comcast Cable |
| 4645 | 67.161.165.102 | 8/11/10 09:19:28 AM | Hurt Locker | Comcast Cable |
| 4646 | 98.230.48.194 | 8/11/10 09:51:06 AM | Hurt Locker | Comcast Cable |
| 4647 | 174.55.182.218 | 8/11/10 10:25:52 AM | Hurt Locker | Comcast Cable |
| 4648 | 67.181.230.148 | 8/11/10 10:31:24 AM | Hurt Locker | Comcast Cable |
| 4649 | 71.60.188.139 | 8/11/10 10:42:52 AM | Hurt Locker | Comcast Cable |

| 4650 | 68.36.2.147 | 8/11/10 10:49:24 AM | Hurt Locker | Comcast Cable |
| 4651 | 98.235.45.159 | 8/11/10 11:44:15 AM | Hurt Locker | Comcast Cable |
| 4652 | 71.62.53.131 | 8/11/10 12:41:32 PM | Hurt Locker | Comcast Cable |
| 4653 | 24.130.159.243 | 8/11/10 12:44:55 PM | Hurt Locker | Comcast Cable |
| 4654 | 75.71.228.164 | 8/11/10 12:56:15 PM | Hurt Locker | Comcast Cable |
| 4655 | 98.226.245.239 | 8/11/10 03:48:58 PM | Hurt Locker | Comcast Cable |
| 4656 | 98.242.144.61 | 8/11/10 04:12:18 PM | Hurt Locker | Comcast Cable |
| 4657 | 71.225.73.248 | 8/11/10 04:40:22 PM | Hurt Locker | Comcast Cable |
| 4658 | 98.202.31.60 | 8/11/10 04:55:55 PM | Hurt Locker | Comcast Cable |
| 4659 | 76.26.180.69 | 8/11/10 05:39:48 PM | Hurt Locker | Comcast Cable |
| 4660 | 76.18.31.124 | 8/11/10 05:45:00 PM | Hurt Locker | Comcast Cable |
| 4661 | 76.111.56.74 | 8/11/10 06:49:09 PM | Hurt Locker | Comcast Cable |
| 4662 | 76.122.144.225 | 8/11/10 06:53:52 PM | Hurt Locker | Comcast Cable |
| 4663 | 71.195.7.38 | 8/11/10 07:06:00 PM | Hurt Locker | Comcast Cable |
| 4664 | 67.166.12.40 | 8/11/10 07:31:15 PM | Hurt Locker | Comcast Cable |
| 4665 | 71.193.151.90 | 8/11/10 07:46:44 PM | Hurt Locker | Comcast Cable |
| 4666 | 76.127.167.69 | 8/11/10 08:26:59 PM | Hurt Locker | Comcast Cable |
| 4667 | 67.160.114.133 | 8/11/10 08:38:17 PM | Hurt Locker | Comcast Cable |
| 4668 | 66.56.44.253 | 8/11/10 09:04:16 PM | Hurt Locker | Comcast Cable |
| 4669 | 76.22.20.141 | 8/11/10 09:20:28 PM | Hurt Locker | Comcast Cable |
| 4670 | 67.166.96.28 | 8/11/10 09:41:03 PM | Hurt Locker | Comcast Cable |
| 4671 | 68.55.136.21 | 8/11/10 10:01:49 PM | Hurt Locker | Comcast Cable |
| 4672 | 76.22.124.36 | 8/11/10 10:18:11 PM | Hurt Locker | Comcast Cable |
| 4673 | 71.59.148.39 | 8/11/10 10:25:09 PM | Hurt Locker | Comcast Cable |
| 4674 | 75.71.255.247 | 8/11/10 10:59:43 PM | Hurt Locker | Comcast Cable |
| 4675 | 173.9.238.45 | 8/11/10 11:03:56 PM | Hurt Locker | Comcast Business Communications |
| 4676 | 71.197.118.55 | 8/11/10 11:32:45 PM | Hurt Locker | Comcast Cable |
| 4677 | 24.1.222.76 | 8/12/10 12:58:56 AM | Hurt Locker | Comcast Cable |
| 4678 | 71.226.38.72 | 8/12/10 04:00:24 AM | Hurt Locker | Comcast Cable |
| 4679 | 67.160.168.160 | 8/13/10 12:01:39 AM | Hurt Locker | Comcast Cable |
| 4680 | 24.147.187.246 | 8/13/10 12:07:12 AM | Hurt Locker | Comcast Cable |
| 4681 | 24.127.54.18 | 8/13/10 12:09:03 AM | Hurt Locker | Comcast Cable |
| 4682 | 68.40.145.120 | 8/13/10 12:09:42 AM | Hurt Locker | Comcast Cable |
| 4683 | 71.205.97.55 | 8/13/10 12:19:42 AM | Hurt Locker | Comcast Cable |
| 4684 | 174.54.74.34 | 8/13/10 12:40:17 AM | Hurt Locker | Comcast Cable |
| 4685 | 98.214.180.135 | 8/13/10 01:10:49 AM | Hurt Locker | Comcast Cable |
| 4686 | 76.102.216.30 | 8/13/10 01:11:12 AM | Hurt Locker | Comcast Cable |
| 4687 | 98.221.68.141 | 8/13/10 01:12:06 AM | Hurt Locker | Comcast Cable |
| 4688 | 24.1.230.146 | 8/13/10 01:19:26 AM | Hurt Locker | Comcast Cable |
| 4689 | 24.131.56.125 | 8/13/10 01:19:51 AM | Hurt Locker | Comcast Cable |
| 4690 | 68.45.42.122 | 8/13/10 01:19:55 AM | Hurt Locker | Comcast Cable |
| 4691 | 98.254.171.82 | 8/13/10 01:25:40 AM | Hurt Locker | Comcast Cable |
| 4692 | 24.13.243.246 | 8/13/10 01:37:04 AM | Hurt Locker | Comcast Cable |
| 4693 | 67.170.80.150 | 8/13/10 01:37:57 AM | Hurt Locker | Comcast Cable |
| 4694 | 98.207.163.134 | 8/13/10 01:50:08 AM | Hurt Locker | Comcast Cable |
| 4695 | 68.54.163.170 | 8/13/10 01:56:44 AM | Hurt Locker | Comcast Cable |
| 4696 | 24.6.198.67 | 8/13/10 02:00:45 AM | Hurt Locker | Comcast Cable |
| 4697 | 98.244.188.242 | 8/13/10 02:06:48 AM | Hurt Locker | Comcast Cable |
| 4698 | 76.100.112.238 | 8/13/10 02:16:32 AM | Hurt Locker | Comcast Cable |
| 4699 | 76.28.165.233 | 8/13/10 02:29:14 AM | Hurt Locker | Comcast Cable |
| 4700 | 98.244.235.5 | 8/13/10 02:36:17 AM | Hurt Locker | Comcast Cable |
| 4701 | 24.127.7.106 | 8/13/10 03:13:40 AM | Hurt Locker | Comcast Cable |
| 4702 | 98.206.34.72 | 8/13/10 03:24:21 AM | Hurt Locker | Comcast Cable |
| 4703 | 68.35.42.234 | 8/13/10 03:27:48 AM | Hurt Locker | Comcast Cable |
| 4704 | 98.197.235.160 | 8/13/10 03:29:40 AM | Hurt Locker | Comcast Cable |
| 4705 | 98.223.12.56 | 8/13/10 03:31:28 AM | Hurt Locker | Comcast Cable |
| 4706 | 68.50.244.100 | 8/13/10 03:34:07 AM | Hurt Locker | Comcast Cable |
| 4707 | 68.47.158.240 | 8/13/10 03:40:12 AM | Hurt Locker | Comcast Cable |
| 4708 | 68.61.17.157 | 8/13/10 03:45:48 AM | Hurt Locker | Comcast Cable |
| 4709 | 24.125.22.48 | 8/13/10 06:43:58 AM | Hurt Locker | Comcast Cable |
| 4710 | 71.201.10.33 | 8/13/10 06:45:54 AM | Hurt Locker | Comcast Cable |
| 4711 | 24.5.165.252 | 8/13/10 06:53:31 AM | Hurt Locker | Comcast Cable |

| 4712 | 71.207.174.2 | 8/13/10 06:58:05 AM | Hurt Locker | Comcast Cable |
| 4713 | 67.184.159.25 | 8/13/10 07:08:13 AM | Hurt Locker | Comcast Cable |
| 4714 | 67.175.97.40 | 8/13/10 07:15:20 AM | Hurt Locker | Comcast Cable |
| 4715 | 68.41.111.131 | 8/13/10 07:21:37 AM | Hurt Locker | Comcast Cable |
| 4716 | 69.249.189.74 | 8/13/10 07:35:47 AM | Hurt Locker | Comcast Cable |
| 4717 | 66.229.24.198 | 8/13/10 07:41:03 AM | Hurt Locker | Comcast Cable |
| 4718 | 98.192.53.86 | 8/13/10 07:51:08 AM | Hurt Locker | Comcast Cable |
| 4719 | 71.195.229.250 | 8/13/10 07:52:49 AM | Hurt Locker | Comcast Cable |
| 4720 | 76.27.134.201 | 8/13/10 07:58:49 AM | Hurt Locker | Comcast Cable |
| 4721 | 24.20.39.248 | 8/13/10 08:32:00 AM | Hurt Locker | Comcast Cable |
| 4722 | 98.242.24.20 | 8/13/10 09:27:58 AM | Hurt Locker | Comcast Cable |
| 4723 | 98.250.68.34 | 8/13/10 10:25:51 AM | Hurt Locker | Comcast Cable |
| 4724 | 68.81.122.253 | 8/13/10 11:37:15 AM | Hurt Locker | Comcast Cable |
| 4725 | 71.232.30.146 | 8/13/10 01:18:08 PM | Hurt Locker | Comcast Cable |
| 4726 | 98.199.4.15 | 8/13/10 02:19:13 PM | Hurt Locker | Comcast Cable |
| 4727 | 98.192.224.91 | 8/13/10 02:37:05 PM | Hurt Locker | Comcast Cable |
| 4728 | 69.141.9.190 | 8/13/10 02:37:23 PM | Hurt Locker | Comcast Cable |
| 4729 | 76.109.152.95 | 8/13/10 03:24:09 PM | Hurt Locker | Comcast Cable |
| 4730 | 69.244.28.137 | 8/13/10 03:38:34 PM | Hurt Locker | Comcast Cable |
| 4731 | 98.228.211.234 | 8/13/10 04:33:41 PM | Hurt Locker | Comcast Cable |
| 4732 | 24.127.222.18 | 8/13/10 04:43:59 PM | Hurt Locker | Comcast Cable |
| 4733 | 69.253.43.36 | 8/13/10 04:58:23 PM | Hurt Locker | Comcast Cable |
| 4734 | 98.203.124.191 | 8/13/10 09:13:27 PM | Hurt Locker | Comcast Cable |
| 4735 | 24.60.165.146 | 8/13/10 10:03:29 PM | Hurt Locker | Comcast Cable |
| 4736 | 24.16.193.214 | 8/13/10 10:06:49 PM | Hurt Locker | Comcast Cable |
| 4737 | 24.12.181.149 | 8/13/10 10:15:14 PM | Hurt Locker | Comcast Cable |
| 4738 | 66.176.64.59 | 8/13/10 10:17:11 PM | Hurt Locker | Comcast Cable |
| 4739 | 69.139.122.76 | 8/13/10 10:36:31 PM | Hurt Locker | Comcast Cable |
| 4740 | 98.223.163.5 | 8/13/10 11:02:16 PM | Hurt Locker | Comcast Cable |
| 4741 | 76.18.154.18 | 8/13/10 11:10:41 PM | Hurt Locker | Comcast Cable |
| 4742 | 71.207.49.197 | 8/13/10 11:14:40 PM | Hurt Locker | Comcast Cable |
| 4743 | 71.195.123.241 | 8/13/10 11:31:40 PM | Hurt Locker | Comcast Cable |
| 4744 | 98.232.197.77 | 8/13/10 11:47:30 PM | Hurt Locker | Comcast Cable |
| 4745 | 69.254.151.35 | 8/14/10 12:00:19 AM | Hurt Locker | Comcast Cable |
| 4746 | 98.228.148.208 | 8/14/10 12:00:29 AM | Hurt Locker | Comcast Cable |
| 4747 | 76.103.245.191 | 8/14/10 12:24:25 AM | Hurt Locker | Comcast Cable |
| 4748 | 98.240.235.195 | 8/14/10 12:24:50 AM | Hurt Locker | Comcast Cable |
| 4749 | 76.99.36.207 | 8/14/10 12:26:05 AM | Hurt Locker | Comcast Cable |
| 4750 | 71.60.146.254 | 8/14/10 12:28:20 AM | Hurt Locker | Comcast Cable |
| 4751 | 98.217.205.10 | 8/14/10 12:33:18 AM | Hurt Locker | Comcast Cable |
| 4752 | 24.17.81.39 | 8/14/10 01:00:57 AM | Hurt Locker | Comcast Cable |
| 4753 | 67.181.150.8 | 8/14/10 01:01:30 AM | Hurt Locker | Comcast Cable |
| 4754 | 71.206.241.193 | 8/14/10 01:01:48 AM | Hurt Locker | Comcast Cable |
| 4755 | 76.102.9.139 | 8/14/10 01:04:22 AM | Hurt Locker | Comcast Cable |
| 4756 | 76.122.97.42 | 8/14/10 01:08:12 AM | Hurt Locker | Comcast Cable |
| 4757 | 174.49.223.35 | 8/14/10 01:11:42 AM | Hurt Locker | Comcast Cable |
| 4758 | 76.125.91.12 | 8/14/10 01:16:37 AM | Hurt Locker | Comcast Cable |
| 4759 | 76.26.135.67 | 8/14/10 01:17:57 AM | Hurt Locker | Comcast Cable |
| 4760 | 98.234.46.111 | 8/14/10 01:30:18 AM | Hurt Locker | Comcast Cable |
| 4761 | 71.224.80.146 | 8/14/10 01:30:25 AM | Hurt Locker | Comcast Cable |
| 4762 | 71.62.5.147 | 8/14/10 01:33:59 AM | Hurt Locker | Comcast Cable |
| 4763 | 71.200.38.203 | 8/14/10 01:35:55 AM | Hurt Locker | Comcast Cable |
| 4764 | 69.250.38.21 | 8/14/10 01:35:55 AM | Hurt Locker | Comcast Cable |
| 4765 | 174.57.234.155 | 8/14/10 01:39:16 AM | Hurt Locker | Comcast Cable |
| 4766 | 68.51.160.119 | 8/14/10 01:42:36 AM | Hurt Locker | Comcast Cable |
| 4767 | 98.234.54.98 | 8/14/10 01:50:02 AM | Hurt Locker | Comcast Cable |
| 4768 | 24.7.109.145 | 8/14/10 01:50:12 AM | Hurt Locker | Comcast Cable |
| 4769 | 24.10.133.39 | 8/14/10 01:53:25 AM | Hurt Locker | Comcast Cable |
| 4770 | 68.33.228.165 | 8/14/10 02:14:17 AM | Hurt Locker | Comcast Cable |
| 4771 | 68.45.111.210 | 8/14/10 02:14:39 AM | Hurt Locker | Comcast Cable |
| 4772 | 67.164.161.12 | 8/14/10 02:14:40 AM | Hurt Locker | Comcast Cable |
| 4773 | 24.16.216.222 | 8/14/10 02:17:34 AM | Hurt Locker | Comcast Cable |

| 4774 | 67.184.161.62 | 8/14/10 02:19:32 AM | Hurt Locker | Comcast Cable |
|------|---------------|---------------------|-------------|---------------|
| 4775 | 76.16.151.237 | 8/14/10 02:23:57 AM | Hurt Locker | Comcast Cable |
| 4776 | 98.250.53.120 | 8/14/10 02:24:53 AM | Hurt Locker | Comcast Cable |
| 4777 | 98.210.63.16 | 8/14/10 02:26:41 AM | Hurt Locker | Comcast Cable |
| 4778 | 98.234.162.166 | 8/14/10 02:32:13 AM | Hurt Locker | Comcast Cable |
| 4779 | 24.130.157.175 | 8/14/10 02:49:50 AM | Hurt Locker | Comcast Cable |
| 4780 | 75.74.0.156 | 8/14/10 02:54:40 AM | Hurt Locker | Comcast Cable |
| 4781 | 68.39.149.211 | 8/14/10 02:58:25 AM | Hurt Locker | Comcast Cable |
| 4782 | 67.165.99.111 | 8/14/10 03:18:29 AM | Hurt Locker | Comcast Cable |
| 4783 | 71.226.221.190 | 8/14/10 03:25:45 AM | Hurt Locker | Comcast Cable |
| 4784 | 71.194.142.40 | 8/14/10 03:33:10 AM | Hurt Locker | Comcast Cable |
| 4785 | 98.210.176.244 | 8/14/10 04:00:15 AM | Hurt Locker | Comcast Cable |
| 4786 | 68.62.135.142 | 8/14/10 04:11:23 AM | Hurt Locker | Comcast Cable |
| 4787 | 68.37.236.224 | 8/14/10 04:23:06 AM | Hurt Locker | Comcast Cable |
| 4788 | 67.162.131.53 | 8/14/10 04:39:06 AM | Hurt Locker | Comcast Cable |
| 4789 | 98.230.187.21 | 8/14/10 06:12:38 AM | Hurt Locker | Comcast Cable |
| 4790 | 69.253.51.99 | 8/14/10 06:27:31 AM | Hurt Locker | Comcast Cable |
| 4791 | 69.245.8.125 | 8/14/10 06:47:26 AM | Hurt Locker | Comcast Cable |
| 4792 | 24.6.225.133 | 8/14/10 06:57:44 AM | Hurt Locker | Comcast Cable |
| 4793 | 71.204.7.170 | 8/14/10 07:03:21 AM | Hurt Locker | Comcast Cable |
| 4794 | 98.198.54.11 | 8/14/10 07:13:14 AM | Hurt Locker | Comcast Cable |
| 4795 | 75.64.219.111 | 8/14/10 07:17:26 AM | Hurt Locker | Comcast Cable |
| 4796 | 98.200.157.159 | 8/14/10 07:22:47 AM | Hurt Locker | Comcast Cable |
| 4797 | 98.199.54.230 | 8/14/10 07:24:10 AM | Hurt Locker | Comcast Cable |
| 4798 | 69.142.146.108 | 8/14/10 07:32:54 AM | Hurt Locker | Comcast Cable |
| 4799 | 71.227.242.118 | 8/14/10 07:33:35 AM | Hurt Locker | Comcast Cable |
| 4800 | 65.34.241.203 | 8/14/10 07:51:44 AM | Hurt Locker | Comcast Cable |
| 4801 | 67.169.88.33 | 8/14/10 08:49:15 AM | Hurt Locker | Comcast Cable |
| 4802 | 24.17.96.42 | 8/14/10 10:02:51 AM | Hurt Locker | Comcast Cable |
| 4803 | 98.224.142.238 | 8/14/10 11:18:16 AM | Hurt Locker | Comcast Cable |
| 4804 | 69.253.62.174 | 8/14/10 11:50:21 AM | Hurt Locker | Comcast Cable |
| 4805 | 173.164.144.133 | 8/14/10 01:50:25 PM | Hurt Locker | Comcast Business Communications |
| 4806 | 98.244.206.143 | 8/14/10 02:04:40 PM | Hurt Locker | Comcast Cable |
| 4807 | 24.15.2.228 | 8/14/10 02:17:59 PM | Hurt Locker | Comcast Cable |
| 4808 | 68.33.106.180 | 8/14/10 02:22:41 PM | Hurt Locker | Comcast Cable |
| 4809 | 24.127.187.102 | 8/14/10 02:54:21 PM | Hurt Locker | Comcast Cable |
| 4810 | 71.192.217.127 | 8/14/10 03:03:06 PM | Hurt Locker | Comcast Cable |
| 4811 | 68.45.115.94 | 8/14/10 03:20:13 PM | Hurt Locker | Comcast Cable |
| 4812 | 98.193.237.70 | 8/14/10 03:25:01 PM | Hurt Locker | Comcast Cable |
| 4813 | 98.203.201.200 | 8/14/10 03:28:15 PM | Hurt Locker | Comcast Cable |
| 4814 | 174.60.85.110 | 8/14/10 03:45:48 PM | Hurt Locker | Comcast Cable |
| 4815 | 75.74.39.134 | 8/14/10 03:58:19 PM | Hurt Locker | Comcast Cable |
| 4816 | 98.216.69.109 | 8/14/10 04:15:34 PM | Hurt Locker | Comcast Cable |
| 4817 | 76.29.89.202 | 8/14/10 05:47:02 PM | Hurt Locker | Comcast Cable |
| 4818 | 68.40.42.16 | 8/14/10 06:02:38 PM | Hurt Locker | Comcast Cable |
| 4819 | 24.63.134.254 | 8/14/10 06:21:12 PM | Hurt Locker | Comcast Cable |
| 4820 | 98.255.70.242 | 8/14/10 06:35:18 PM | Hurt Locker | Comcast Cable |
| 4821 | 98.206.86.165 | 8/14/10 06:36:18 PM | Hurt Locker | Comcast Cable |
| 4822 | 71.207.85.131 | 8/14/10 06:45:16 PM | Hurt Locker | Comcast Cable |
| 4823 | 75.71.210.79 | 8/14/10 06:46:02 PM | Hurt Locker | Comcast Cable |
| 4824 | 69.181.152.192 | 8/14/10 06:58:13 PM | Hurt Locker | Comcast Cable |
| 4825 | 98.209.243.219 | 8/14/10 07:41:24 PM | Hurt Locker | Comcast Cable |
| 4826 | 69.139.237.81 | 8/14/10 08:12:01 PM | Hurt Locker | Comcast Cable |
| 4827 | 69.181.156.221 | 8/14/10 09:23:25 PM | Hurt Locker | Comcast Cable |
| 4828 | 74.92.248.86 | 8/14/10 09:26:23 PM | Hurt Locker | Comcast Business Communications |
| 4829 | 67.162.201.3 | 8/14/10 09:31:58 PM | Hurt Locker | Comcast Cable |
| 4830 | 76.120.104.158 | 8/14/10 10:04:14 PM | Hurt Locker | Comcast Cable |
| 4831 | 98.255.0.230 | 8/14/10 10:05:01 PM | Hurt Locker | Comcast Cable |
| 4832 | 68.50.191.25 | 8/14/10 10:06:46 PM | Hurt Locker | Comcast Cable |
| 4833 | 68.47.114.161 | 8/14/10 10:09:10 PM | Hurt Locker | Comcast Cable |
| 4834 | 76.120.246.101 | 8/14/10 10:17:00 PM | Hurt Locker | Comcast Cable |
| 4835 | 68.84.209.95 | 8/14/10 10:17:12 PM | Hurt Locker | Comcast Cable |

| 4836 | 68.58.119.141 | 8/14/10 10:21:56 PM | Hurt Locker | Comcast Cable |
| 4837 | 76.104.41.5 | 8/15/10 01:57:47 PM | Hurt Locker | Comcast Cable |
| 4838 | 98.221.130.91 | 8/15/10 02:02:03 PM | Hurt Locker | Comcast Cable |
| 4839 | 98.245.199.155 | 8/15/10 02:04:10 PM | Hurt Locker | Comcast Cable |
| 4840 | 24.11.114.87 | 8/15/10 02:06:32 PM | Hurt Locker | Comcast Cable |
| 4841 | 68.62.205.156 | 8/15/10 02:07:57 PM | Hurt Locker | Comcast Cable |
| 4842 | 98.225.238.245 | 8/15/10 02:14:48 PM | Hurt Locker | Comcast Cable |
| 4843 | 24.10.127.57 | 8/15/10 02:19:28 PM | Hurt Locker | Comcast Cable |
| 4844 | 98.250.117.58 | 8/15/10 02:19:32 PM | Hurt Locker | Comcast Cable |
| 4845 | 68.45.159.111 | 8/15/10 02:21:40 PM | Hurt Locker | Comcast Cable |
| 4846 | 24.60.109.199 | 8/15/10 02:35:58 PM | Hurt Locker | Comcast Cable |
| 4847 | 69.180.189.159 | 8/15/10 02:42:05 PM | Hurt Locker | Comcast Cable |
| 4848 | 76.110.210.52 | 8/15/10 02:52:42 PM | Hurt Locker | Comcast Cable |
| 4849 | 24.21.57.45 | 8/15/10 02:56:36 PM | Hurt Locker | Comcast Cable |
| 4850 | 76.17.113.192 | 8/15/10 03:11:06 PM | Hurt Locker | Comcast Cable |
| 4851 | 71.236.206.129 | 8/15/10 03:14:12 PM | Hurt Locker | Comcast Cable |
| 4852 | 24.98.82.205 | 8/15/10 03:16:20 PM | Hurt Locker | Comcast Cable |
| 4853 | 98.224.24.62 | 8/15/10 03:19:45 PM | Hurt Locker | Comcast Cable |
| 4854 | 98.238.36.243 | 8/15/10 03:20:54 PM | Hurt Locker | Comcast Cable |
| 4855 | 98.195.175.201 | 8/15/10 03:33:46 PM | Hurt Locker | Comcast Cable |
| 4856 | 24.131.230.40 | 8/15/10 03:49:26 PM | Hurt Locker | Comcast Cable |
| 4857 | 98.207.39.84 | 8/15/10 03:56:14 PM | Hurt Locker | Comcast Cable |
| 4858 | 69.142.175.94 | 8/15/10 04:19:17 PM | Hurt Locker | Comcast Cable |
| 4859 | 75.69.69.157 | 8/15/10 04:29:59 PM | Hurt Locker | Comcast Cable |
| 4860 | 68.40.174.234 | 8/15/10 04:40:00 PM | Hurt Locker | Comcast Cable |
| 4861 | 68.33.50.8 | 8/15/10 04:51:33 PM | Hurt Locker | Comcast Cable |
| 4862 | 76.101.195.112 | 8/15/10 05:00:16 PM | Hurt Locker | Comcast Cable |
| 4863 | 66.31.1.51 | 8/15/10 05:13:22 PM | Hurt Locker | Comcast Cable |
| 4864 | 67.160.83.40 | 8/15/10 05:37:00 PM | Hurt Locker | Comcast Cable |
| 4865 | 67.191.105.38 | 8/15/10 05:47:43 PM | Hurt Locker | Comcast Cable |
| 4866 | 69.143.97.61 | 8/15/10 06:04:31 PM | Hurt Locker | Comcast Cable |
| 4867 | 24.125.152.149 | 8/15/10 06:12:59 PM | Hurt Locker | Comcast Cable |
| 4868 | 98.217.75.250 | 8/15/10 06:23:05 PM | Hurt Locker | Comcast Cable |
| 4869 | 98.196.132.138 | 8/15/10 06:33:44 PM | Hurt Locker | Comcast Cable |
| 4870 | 76.114.197.236 | 8/15/10 06:35:51 PM | Hurt Locker | Comcast Cable |
| 4871 | 76.26.134.123 | 8/15/10 06:45:27 PM | Hurt Locker | Comcast Cable |
| 4872 | 173.10.80.69 | 8/15/10 06:46:17 PM | Hurt Locker | Comcast Business Communications |
| 4873 | 98.192.181.18 | 8/15/10 06:55:14 PM | Hurt Locker | Comcast Cable |
| 4874 | 68.57.200.75 | 8/15/10 06:59:10 PM | Hurt Locker | Comcast Cable |
| 4875 | 71.200.97.103 | 8/15/10 07:14:51 PM | Hurt Locker | Comcast Cable |
| 4876 | 66.41.145.136 | 8/15/10 07:22:32 PM | Hurt Locker | Comcast Cable |
| 4877 | 75.74.238.99 | 8/15/10 07:33:25 PM | Hurt Locker | Comcast Cable |
| 4878 | 24.8.51.207 | 8/15/10 07:41:43 PM | Hurt Locker | Comcast Cable |
| 4879 | 76.113.34.73 | 8/15/10 07:48:10 PM | Hurt Locker | Comcast Cable |
| 4880 | 98.237.241.2 | 8/15/10 07:52:21 PM | Hurt Locker | Comcast Cable |
| 4881 | 67.168.116.168 | 8/15/10 08:12:24 PM | Hurt Locker | Comcast Cable |
| 4882 | 24.21.75.37 | 8/15/10 08:34:37 PM | Hurt Locker | Comcast Cable |
| 4883 | 76.105.32.187 | 8/15/10 08:35:46 PM | Hurt Locker | Comcast Cable |
| 4884 | 24.91.12.7 | 8/15/10 08:38:49 PM | Hurt Locker | Comcast Cable |
| 4885 | 76.100.25.105 | 8/15/10 08:40:48 PM | Hurt Locker | Comcast Cable |
| 4886 | 98.200.192.186 | 8/15/10 08:47:12 PM | Hurt Locker | Comcast Cable |
| 4887 | 67.184.218.55 | 8/15/10 09:12:39 PM | Hurt Locker | Comcast Cable |
| 4888 | 24.128.32.119 | 8/15/10 09:42:53 PM | Hurt Locker | Comcast Cable |
| 4889 | 71.62.11.76 | 8/15/10 09:44:25 PM | Hurt Locker | Comcast Cable |
| 4890 | 24.99.95.47 | 8/15/10 09:44:52 PM | Hurt Locker | Comcast Cable |
| 4891 | 67.176.47.72 | 8/15/10 09:53:24 PM | Hurt Locker | Comcast Cable |
| 4892 | 69.243.169.174 | 8/15/10 09:55:40 PM | Hurt Locker | Comcast Cable |
| 4893 | 68.33.55.84 | 8/15/10 09:56:48 PM | Hurt Locker | Comcast Cable |
| 4894 | 66.30.198.182 | 8/15/10 10:07:45 PM | Hurt Locker | Comcast Cable |
| 4895 | 24.11.246.69 | 8/15/10 10:21:37 PM | Hurt Locker | Comcast Cable |
| 4896 | 98.195.120.246 | 8/15/10 10:31:29 PM | Hurt Locker | Comcast Cable |
| 4897 | 98.240.209.73 | 8/15/10 10:34:28 PM | Hurt Locker | Comcast Cable |

| 4898 | 24.13.186.249 | 8/15/10 10:42:49 PM | Hurt Locker | Comcast Cable |
|------|---------------|---------------------|-------------|---------------|
| 4899 | 66.31.1.124 | 8/15/10 10:55:19 PM | Hurt Locker | Comcast Cable |
| 4900 | 98.238.140.166 | 8/15/10 10:59:26 PM | Hurt Locker | Comcast Cable |
| 4901 | 71.59.11.25 | 8/15/10 10:59:57 PM | Hurt Locker | Comcast Cable |
| 4902 | 98.209.140.3 | 8/15/10 11:00:25 PM | Hurt Locker | Comcast Cable |
| 4903 | 98.220.84.119 | 8/15/10 11:03:20 PM | Hurt Locker | Comcast Cable |
| 4904 | 67.175.90.29 | 8/15/10 11:13:02 PM | Hurt Locker | Comcast Cable |
| 4905 | 76.109.234.192 | 8/15/10 11:37:22 PM | Hurt Locker | Comcast Cable |
| 4906 | 68.59.133.10 | 8/15/10 11:37:38 PM | Hurt Locker | Comcast Cable |
| 4907 | 66.177.53.82 | 8/16/10 01:13:17 AM | Hurt Locker | Comcast Cable |
| 4908 | 76.127.72.246 | 8/16/10 01:19:22 AM | Hurt Locker | Comcast Cable |
| 4909 | 98.234.157.242 | 8/16/10 01:19:56 AM | Hurt Locker | Comcast Cable |
| 4910 | 98.255.10.191 | 8/16/10 01:23:58 AM | Hurt Locker | Comcast Cable |
| 4911 | 71.235.203.203 | 8/16/10 01:29:13 AM | Hurt Locker | Comcast Cable |
| 4912 | 67.180.135.62 | 8/16/10 01:29:16 AM | Hurt Locker | Comcast Cable |
| 4913 | 71.200.22.93 | 8/16/10 01:29:39 AM | Hurt Locker | Comcast Cable |
| 4914 | 67.188.3.197 | 8/16/10 01:32:27 AM | Hurt Locker | Comcast Cable |
| 4915 | 24.60.144.248 | 8/16/10 01:33:28 AM | Hurt Locker | Comcast Cable |
| 4916 | 71.193.116.184 | 8/16/10 01:33:39 AM | Hurt Locker | Comcast Cable |
| 4917 | 174.56.158.236 | 8/16/10 01:33:59 AM | Hurt Locker | Comcast Cable |
| 4918 | 24.8.6.40 | 8/16/10 01:34:30 AM | Hurt Locker | Comcast Cable |
| 4919 | 68.35.133.80 | 8/16/10 01:35:29 AM | Hurt Locker | Comcast Cable |
| 4920 | 76.110.224.18 | 8/16/10 01:35:33 AM | Hurt Locker | Comcast Cable |
| 4921 | 24.23.102.136 | 8/16/10 01:43:24 AM | Hurt Locker | Comcast Cable |
| 4922 | 75.68.99.102 | 8/16/10 01:47:46 AM | Hurt Locker | Comcast Cable |
| 4923 | 71.61.152.65 | 8/16/10 01:49:55 AM | Hurt Locker | Comcast Cable |
| 4924 | 67.160.22.36 | 8/16/10 01:52:14 AM | Hurt Locker | Comcast Cable |
| 4925 | 174.50.195.80 | 8/16/10 01:54:25 AM | Hurt Locker | Comcast Cable |
| 4926 | 174.55.170.155 | 8/16/10 01:56:54 AM | Hurt Locker | Comcast Cable |
| 4927 | 24.10.220.173 | 8/16/10 01:57:04 AM | Hurt Locker | Comcast Cable |
| 4928 | 98.219.46.139 | 8/16/10 01:57:49 AM | Hurt Locker | Comcast Cable |
| 4929 | 67.172.12.16 | 8/16/10 01:58:54 AM | Hurt Locker | Comcast Cable |
| 4930 | 71.232.138.57 | 8/16/10 01:59:35 AM | Hurt Locker | Comcast Cable |
| 4931 | 98.254.76.238 | 8/16/10 02:00:56 AM | Hurt Locker | Comcast Cable |
| 4932 | 67.162.202.150 | 8/16/10 02:01:39 AM | Hurt Locker | Comcast Cable |
| 4933 | 76.115.199.16 | 8/16/10 02:06:07 AM | Hurt Locker | Comcast Cable |
| 4934 | 174.54.187.245 | 8/16/10 02:06:20 AM | Hurt Locker | Comcast Cable |
| 4935 | 98.210.248.68 | 8/16/10 02:09:29 AM | Hurt Locker | Comcast Cable |
| 4936 | 67.183.32.19 | 8/16/10 02:09:41 AM | Hurt Locker | Comcast Cable |
| 4937 | 98.212.104.201 | 8/16/10 02:14:48 AM | Hurt Locker | Comcast Cable |
| 4938 | 69.245.239.47 | 8/16/10 02:14:54 AM | Hurt Locker | Comcast Cable |
| 4939 | 98.249.157.228 | 8/16/10 02:18:40 AM | Hurt Locker | Comcast Cable |
| 4940 | 71.206.241.70 | 8/16/10 02:19:32 AM | Hurt Locker | Comcast Cable |
| 4941 | 67.163.213.250 | 8/16/10 02:25:39 AM | Hurt Locker | Comcast Cable |
| 4942 | 24.7.101.64 | 8/16/10 02:26:43 AM | Hurt Locker | Comcast Cable |
| 4943 | 69.142.65.235 | 8/16/10 02:27:34 AM | Hurt Locker | Comcast Cable |
| 4944 | 76.30.131.165 | 8/16/10 02:28:35 AM | Hurt Locker | Comcast Cable |
| 4945 | 174.49.193.36 | 8/16/10 02:38:17 AM | Hurt Locker | Comcast Cable |
| 4946 | 174.50.129.48 | 8/16/10 02:38:38 AM | Hurt Locker | Comcast Cable |
| 4947 | 68.55.188.44 | 8/16/10 02:38:45 AM | Hurt Locker | Comcast Cable |
| 4948 | 24.127.184.23 | 8/16/10 02:41:05 AM | Hurt Locker | Comcast Cable |
| 4949 | 174.54.75.140 | 8/16/10 02:41:25 AM | Hurt Locker | Comcast Cable |
| 4950 | 98.242.153.230 | 8/16/10 02:42:49 AM | Hurt Locker | Comcast Cable |
| 4951 | 71.193.170.206 | 8/16/10 02:47:42 AM | Hurt Locker | Comcast Cable |
| 4952 | 76.27.128.78 | 8/16/10 02:49:37 AM | Hurt Locker | Comcast Cable |
| 4953 | 24.4.177.145 | 8/16/10 02:50:08 AM | Hurt Locker | Comcast Cable |
| 4954 | 24.6.252.83 | 8/16/10 02:58:03 AM | Hurt Locker | Comcast Cable |
| 4955 | 68.42.206.206 | 8/16/10 03:05:50 AM | Hurt Locker | Comcast Cable |
| 4956 | 66.176.167.138 | 8/16/10 03:07:23 AM | Hurt Locker | Comcast Cable |
| 4957 | 76.97.255.200 | 8/16/10 03:09:51 AM | Hurt Locker | Comcast Cable |
| 4958 | 71.197.54.28 | 8/16/10 03:09:59 AM | Hurt Locker | Comcast Cable |
| 4959 | 98.211.141.219 | 8/16/10 03:10:10 AM | Hurt Locker | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 4960 | 98.254.242.53 | 8/16/10 03:10:19 AM | Hurt Locker | Comcast Cable |
| 4961 | 98.206.175.198 | 8/16/10 03:10:51 AM | Hurt Locker | Comcast Cable |
| 4962 | 98.224.114.66 | 8/16/10 03:12:13 AM | Hurt Locker | Comcast Cable |
| 4963 | 68.45.221.239 | 8/16/10 03:25:55 AM | Hurt Locker | Comcast Cable |
| 4964 | 76.104.77.155 | 8/16/10 03:26:07 AM | Hurt Locker | Comcast Cable |
| 4965 | 98.197.171.241 | 8/16/10 03:26:54 AM | Hurt Locker | Comcast Cable |
| 4966 | 98.218.58.2 | 8/16/10 03:28:21 AM | Hurt Locker | Comcast Cable |
| 4967 | 71.198.177.198 | 8/16/10 03:36:43 AM | Hurt Locker | Comcast Cable |
| 4968 | 68.37.19.220 | 8/16/10 03:42:43 AM | Hurt Locker | Comcast Cable |
| 4969 | 98.231.144.152 | 8/16/10 03:49:28 AM | Hurt Locker | Comcast Cable |
| 4970 | 24.23.6.203 | 8/16/10 03:50:50 AM | Hurt Locker | Comcast Cable |
| 4971 | 24.60.115.183 | 8/16/10 03:56:28 AM | Hurt Locker | Comcast Cable |
| 4972 | 98.193.66.92 | 8/16/10 03:56:52 AM | Hurt Locker | Comcast Cable |
| 4973 | 76.111.6.150 | 8/16/10 03:59:06 AM | Hurt Locker | Comcast Cable |
| 4974 | 76.127.79.153 | 8/16/10 04:04:05 AM | Hurt Locker | Comcast Cable |
| 4975 | 24.8.200.191 | 8/16/10 04:10:00 AM | Hurt Locker | Comcast Cable |
| 4976 | 67.188.102.25 | 8/16/10 04:11:38 AM | Hurt Locker | Comcast Cable |
| 4977 | 68.53.10.142 | 8/16/10 04:30:43 AM | Hurt Locker | Comcast Cable |
| 4978 | 174.49.59.210 | 8/16/10 04:33:19 AM | Hurt Locker | Comcast Cable |
| 4979 | 68.35.208.30 | 8/16/10 04:38:01 AM | Hurt Locker | Comcast Cable |
| 4980 | 75.74.34.194 | 8/16/10 04:40:32 AM | Hurt Locker | Comcast Cable |
| 4981 | 24.63.87.35 | 8/16/10 04:40:45 AM | Hurt Locker | Comcast Cable |
| 4982 | 98.237.244.87 | 8/16/10 05:51:23 AM | Hurt Locker | Comcast Cable |
| 4983 | 68.42.192.185 | 8/16/10 05:55:48 AM | Hurt Locker | Comcast Cable |
| 4984 | 76.99.56.151 | 8/16/10 05:57:58 AM | Hurt Locker | Comcast Cable |
| 4985 | 76.101.89.9 | 8/16/10 06:15:10 AM | Hurt Locker | Comcast Cable |
| 4986 | 24.7.85.47 | 8/16/10 06:23:31 AM | Hurt Locker | Comcast Cable |
| 4987 | 174.54.190.236 | 8/16/10 06:24:35 AM | Hurt Locker | Comcast Cable |
| 4988 | 71.56.88.210 | 8/16/10 06:29:09 AM | Hurt Locker | Comcast Cable |
| 4989 | 98.224.123.148 | 8/16/10 06:47:07 AM | Hurt Locker | Comcast Cable |
| 4990 | 24.12.28.69 | 8/16/10 07:18:34 AM | Hurt Locker | Comcast Cable |
| 4991 | 76.111.85.125 | 8/16/10 07:19:24 AM | Hurt Locker | Comcast Cable |
| 4992 | 24.22.252.45 | 8/16/10 07:19:33 AM | Hurt Locker | Comcast Cable |
| 4993 | 24.17.0.62 | 8/16/10 07:27:20 AM | Hurt Locker | Comcast Cable |
| 4994 | 98.200.135.179 | 8/16/10 07:33:06 AM | Hurt Locker | Comcast Cable |
| 4995 | 24.12.151.139 | 8/16/10 08:04:26 AM | Hurt Locker | Comcast Cable |
| 4996 | 67.171.40.103 | 8/16/10 08:37:57 AM | Hurt Locker | Comcast Cable |
| 4997 | 24.9.26.11 | 8/16/10 08:43:01 AM | Hurt Locker | Comcast Cable |
| 4998 | 24.130.253.69 | 8/16/10 09:16:52 AM | Hurt Locker | Comcast Cable |
| 4999 | 98.225.216.102 | 8/16/10 10:06:22 AM | Hurt Locker | Comcast Cable |
| 5000 | 69.143.176.253 | 8/16/10 11:11:57 AM | Hurt Locker | Comcast Cable |
| 5001 | 24.20.158.231 | 8/16/10 11:42:21 AM | Hurt Locker | Comcast Cable |
| 5002 | 76.117.40.55 | 8/16/10 12:11:19 PM | Hurt Locker | Comcast Cable |
| 5003 | 174.55.214.3 | 8/16/10 12:55:35 PM | Hurt Locker | Comcast Cable |
| 5004 | 98.244.183.152 | 8/16/10 12:58:04 PM | Hurt Locker | Comcast Cable |
| 5005 | 71.193.238.42 | 8/16/10 01:08:04 PM | Hurt Locker | Comcast Cable |
| 5006 | 67.172.129.112 | 8/16/10 01:52:48 PM | Hurt Locker | Comcast Cable |
| 5007 | 24.125.38.106 | 8/16/10 02:14:08 PM | Hurt Locker | Comcast Cable |
| 5008 | 67.180.160.213 | 8/16/10 02:56:55 PM | Hurt Locker | Comcast Cable |
| 5009 | 76.125.200.69 | 8/16/10 03:25:05 PM | Hurt Locker | Comcast Cable |
| 5010 | 76.98.233.219 | 8/16/10 03:30:39 PM | Hurt Locker | Comcast Cable |
| 5011 | 24.126.214.138 | 8/16/10 03:34:12 PM | Hurt Locker | Comcast Cable |
| 5012 | 75.69.48.179 | 8/16/10 03:34:21 PM | Hurt Locker | Comcast Cable |
| 5013 | 76.104.65.95 | 8/16/10 04:18:20 PM | Hurt Locker | Comcast Cable |
| 5014 | 24.7.229.171 | 8/16/10 04:26:07 PM | Hurt Locker | Comcast Cable |
| 5015 | 98.225.135.40 | 8/16/10 04:46:30 PM | Hurt Locker | Comcast Cable |
| 5016 | 98.216.70.150 | 8/16/10 05:03:24 PM | Hurt Locker | Comcast Cable |
| 5017 | 76.22.40.19 | 8/16/10 05:03:38 PM | Hurt Locker | Comcast Cable |
| 5018 | 98.249.129.71 | 8/16/10 05:08:18 PM | Hurt Locker | Comcast Cable |
| 5019 | 76.115.0.142 | 8/16/10 05:10:44 PM | Hurt Locker | Comcast Cable |
| 5020 | 98.200.95.144 | 8/16/10 05:40:57 PM | Hurt Locker | Comcast Cable |
| 5021 | 71.206.170.185 | 8/16/10 06:50:43 PM | Hurt Locker | Comcast Cable |

| 5022 | 68.80.51.37 | 8/16/10 07:15:11 PM | Hurt Locker | Comcast Cable |
|------|-------------|---------------------|-------------|---------------|
| 5023 | 71.61.216.112 | 8/16/10 07:21:02 PM | Hurt Locker | Comcast Cable |
| 5024 | 68.37.191.34 | 8/16/10 07:21:30 PM | Hurt Locker | Comcast Cable |
| 5025 | 76.119.220.45 | 8/16/10 07:30:11 PM | Hurt Locker | Comcast Cable |
| 5026 | 98.247.35.102 | 8/16/10 07:52:40 PM | Hurt Locker | Comcast Cable |
| 5027 | 24.34.141.136 | 8/16/10 07:53:12 PM | Hurt Locker | Comcast Cable |
| 5028 | 76.97.213.189 | 8/16/10 08:13:37 PM | Hurt Locker | Comcast Cable |
| 5029 | 66.31.140.20 | 8/16/10 08:18:35 PM | Hurt Locker | Comcast Cable |
| 5030 | 76.110.18.199 | 8/16/10 08:31:38 PM | Hurt Locker | Comcast Cable |
| 5031 | 76.124.96.124 | 8/16/10 08:45:13 PM | Hurt Locker | Comcast Cable |
| 5032 | 98.230.143.50 | 8/16/10 09:09:37 PM | Hurt Locker | Comcast Cable |
| 5033 | 76.31.170.82 | 8/16/10 09:23:41 PM | Hurt Locker | Comcast Cable |
| 5034 | 24.13.107.119 | 8/16/10 09:28:08 PM | Hurt Locker | Comcast Cable |
| 5035 | 24.30.84.12 | 8/16/10 09:31:25 PM | Hurt Locker | Comcast Cable |
| 5036 | 67.181.197.112 | 8/16/10 09:31:51 PM | Hurt Locker | Comcast Cable |
| 5037 | 174.51.74.208 | 8/16/10 09:31:59 PM | Hurt Locker | Comcast Cable |
| 5038 | 98.242.240.178 | 8/16/10 09:53:44 PM | Hurt Locker | Comcast Cable |
| 5039 | 67.163.216.197 | 8/16/10 10:15:11 PM | Hurt Locker | Comcast Cable |
| 5040 | 24.126.204.17 | 8/16/10 10:18:07 PM | Hurt Locker | Comcast Cable |
| 5041 | 98.254.134.80 | 8/16/10 10:24:18 PM | Hurt Locker | Comcast Cable |
| 5042 | 66.30.112.184 | 8/16/10 10:34:40 PM | Hurt Locker | Comcast Cable |
| 5043 | 71.239.188.68 | 8/16/10 10:51:24 PM | Hurt Locker | Comcast Cable |
| 5044 | 68.44.84.134 | 8/16/10 10:54:05 PM | Hurt Locker | Comcast Cable |
| 5045 | 71.227.227.146 | 8/16/10 11:16:32 PM | Hurt Locker | Comcast Cable |
| 5046 | 98.204.193.31 | 8/16/10 11:18:10 PM | Hurt Locker | Comcast Cable |
| 5047 | 68.84.224.44 | 8/16/10 11:20:05 PM | Hurt Locker | Comcast Cable |
| 5048 | 98.219.241.194 | 8/16/10 11:24:02 PM | Hurt Locker | Comcast Cable |
| 5049 | 98.200.187.245 | 8/16/10 11:24:36 PM | Hurt Locker | Comcast Cable |
| 5050 | 76.126.74.43 | 8/16/10 11:34:37 PM | Hurt Locker | Comcast Cable |
| 5051 | 24.19.242.150 | 8/17/10 12:03:28 AM | Hurt Locker | Comcast Cable |
| 5052 | 71.197.1.27 | 8/17/10 12:05:43 AM | Hurt Locker | Comcast Cable |
| 5053 | 71.62.208.89 | 8/17/10 12:08:16 AM | Hurt Locker | Comcast Cable |
| 5054 | 67.190.218.245 | 8/17/10 12:12:32 AM | Hurt Locker | Comcast Cable |
| 5055 | 98.234.183.46 | 8/17/10 12:12:39 AM | Hurt Locker | Comcast Cable |
| 5056 | 68.84.142.24 | 8/17/10 12:14:01 AM | Hurt Locker | Comcast Cable |
| 5057 | 68.49.39.109 | 8/17/10 12:14:03 AM | Hurt Locker | Comcast Cable |
| 5058 | 68.41.196.82 | 8/17/10 12:14:04 AM | Hurt Locker | Comcast Cable |
| 5059 | 24.1.77.91 | 8/17/10 12:15:46 AM | Hurt Locker | Comcast Cable |
| 5060 | 71.239.184.155 | 8/17/10 12:16:45 AM | Hurt Locker | Comcast Cable |
| 5061 | 71.199.140.35 | 8/17/10 12:20:40 AM | Hurt Locker | Comcast Cable |
| 5062 | 24.1.138.251 | 8/17/10 12:26:21 AM | Hurt Locker | Comcast Cable |
| 5063 | 98.230.66.107 | 8/17/10 12:26:53 AM | Hurt Locker | Comcast Cable |
| 5064 | 68.37.124.249 | 8/17/10 12:30:02 AM | Hurt Locker | Comcast Cable |
| 5065 | 98.198.226.108 | 8/17/10 12:30:47 AM | Hurt Locker | Comcast Cable |
| 5066 | 98.212.195.227 | 8/17/10 12:32:20 AM | Hurt Locker | Comcast Cable |
| 5067 | 67.182.204.134 | 8/17/10 12:33:18 AM | Hurt Locker | Comcast Cable |
| 5068 | 66.30.10.37 | 8/17/10 12:33:34 AM | Hurt Locker | Comcast Cable |
| 5069 | 98.220.11.206 | 8/17/10 12:35:13 AM | Hurt Locker | Comcast Cable |
| 5070 | 98.211.126.29 | 8/17/10 12:35:56 AM | Hurt Locker | Comcast Cable |
| 5071 | 24.218.236.58 | 8/17/10 12:36:49 AM | Hurt Locker | Comcast Cable |
| 5072 | 98.199.56.103 | 8/17/10 12:38:14 AM | Hurt Locker | Comcast Cable |
| 5073 | 173.12.139.209 | 8/17/10 12:39:28 AM | Hurt Locker | Comcast Business Communications |
| 5074 | 68.54.115.49 | 8/17/10 12:40:03 AM | Hurt Locker | Comcast Cable |
| 5075 | 98.238.157.250 | 8/17/10 12:41:58 AM | Hurt Locker | Comcast Cable |
| 5076 | 76.114.59.48 | 8/17/10 12:45:15 AM | Hurt Locker | Comcast Cable |
| 5077 | 67.168.56.2 | 8/17/10 12:45:19 AM | Hurt Locker | Comcast Cable |
| 5078 | 71.232.124.161 | 8/17/10 12:51:11 AM | Hurt Locker | Comcast Cable |
| 5079 | 71.224.0.110 | 8/17/10 12:51:59 AM | Hurt Locker | Comcast Cable |
| 5080 | 71.203.149.95 | 8/17/10 12:52:59 AM | Hurt Locker | Comcast Cable |
| 5081 | 98.216.82.87 | 8/17/10 01:01:32 AM | Hurt Locker | Comcast Cable |
| 5082 | 98.210.88.87 | 8/17/10 01:03:35 AM | Hurt Locker | Comcast Cable |
| 5083 | 67.177.212.177 | 8/17/10 01:05:00 AM | Hurt Locker | Comcast Cable |

| 5084 | 24.17.249.87 | 8/17/10 01:06:55 AM | Hurt Locker | Comcast Cable |
| 5085 | 67.164.85.237 | 8/17/10 01:11:20 AM | Hurt Locker | Comcast Cable |
| 5086 | 71.198.30.137 | 8/17/10 01:13:11 AM | Hurt Locker | Comcast Cable |
| 5087 | 71.228.108.247 | 8/17/10 01:13:58 AM | Hurt Locker | Comcast Cable |
| 5088 | 71.200.98.31 | 8/17/10 01:14:42 AM | Hurt Locker | Comcast Cable |
| 5089 | 75.69.43.45 | 8/17/10 01:18:30 AM | Hurt Locker | Comcast Cable |
| 5090 | 98.254.154.31 | 8/17/10 01:22:48 AM | Hurt Locker | Comcast Cable |
| 5091 | 24.2.10.199 | 8/17/10 01:24:12 AM | Hurt Locker | Comcast Cable |
| 5092 | 71.225.140.67 | 8/17/10 01:28:19 AM | Hurt Locker | Comcast Cable |
| 5093 | 75.66.223.4 | 8/17/10 01:30:15 AM | Hurt Locker | Comcast Cable |
| 5094 | 76.23.146.171 | 8/17/10 01:30:29 AM | Hurt Locker | Comcast Cable |
| 5095 | 98.202.114.18 | 8/17/10 01:30:34 AM | Hurt Locker | Comcast Cable |
| 5096 | 24.218.167.98 | 8/17/10 01:32:08 AM | Hurt Locker | Comcast Cable |
| 5097 | 67.162.223.151 | 8/17/10 01:33:35 AM | Hurt Locker | Comcast Cable |
| 5098 | 24.2.141.172 | 8/17/10 01:40:01 AM | Hurt Locker | Comcast Cable |
| 5099 | 98.212.249.153 | 8/17/10 01:41:19 AM | Hurt Locker | Comcast Cable |
| 5100 | 24.98.123.176 | 8/17/10 01:43:01 AM | Hurt Locker | Comcast Cable |
| 5101 | 76.25.120.110 | 8/17/10 01:46:16 AM | Hurt Locker | Comcast Cable |
| 5102 | 76.113.193.242 | 8/17/10 01:46:50 AM | Hurt Locker | Comcast Cable |
| 5103 | 67.181.40.175 | 8/17/10 01:46:57 AM | Hurt Locker | Comcast Cable |
| 5104 | 98.210.154.99 | 8/17/10 01:53:03 AM | Hurt Locker | Comcast Cable |
| 5105 | 98.199.202.254 | 8/17/10 01:55:53 AM | Hurt Locker | Comcast Cable |
| 5106 | 76.98.66.84 | 8/17/10 01:59:14 AM | Hurt Locker | Comcast Cable |
| 5107 | 75.67.165.96 | 8/17/10 02:01:17 AM | Hurt Locker | Comcast Cable |
| 5108 | 67.180.87.134 | 8/17/10 02:01:38 AM | Hurt Locker | Comcast Cable |
| 5109 | 75.74.132.92 | 8/17/10 02:02:52 AM | Hurt Locker | Comcast Cable |
| 5110 | 76.31.81.197 | 8/17/10 02:09:32 AM | Hurt Locker | Comcast Cable |
| 5111 | 67.191.60.39 | 8/17/10 02:09:58 AM | Hurt Locker | Comcast Cable |
| 5112 | 68.39.197.119 | 8/17/10 02:12:39 AM | Hurt Locker | Comcast Cable |
| 5113 | 66.30.137.166 | 8/17/10 02:17:43 AM | Hurt Locker | Comcast Cable |
| 5114 | 68.59.167.66 | 8/17/10 02:21:32 AM | Hurt Locker | Comcast Cable |
| 5115 | 76.101.106.103 | 8/17/10 02:21:45 AM | Hurt Locker | Comcast Cable |
| 5116 | 75.74.62.154 | 8/17/10 02:22:43 AM | Hurt Locker | Comcast Cable |
| 5117 | 71.227.185.70 | 8/17/10 02:24:39 AM | Hurt Locker | Comcast Cable |
| 5118 | 24.23.197.109 | 8/17/10 02:26:52 AM | Hurt Locker | Comcast Cable |
| 5119 | 174.48.243.195 | 8/17/10 02:32:05 AM | Hurt Locker | Comcast Cable |
| 5120 | 173.8.177.234 | 8/17/10 02:33:01 AM | Hurt Locker | Comcast Business Communications |
| 5121 | 98.217.195.225 | 8/17/10 02:34:39 AM | Hurt Locker | Comcast Cable |
| 5122 | 76.126.195.28 | 8/17/10 02:34:58 AM | Hurt Locker | Comcast Cable |
| 5123 | 68.59.197.19 | 8/17/10 02:35:14 AM | Hurt Locker | Comcast Cable |
| 5124 | 75.68.31.198 | 8/17/10 02:36:14 AM | Hurt Locker | Comcast Cable |
| 5125 | 68.37.120.239 | 8/17/10 02:38:22 AM | Hurt Locker | Comcast Cable |
| 5126 | 76.117.80.154 | 8/17/10 02:39:00 AM | Hurt Locker | Comcast Cable |
| 5127 | 76.17.24.4 | 8/17/10 02:40:42 AM | Hurt Locker | Comcast Cable |
| 5128 | 71.205.63.137 | 8/17/10 02:46:29 AM | Hurt Locker | Comcast Cable |
| 5129 | 69.242.113.224 | 8/17/10 02:47:13 AM | Hurt Locker | Comcast Cable |
| 5130 | 76.27.90.208 | 8/17/10 02:51:45 AM | Hurt Locker | Comcast Cable |
| 5131 | 24.19.163.38 | 8/17/10 03:03:07 AM | Hurt Locker | Comcast Cable |
| 5132 | 98.217.64.35 | 8/17/10 03:03:32 AM | Hurt Locker | Comcast Cable |
| 5133 | 69.181.133.119 | 8/17/10 03:13:48 AM | Hurt Locker | Comcast Cable |
| 5134 | 71.199.8.48 | 8/17/10 03:14:23 AM | Hurt Locker | Comcast Cable |
| 5135 | 66.41.189.164 | 8/17/10 03:15:38 AM | Hurt Locker | Comcast Cable |
| 5136 | 71.232.225.174 | 8/17/10 03:17:22 AM | Hurt Locker | Comcast Cable |
| 5137 | 98.219.163.68 | 8/17/10 03:23:47 AM | Hurt Locker | Comcast Cable |
| 5138 | 98.204.204.19 | 8/17/10 03:27:42 AM | Hurt Locker | Comcast Cable |
| 5139 | 98.255.68.2 | 8/17/10 03:29:52 AM | Hurt Locker | Comcast Cable |
| 5140 | 98.253.33.216 | 8/17/10 03:34:45 AM | Hurt Locker | Comcast Cable |
| 5141 | 98.216.128.57 | 8/17/10 03:35:28 AM | Hurt Locker | Comcast Cable |
| 5142 | 24.16.50.77 | 8/17/10 03:38:34 AM | Hurt Locker | Comcast Cable |
| 5143 | 174.52.52.131 | 8/17/10 03:41:50 AM | Hurt Locker | Comcast Cable |
| 5144 | 98.245.114.193 | 8/17/10 03:42:06 AM | Hurt Locker | Comcast Cable |
| 5145 | 98.237.148.100 | 8/17/10 03:42:08 AM | Hurt Locker | Comcast Cable |

| 5146 | 71.62.128.158 | 8/17/10 03:42:12 AM | Hurt Locker | Comcast Cable |
| 5147 | 98.218.224.228 | 8/17/10 03:43:15 AM | Hurt Locker | Comcast Cable |
| 5148 | 174.57.1.108 | 8/17/10 03:58:13 AM | Hurt Locker | Comcast Cable |
| 5149 | 68.50.39.64 | 8/17/10 03:59:24 AM | Hurt Locker | Comcast Cable |
| 5150 | 24.6.2.171 | 8/17/10 04:00:14 AM | Hurt Locker | Comcast Cable |
| 5151 | 24.60.44.34 | 8/17/10 04:08:19 AM | Hurt Locker | Comcast Cable |
| 5152 | 71.224.141.83 | 8/17/10 04:09:02 AM | Hurt Locker | Comcast Cable |
| 5153 | 69.140.252.154 | 8/17/10 04:14:05 AM | Hurt Locker | Comcast Cable |
| 5154 | 68.84.68.92 | 8/17/10 04:22:42 AM | Hurt Locker | Comcast Cable |
| 5155 | 174.56.135.154 | 8/17/10 04:24:50 AM | Hurt Locker | Comcast Cable |
| 5156 | 98.243.100.151 | 8/17/10 04:28:54 AM | Hurt Locker | Comcast Cable |
| 5157 | 76.121.146.152 | 8/17/10 04:29:39 AM | Hurt Locker | Comcast Cable |
| 5158 | 98.237.158.216 | 8/17/10 04:41:22 AM | Hurt Locker | Comcast Cable |
| 5159 | 98.246.86.22 | 8/17/10 04:42:27 AM | Hurt Locker | Comcast Cable |
| 5160 | 76.115.42.77 | 8/17/10 04:45:50 AM | Hurt Locker | Comcast Cable |
| 5161 | 67.161.236.243 | 8/17/10 04:49:52 AM | Hurt Locker | Comcast Cable |
| 5162 | 24.21.129.242 | 8/17/10 04:54:12 AM | Hurt Locker | Comcast Cable |
| 5163 | 67.187.244.35 | 8/17/10 05:08:21 AM | Hurt Locker | Comcast Cable |
| 5164 | 66.176.224.141 | 8/17/10 05:11:18 AM | Hurt Locker | Comcast Cable |
| 5165 | 98.193.150.117 | 8/17/10 05:22:55 AM | Hurt Locker | Comcast Cable |
| 5166 | 71.226.238.161 | 8/17/10 05:32:09 AM | Hurt Locker | Comcast Cable |
| 5167 | 76.106.201.173 | 8/17/10 05:39:17 AM | Hurt Locker | Comcast Cable |
| 5168 | 75.70.128.118 | 8/17/10 05:39:20 AM | Hurt Locker | Comcast Cable |
| 5169 | 98.195.32.60 | 8/17/10 05:44:00 AM | Hurt Locker | Comcast Cable |
| 5170 | 71.56.200.121 | 8/17/10 05:52:45 AM | Hurt Locker | Comcast Cable |
| 5171 | 98.216.130.143 | 8/17/10 05:52:55 AM | Hurt Locker | Comcast Cable |
| 5172 | 67.163.8.172 | 8/17/10 05:58:24 AM | Hurt Locker | Comcast Cable |
| 5173 | 71.202.192.4 | 8/17/10 06:11:55 AM | Hurt Locker | Comcast Cable |
| 5174 | 69.181.12.156 | 8/17/10 06:11:59 AM | Hurt Locker | Comcast Cable |
| 5175 | 67.181.42.135 | 8/17/10 06:15:42 AM | Hurt Locker | Comcast Cable |
| 5176 | 174.55.241.165 | 8/17/10 06:33:09 AM | Hurt Locker | Comcast Cable |
| 5177 | 76.113.185.107 | 8/17/10 06:35:58 AM | Hurt Locker | Comcast Cable |
| 5178 | 24.34.126.238 | 8/17/10 06:42:27 AM | Hurt Locker | Comcast Cable |
| 5179 | 24.18.97.140 | 8/17/10 07:05:50 AM | Hurt Locker | Comcast Cable |
| 5180 | 67.169.238.217 | 8/17/10 07:07:31 AM | Hurt Locker | Comcast Cable |
| 5181 | 69.246.122.166 | 8/17/10 07:17:28 AM | Hurt Locker | Comcast Cable |
| 5182 | 98.232.103.12 | 8/17/10 07:26:27 AM | Hurt Locker | Comcast Cable |
| 5183 | 65.34.152.84 | 8/17/10 07:30:04 AM | Hurt Locker | Comcast Cable |
| 5184 | 67.173.238.234 | 8/17/10 08:14:45 AM | Hurt Locker | Comcast Cable |
| 5185 | 67.164.220.48 | 8/17/10 08:16:26 AM | Hurt Locker | Comcast Cable |
| 5186 | 76.22.83.156 | 8/17/10 08:17:55 AM | Hurt Locker | Comcast Cable |
| 5187 | 71.199.146.80 | 8/17/10 08:42:44 AM | Hurt Locker | Comcast Cable |
| 5188 | 24.13.54.86 | 8/17/10 08:50:14 AM | Hurt Locker | Comcast Cable |
| 5189 | 67.181.235.221 | 8/17/10 08:51:52 AM | Hurt Locker | Comcast Cable |
| 5190 | 75.69.135.56 | 8/17/10 08:57:57 AM | Hurt Locker | Comcast Cable |
| 5191 | 24.4.145.38 | 8/17/10 09:00:49 AM | Hurt Locker | Comcast Cable |
| 5192 | 24.15.194.11 | 8/17/10 09:04:33 AM | Hurt Locker | Comcast Cable |
| 5193 | 76.22.59.60 | 8/17/10 09:18:17 AM | Hurt Locker | Comcast Cable |
| 5194 | 76.19.47.71 | 8/17/10 09:19:47 AM | Hurt Locker | Comcast Cable |
| 5195 | 98.216.122.94 | 8/17/10 09:22:41 AM | Hurt Locker | Comcast Cable |
| 5196 | 98.249.100.70 | 8/17/10 09:30:58 AM | Hurt Locker | Comcast Cable |
| 5197 | 71.225.50.39 | 8/17/10 09:32:09 AM | Hurt Locker | Comcast Cable |
| 5198 | 98.225.178.106 | 8/17/10 09:44:21 AM | Hurt Locker | Comcast Cable |
| 5199 | 71.239.218.51 | 8/17/10 09:54:47 AM | Hurt Locker | Comcast Cable |
| 5200 | 68.59.9.19 | 8/17/10 10:11:31 AM | Hurt Locker | Comcast Cable |
| 5201 | 76.126.81.115 | 8/17/10 10:23:14 AM | Hurt Locker | Comcast Cable |
| 5202 | 24.10.95.90 | 8/17/10 10:36:02 AM | Hurt Locker | Comcast Cable |
| 5203 | 71.234.16.8 | 8/17/10 10:56:15 AM | Hurt Locker | Comcast Cable |
| 5204 | 69.250.28.174 | 8/17/10 11:20:43 AM | Hurt Locker | Comcast Cable |
| 5205 | 173.12.167.226 | 8/17/10 11:22:24 AM | Hurt Locker | Comcast Business Communications |
| 5206 | 98.245.170.113 | 8/17/10 11:32:04 AM | Hurt Locker | Comcast Cable |
| 5207 | 71.192.222.130 | 8/17/10 12:40:29 PM | Hurt Locker | Comcast Cable |

| 5208 | 76.19.131.199 | 8/17/10 12:51:16 PM | Hurt Locker | Comcast Cable |
| 5209 | 68.41.28.54 | 8/17/10 01:17:22 PM | Hurt Locker | Comcast Cable |
| 5210 | 174.56.31.52 | 8/17/10 01:26:57 PM | Hurt Locker | Comcast Cable |
| 5211 | 75.70.144.145 | 8/17/10 01:31:59 PM | Hurt Locker | Comcast Cable |
| 5212 | 98.196.121.178 | 8/17/10 01:32:04 PM | Hurt Locker | Comcast Cable |
| 5213 | 76.28.40.191 | 8/17/10 01:33:44 PM | Hurt Locker | Comcast Cable |
| 5214 | 69.245.152.148 | 8/17/10 02:13:00 PM | Hurt Locker | Comcast Cable |
| 5215 | 24.34.100.204 | 8/17/10 02:27:37 PM | Hurt Locker | Comcast Cable |
| 5216 | 68.51.104.205 | 8/17/10 02:32:11 PM | Hurt Locker | Comcast Cable |
| 5217 | 76.123.235.116 | 8/17/10 03:06:24 PM | Hurt Locker | Comcast Cable |
| 5218 | 67.176.193.39 | 8/17/10 03:19:17 PM | Hurt Locker | Comcast Cable |
| 5219 | 76.114.250.124 | 8/17/10 03:38:13 PM | Hurt Locker | Comcast Cable |
| 5220 | 98.198.57.246 | 8/17/10 04:04:10 PM | Hurt Locker | Comcast Cable |
| 5221 | 98.198.123.167 | 8/17/10 04:15:42 PM | Hurt Locker | Comcast Cable |
| 5222 | 24.0.243.136 | 8/17/10 04:21:07 PM | Hurt Locker | Comcast Cable |
| 5223 | 69.248.182.135 | 8/17/10 04:21:47 PM | Hurt Locker | Comcast Cable |
| 5224 | 67.177.229.148 | 8/17/10 04:29:04 PM | Hurt Locker | Comcast Cable |
| 5225 | 98.252.193.35 | 8/17/10 04:34:26 PM | Hurt Locker | Comcast Cable |
| 5226 | 76.118.208.199 | 8/17/10 04:37:36 PM | Hurt Locker | Comcast Cable |
| 5227 | 98.239.60.248 | 8/17/10 04:42:44 PM | Hurt Locker | Comcast Cable |
| 5228 | 71.202.25.18 | 8/17/10 04:48:34 PM | Hurt Locker | Comcast Cable |
| 5229 | 24.62.145.221 | 8/17/10 05:00:25 PM | Hurt Locker | Comcast Cable |
| 5230 | 98.238.85.127 | 8/17/10 05:01:47 PM | Hurt Locker | Comcast Cable |
| 5231 | 68.58.88.65 | 8/17/10 05:06:43 PM | Hurt Locker | Comcast Cable |
| 5232 | 76.123.245.149 | 8/17/10 05:07:45 PM | Hurt Locker | Comcast Cable |
| 5233 | 71.234.163.160 | 8/17/10 05:21:57 PM | Hurt Locker | Comcast Cable |
| 5234 | 67.172.23.184 | 8/17/10 05:32:24 PM | Hurt Locker | Comcast Cable |
| 5235 | 98.209.47.99 | 8/17/10 05:36:23 PM | Hurt Locker | Comcast Cable |
| 5236 | 71.62.157.245 | 8/17/10 06:28:08 PM | Hurt Locker | Comcast Cable |
| 5237 | 67.177.203.254 | 8/17/10 06:50:30 PM | Hurt Locker | Comcast Cable |
| 5238 | 76.103.229.158 | 8/17/10 06:56:38 PM | Hurt Locker | Comcast Cable |
| 5239 | 24.0.193.59 | 8/17/10 07:08:51 PM | Hurt Locker | Comcast Cable |
| 5240 | 24.10.181.90 | 8/17/10 07:37:26 PM | Hurt Locker | Comcast Cable |
| 5241 | 66.30.170.113 | 8/17/10 07:52:33 PM | Hurt Locker | Comcast Cable |
| 5242 | 68.47.248.26 | 8/17/10 08:18:26 PM | Hurt Locker | Comcast Cable |
| 5243 | 76.97.115.203 | 8/17/10 08:35:56 PM | Hurt Locker | Comcast Cable |
| 5244 | 174.57.120.49 | 8/17/10 09:12:06 PM | Hurt Locker | Comcast Cable |
| 5245 | 76.121.188.160 | 8/17/10 09:21:41 PM | Hurt Locker | Comcast Cable |
| 5246 | 174.54.90.252 | 8/17/10 09:28:25 PM | Hurt Locker | Comcast Cable |
| 5247 | 67.173.9.135 | 8/17/10 09:32:29 PM | Hurt Locker | Comcast Cable |
| 5248 | 68.52.155.28 | 8/17/10 09:34:09 PM | Hurt Locker | Comcast Cable |
| 5249 | 67.162.193.130 | 8/17/10 09:50:58 PM | Hurt Locker | Comcast Cable |
| 5250 | 24.13.159.161 | 8/17/10 10:11:09 PM | Hurt Locker | Comcast Cable |
| 5251 | 76.28.22.244 | 8/17/10 10:16:11 PM | Hurt Locker | Comcast Cable |
| 5252 | 67.188.52.243 | 8/17/10 10:50:12 PM | Hurt Locker | Comcast Cable |
| 5253 | 98.220.20.71 | 8/17/10 10:58:57 PM | Hurt Locker | Comcast Cable |
| 5254 | 66.31.188.200 | 8/17/10 11:17:53 PM | Hurt Locker | Comcast Cable |
| 5255 | 24.147.49.118 | 8/17/10 11:24:08 PM | Hurt Locker | Comcast Cable |
| 5256 | 98.228.156.252 | 8/17/10 11:34:29 PM | Hurt Locker | Comcast Cable |
| 5257 | 76.100.216.119 | 8/17/10 11:44:13 PM | Hurt Locker | Comcast Cable |
| 5258 | 173.10.45.169 | 8/18/10 12:00:03 AM | Hurt Locker | Comcast Business Communications |
| 5259 | 69.249.205.135 | 8/18/10 12:00:27 AM | Hurt Locker | Comcast Cable |
| 5260 | 68.54.119.16 | 8/18/10 12:03:38 AM | Hurt Locker | Comcast Cable |
| 5261 | 24.15.28.150 | 8/18/10 12:08:28 AM | Hurt Locker | Comcast Cable |
| 5262 | 24.7.138.133 | 8/18/10 12:17:01 AM | Hurt Locker | Comcast Cable |
| 5263 | 174.58.44.102 | 8/18/10 12:27:00 AM | Hurt Locker | Comcast Cable |
| 5264 | 68.58.90.167 | 8/18/10 12:30:44 AM | Hurt Locker | Comcast Cable |
| 5265 | 71.206.153.242 | 8/18/10 12:48:10 AM | Hurt Locker | Comcast Cable |
| 5266 | 98.223.122.55 | 8/18/10 12:48:50 AM | Hurt Locker | Comcast Cable |
| 5267 | 98.211.214.108 | 8/18/10 12:57:40 AM | Hurt Locker | Comcast Cable |
| 5268 | 76.119.156.59 | 8/18/10 12:58:19 AM | Hurt Locker | Comcast Cable |
| 5269 | 76.25.41.193 | 8/18/10 12:58:19 AM | Hurt Locker | Comcast Cable |

| 5270 | 24.15.128.110 | 8/18/10 01:04:01 AM | Hurt Locker | Comcast Cable |
| 5271 | 174.60.84.99 | 8/18/10 01:06:01 AM | Hurt Locker | Comcast Cable |
| 5272 | 71.226.250.60 | 8/18/10 01:07:39 AM | Hurt Locker | Comcast Cable |
| 5273 | 98.232.219.74 | 8/18/10 01:07:57 AM | Hurt Locker | Comcast Cable |
| 5274 | 76.26.205.178 | 8/18/10 01:13:20 AM | Hurt Locker | Comcast Cable |
| 5275 | 68.58.223.144 | 8/18/10 01:18:34 AM | Hurt Locker | Comcast Cable |
| 5276 | 67.186.145.235 | 8/18/10 01:18:55 AM | Hurt Locker | Comcast Cable |
| 5277 | 98.201.130.132 | 8/18/10 01:22:03 AM | Hurt Locker | Comcast Cable |
| 5278 | 76.107.82.42 | 8/18/10 01:23:52 AM | Hurt Locker | Comcast Cable |
| 5279 | 71.200.172.162 | 8/18/10 01:25:51 AM | Hurt Locker | Comcast Cable |
| 5280 | 98.215.118.9 | 8/18/10 01:36:45 AM | Hurt Locker | Comcast Cable |
| 5281 | 98.214.235.181 | 8/18/10 01:37:25 AM | Hurt Locker | Comcast Cable |
| 5282 | 24.125.23.186 | 8/18/10 01:47:00 AM | Hurt Locker | Comcast Cable |
| 5283 | 98.232.0.242 | 8/18/10 01:52:55 AM | Hurt Locker | Comcast Cable |
| 5284 | 24.118.95.252 | 8/18/10 01:59:05 AM | Hurt Locker | Comcast Cable |
| 5285 | 98.239.142.193 | 8/18/10 02:08:23 AM | Hurt Locker | Comcast Cable |
| 5286 | 71.224.209.145 | 8/18/10 02:10:02 AM | Hurt Locker | Comcast Cable |
| 5287 | 71.59.10.65 | 8/18/10 02:21:36 AM | Hurt Locker | Comcast Cable |
| 5288 | 67.171.72.203 | 8/18/10 02:22:02 AM | Hurt Locker | Comcast Cable |
| 5289 | 75.70.109.1 | 8/18/10 02:26:06 AM | Hurt Locker | Comcast Cable |
| 5290 | 24.10.73.99 | 8/18/10 02:27:57 AM | Hurt Locker | Comcast Cable |
| 5291 | 98.253.47.57 | 8/18/10 02:30:44 AM | Hurt Locker | Comcast Cable |
| 5292 | 24.10.147.141 | 8/18/10 02:38:13 AM | Hurt Locker | Comcast Cable |
| 5293 | 67.175.164.158 | 8/18/10 02:49:02 AM | Hurt Locker | Comcast Cable |
| 5294 | 68.42.109.216 | 8/18/10 02:56:38 AM | Hurt Locker | Comcast Cable |
| 5295 | 67.166.231.171 | 8/18/10 02:58:44 AM | Hurt Locker | Comcast Cable |
| 5296 | 76.120.195.155 | 8/18/10 03:21:35 AM | Hurt Locker | Comcast Cable |
| 5297 | 68.55.70.123 | 8/18/10 03:31:18 AM | Hurt Locker | Comcast Cable |
| 5298 | 69.247.32.41 | 8/18/10 03:35:21 AM | Hurt Locker | Comcast Cable |
| 5299 | 24.17.251.6 | 8/18/10 03:58:22 AM | Hurt Locker | Comcast Cable |
| 5300 | 71.197.249.29 | 8/18/10 03:59:52 AM | Hurt Locker | Comcast Cable |
| 5301 | 24.23.41.247 | 8/18/10 04:07:19 AM | Hurt Locker | Comcast Cable |
| 5302 | 66.31.32.150 | 8/18/10 04:15:23 AM | Hurt Locker | Comcast Cable |
| 5303 | 174.61.30.64 | 8/18/10 04:30:47 AM | Hurt Locker | Comcast Cable |
| 5304 | 174.50.91.25 | 8/18/10 04:32:16 AM | Hurt Locker | Comcast Cable |
| 5305 | 24.6.228.54 | 8/18/10 04:33:31 AM | Hurt Locker | Comcast Cable |
| 5306 | 67.168.34.56 | 8/18/10 04:40:05 AM | Hurt Locker | Comcast Cable |
| 5307 | 70.89.199.126 | 8/18/10 04:41:27 AM | Hurt Locker | Comcast Business Communications |
| 5308 | 67.169.96.218 | 8/18/10 04:49:29 AM | Hurt Locker | Comcast Cable |
| 5309 | 24.99.203.159 | 8/18/10 04:53:21 AM | Hurt Locker | Comcast Cable |
| 5310 | 76.30.203.39 | 8/18/10 05:05:14 AM | Hurt Locker | Comcast Cable |
| 5311 | 98.209.57.39 | 8/18/10 05:16:01 AM | Hurt Locker | Comcast Cable |
| 5312 | 71.231.220.25 | 8/18/10 05:29:03 AM | Hurt Locker | Comcast Cable |
| 5313 | 24.2.207.15 | 8/18/10 05:30:07 AM | Hurt Locker | Comcast Cable |
| 5314 | 69.244.130.185 | 8/18/10 05:46:26 AM | Hurt Locker | Comcast Cable |
| 5315 | 67.180.252.21 | 8/18/10 06:14:46 AM | Hurt Locker | Comcast Cable |
| 5316 | 71.225.163.34 | 8/18/10 06:42:37 AM | Hurt Locker | Comcast Cable |
| 5317 | 71.236.208.225 | 8/18/10 06:49:54 AM | Hurt Locker | Comcast Cable |
| 5318 | 67.183.44.60 | 8/18/10 07:07:26 AM | Hurt Locker | Comcast Cable |
| 5319 | 71.62.235.97 | 8/18/10 07:20:38 AM | Hurt Locker | Comcast Cable |
| 5320 | 98.250.171.171 | 8/18/10 07:22:16 AM | Hurt Locker | Comcast Cable |
| 5321 | 71.198.174.80 | 8/18/10 07:22:18 AM | Hurt Locker | Comcast Cable |
| 5322 | 67.166.49.122 | 8/18/10 08:42:55 AM | Hurt Locker | Comcast Cable |
| 5323 | 98.209.252.116 | 8/18/10 09:01:36 AM | Hurt Locker | Comcast Cable |
| 5324 | 68.39.39.150 | 8/18/10 09:10:08 AM | Hurt Locker | Comcast Cable |
| 5325 | 69.180.30.63 | 8/18/10 09:11:24 AM | Hurt Locker | Comcast Cable |
| 5326 | 71.58.76.103 | 8/18/10 09:16:57 AM | Hurt Locker | Comcast Cable |
| 5327 | 76.26.64.61 | 8/18/10 09:17:41 AM | Hurt Locker | Comcast Cable |
| 5328 | 98.237.236.30 | 8/18/10 09:59:38 AM | Hurt Locker | Comcast Cable |
| 5329 | 24.4.207.87 | 8/18/10 10:05:19 AM | Hurt Locker | Comcast Cable |
| 5330 | 68.48.3.40 | 8/18/10 11:24:04 AM | Hurt Locker | Comcast Cable |
| 5331 | 67.168.112.137 | 8/18/10 12:20:04 PM | Hurt Locker | Comcast Cable |

| 5332 | 71.233.53.29 | 8/18/10 12:35:07 PM | Hurt Locker | Comcast Cable |
| 5333 | 98.244.66.38 | 8/18/10 12:42:10 PM | Hurt Locker | Comcast Cable |
| 5334 | 71.230.132.84 | 8/18/10 12:50:21 PM | Hurt Locker | Comcast Cable |
| 5335 | 66.229.33.128 | 8/18/10 12:54:02 PM | Hurt Locker | Comcast Cable |
| 5336 | 76.19.198.62 | 8/18/10 01:17:26 PM | Hurt Locker | Comcast Cable |
| 5337 | 68.36.182.220 | 8/18/10 02:30:40 PM | Hurt Locker | Comcast Cable |
| 5338 | 98.231.217.139 | 8/18/10 02:40:25 PM | Hurt Locker | Comcast Cable |
| 5339 | 24.125.204.45 | 8/18/10 03:08:11 PM | Hurt Locker | Comcast Cable |
| 5340 | 98.245.127.173 | 8/18/10 03:46:05 PM | Hurt Locker | Comcast Cable |
| 5341 | 76.97.131.39 | 8/18/10 04:09:22 PM | Hurt Locker | Comcast Cable |
| 5342 | 71.232.219.24 | 8/18/10 04:16:13 PM | Hurt Locker | Comcast Cable |
| 5343 | 98.194.64.234 | 8/18/10 05:45:41 PM | Hurt Locker | Comcast Cable |
| 5344 | 76.25.89.165 | 8/18/10 05:55:10 PM | Hurt Locker | Comcast Cable |
| 5345 | 76.118.191.153 | 8/18/10 06:05:29 PM | Hurt Locker | Comcast Cable |
| 5346 | 75.74.96.69 | 8/18/10 06:27:13 PM | Hurt Locker | Comcast Cable |
| 5347 | 76.108.248.66 | 8/18/10 07:57:25 PM | Hurt Locker | Comcast Cable |
| 5348 | 24.130.26.28 | 8/18/10 08:02:54 PM | Hurt Locker | Comcast Cable |
| 5349 | 24.91.141.104 | 8/18/10 08:07:26 PM | Hurt Locker | Comcast Cable |
| 5350 | 66.176.80.149 | 8/18/10 08:20:04 PM | Hurt Locker | Comcast Cable |
| 5351 | 71.57.111.235 | 8/18/10 08:42:03 PM | Hurt Locker | Comcast Cable |
| 5352 | 173.10.103.162 | 8/18/10 08:44:39 PM | Hurt Locker | Comcast Business Communications |
| 5353 | 69.136.84.13 | 8/18/10 09:05:49 PM | Hurt Locker | Comcast Cable |
| 5354 | 76.106.220.45 | 8/18/10 09:17:14 PM | Hurt Locker | Comcast Cable |
| 5355 | 174.51.27.158 | 8/18/10 09:36:25 PM | Hurt Locker | Comcast Cable |
| 5356 | 67.185.255.223 | 8/18/10 09:37:06 PM | Hurt Locker | Comcast Cable |
| 5357 | 65.96.87.28 | 8/18/10 10:03:04 PM | Hurt Locker | Comcast Cable |
| 5358 | 71.197.88.238 | 8/18/10 11:12:53 PM | Hurt Locker | Comcast Cable |
| 5359 | 76.127.155.111 | 8/18/10 11:13:58 PM | Hurt Locker | Comcast Cable |
| 5360 | 71.193.74.135 | 8/18/10 11:16:55 PM | Hurt Locker | Comcast Cable |
| 5361 | 24.30.52.252 | 8/18/10 11:37:46 PM | Hurt Locker | Comcast Cable |
| 5362 | 66.177.151.148 | 8/18/10 11:42:44 PM | Hurt Locker | Comcast Cable |
| 5363 | 71.196.182.18 | 8/18/10 11:44:25 PM | Hurt Locker | Comcast Cable |
| 5364 | 66.176.112.89 | 8/18/10 11:56:50 PM | Hurt Locker | Comcast Cable |
| 5365 | 98.231.7.37 | 8/19/10 12:06:39 AM | Hurt Locker | Comcast Cable |
| 5366 | 71.226.236.183 | 8/19/10 12:12:52 AM | Hurt Locker | Comcast Cable |
| 5367 | 24.20.120.31 | 8/19/10 12:16:40 AM | Hurt Locker | Comcast Cable |
| 5368 | 71.224.26.176 | 8/19/10 12:20:50 AM | Hurt Locker | Comcast Cable |
| 5369 | 24.1.76.89 | 8/19/10 12:24:54 AM | Hurt Locker | Comcast Cable |
| 5370 | 76.97.80.143 | 8/19/10 12:25:55 AM | Hurt Locker | Comcast Cable |
| 5371 | 76.124.157.47 | 8/19/10 12:28:23 AM | Hurt Locker | Comcast Cable |
| 5372 | 69.180.168.49 | 8/19/10 12:30:01 AM | Hurt Locker | Comcast Cable |
| 5373 | 71.196.184.127 | 8/19/10 12:35:16 AM | Hurt Locker | Comcast Cable |
| 5374 | 24.16.58.172 | 8/19/10 12:48:53 AM | Hurt Locker | Comcast Cable |
| 5375 | 76.103.227.88 | 8/19/10 12:56:21 AM | Hurt Locker | Comcast Cable |
| 5376 | 76.123.239.74 | 8/19/10 12:57:08 AM | Hurt Locker | Comcast Cable |
| 5377 | 68.33.126.59 | 8/19/10 01:04:54 AM | Hurt Locker | Comcast Cable |
| 5378 | 68.32.148.253 | 8/19/10 01:04:56 AM | Hurt Locker | Comcast Cable |
| 5379 | 24.22.167.223 | 8/19/10 01:06:27 AM | Hurt Locker | Comcast Cable |
| 5380 | 69.180.78.9 | 8/19/10 01:17:41 AM | Hurt Locker | Comcast Cable |
| 5381 | 76.122.134.11 | 8/19/10 01:17:53 AM | Hurt Locker | Comcast Cable |
| 5382 | 68.46.149.9 | 8/19/10 01:20:04 AM | Hurt Locker | Comcast Cable |
| 5383 | 68.54.180.177 | 8/19/10 01:28:47 AM | Hurt Locker | Comcast Cable |
| 5384 | 68.80.104.59 | 8/19/10 01:29:07 AM | Hurt Locker | Comcast Cable |
| 5385 | 67.175.16.156 | 8/19/10 01:31:00 AM | Hurt Locker | Comcast Cable |
| 5386 | 71.234.160.145 | 8/19/10 01:44:03 AM | Hurt Locker | Comcast Cable |
| 5387 | 68.62.39.116 | 8/19/10 01:47:58 AM | Hurt Locker | Comcast Cable |
| 5388 | 67.187.154.125 | 8/19/10 01:58:15 AM | Hurt Locker | Comcast Cable |
| 5389 | 65.96.226.39 | 8/19/10 02:01:40 AM | Hurt Locker | Comcast Cable |
| 5390 | 24.1.34.35 | 8/19/10 02:06:43 AM | Hurt Locker | Comcast Cable |
| 5391 | 68.50.133.109 | 8/19/10 02:07:33 AM | Hurt Locker | Comcast Cable |
| 5392 | 68.51.85.23 | 8/19/10 02:08:58 AM | Hurt Locker | Comcast Cable |
| 5393 | 67.187.18.235 | 8/19/10 02:11:13 AM | Hurt Locker | Comcast Cable |

| 5394 | 173.13.38.147 | 8/19/10 02:15:10 AM | Hurt Locker | Comcast Business Communications |
| 5395 | 173.13.142.89 | 8/19/10 02:19:05 AM | Hurt Locker | Comcast Business Communications |
| 5396 | 75.67.40.245 | 8/19/10 02:34:27 AM | Hurt Locker | Comcast Cable |
| 5397 | 67.176.156.66 | 8/19/10 02:34:58 AM | Hurt Locker | Comcast Cable |
| 5398 | 98.244.60.89 | 8/19/10 02:38:10 AM | Hurt Locker | Comcast Cable |
| 5399 | 75.66.177.77 | 8/19/10 02:40:19 AM | Hurt Locker | Comcast Cable |
| 5400 | 24.126.114.143 | 8/19/10 02:42:49 AM | Hurt Locker | Comcast Cable |
| 5401 | 71.192.27.150 | 8/19/10 02:45:36 AM | Hurt Locker | Comcast Cable |
| 5402 | 24.4.125.75 | 8/19/10 02:48:55 AM | Hurt Locker | Comcast Cable |
| 5403 | 98.203.165.119 | 8/19/10 02:49:33 AM | Hurt Locker | Comcast Cable |
| 5404 | 98.254.136.162 | 8/19/10 02:59:54 AM | Hurt Locker | Comcast Cable |
| 5405 | 76.99.86.132 | 8/19/10 03:05:42 AM | Hurt Locker | Comcast Cable |
| 5406 | 68.84.229.126 | 8/19/10 03:07:34 AM | Hurt Locker | Comcast Cable |
| 5407 | 76.106.232.120 | 8/19/10 03:10:32 AM | Hurt Locker | Comcast Cable |
| 5408 | 98.240.131.195 | 8/19/10 03:12:24 AM | Hurt Locker | Comcast Cable |
| 5409 | 69.136.96.94 | 8/19/10 03:18:57 AM | Hurt Locker | Comcast Cable |
| 5410 | 174.57.220.192 | 8/19/10 03:19:07 AM | Hurt Locker | Comcast Cable |
| 5411 | 98.243.46.15 | 8/19/10 03:26:00 AM | Hurt Locker | Comcast Cable |
| 5412 | 66.31.212.170 | 8/19/10 03:27:39 AM | Hurt Locker | Comcast Cable |
| 5413 | 71.205.242.75 | 8/19/10 03:35:07 AM | Hurt Locker | Comcast Cable |
| 5414 | 69.140.200.188 | 8/19/10 03:37:00 AM | Hurt Locker | Comcast Cable |
| 5415 | 98.211.92.81 | 8/19/10 03:42:25 AM | Hurt Locker | Comcast Cable |
| 5416 | 67.161.47.6 | 8/19/10 03:44:50 AM | Hurt Locker | Comcast Cable |
| 5417 | 68.45.201.30 | 8/19/10 03:50:48 AM | Hurt Locker | Comcast Cable |
| 5418 | 76.20.225.100 | 8/19/10 03:55:39 AM | Hurt Locker | Comcast Cable |
| 5419 | 71.200.183.23 | 8/19/10 03:56:31 AM | Hurt Locker | Comcast Cable |
| 5420 | 67.161.21.35 | 8/19/10 03:56:55 AM | Hurt Locker | Comcast Cable |
| 5421 | 174.54.100.184 | 8/19/10 03:58:29 AM | Hurt Locker | Comcast Cable |
| 5422 | 69.244.99.98 | 8/19/10 04:00:51 AM | Hurt Locker | Comcast Cable |
| 5423 | 68.52.111.163 | 8/19/10 04:10:29 AM | Hurt Locker | Comcast Cable |
| 5424 | 76.114.219.47 | 8/19/10 04:29:07 AM | Hurt Locker | Comcast Cable |
| 5425 | 98.201.56.221 | 8/19/10 04:37:32 AM | Hurt Locker | Comcast Cable |
| 5426 | 24.60.97.100 | 8/19/10 04:43:20 AM | Hurt Locker | Comcast Cable |
| 5427 | 76.28.25.125 | 8/19/10 04:55:23 AM | Hurt Locker | Comcast Cable |
| 5428 | 75.71.97.95 | 8/19/10 04:58:49 AM | Hurt Locker | Comcast Cable |
| 5429 | 68.48.71.14 | 8/19/10 05:09:00 AM | Hurt Locker | Comcast Cable |
| 5430 | 76.105.116.237 | 8/19/10 05:22:44 AM | Hurt Locker | Comcast Cable |
| 5431 | 67.174.145.208 | 8/19/10 05:38:00 AM | Hurt Locker | Comcast Cable |
| 5432 | 24.13.118.193 | 8/19/10 05:57:33 AM | Hurt Locker | Comcast Cable |
| 5433 | 98.242.56.237 | 8/19/10 06:08:30 AM | Hurt Locker | Comcast Cable |
| 5434 | 71.61.186.90 | 8/19/10 06:12:06 AM | Hurt Locker | Comcast Cable |
| 5435 | 98.206.100.145 | 8/19/10 06:27:01 AM | Hurt Locker | Comcast Cable |
| 5436 | 76.102.239.54 | 8/19/10 06:42:18 AM | Hurt Locker | Comcast Cable |
| 5437 | 67.173.134.168 | 8/19/10 06:44:28 AM | Hurt Locker | Comcast Cable |
| 5438 | 24.4.137.130 | 8/19/10 06:56:37 AM | Hurt Locker | Comcast Cable |
| 5439 | 71.200.113.224 | 8/19/10 07:12:12 AM | Hurt Locker | Comcast Cable |
| 5440 | 98.250.122.193 | 8/19/10 07:17:35 AM | Hurt Locker | Comcast Cable |
| 5441 | 174.52.248.163 | 8/19/10 07:38:09 AM | Hurt Locker | Comcast Cable |
| 5442 | 24.23.13.122 | 8/19/10 07:51:52 AM | Hurt Locker | Comcast Cable |
| 5443 | 68.35.42.169 | 8/19/10 08:01:21 AM | Hurt Locker | Comcast Cable |
| 5444 | 24.6.219.255 | 8/19/10 08:25:07 AM | Hurt Locker | Comcast Cable |
| 5445 | 71.200.30.94 | 8/19/10 09:05:48 AM | Hurt Locker | Comcast Cable |
| 5446 | 68.62.153.59 | 8/19/10 09:05:59 AM | Hurt Locker | Comcast Cable |
| 5447 | 71.205.104.125 | 8/19/10 09:23:14 AM | Hurt Locker | Comcast Cable |
| 5448 | 76.122.148.19 | 8/19/10 09:54:00 AM | Hurt Locker | Comcast Cable |
| 5449 | 174.55.18.223 | 8/19/10 10:10:35 AM | Hurt Locker | Comcast Cable |
| 5450 | 76.121.160.153 | 8/19/10 10:10:39 AM | Hurt Locker | Comcast Cable |
| 5451 | 69.244.22.111 | 8/19/10 11:03:50 AM | Hurt Locker | Comcast Cable |
| 5452 | 98.240.20.101 | 8/19/10 11:05:41 AM | Hurt Locker | Comcast Cable |
| 5453 | 98.199.131.65 | 8/19/10 11:11:53 AM | Hurt Locker | Comcast Cable |
| 5454 | 67.187.64.136 | 8/19/10 01:45:04 PM | Hurt Locker | Comcast Cable |
| 5455 | 24.3.180.185 | 8/19/10 01:55:39 PM | Hurt Locker | Comcast Cable |

| 5456 | 98.212.186.59 | 8/19/10 02:02:10 PM | Hurt Locker | Comcast Cable |
| 5457 | 24.7.196.187 | 8/19/10 02:21:32 PM | Hurt Locker | Comcast Cable |
| 5458 | 68.51.22.199 | 8/19/10 02:22:41 PM | Hurt Locker | Comcast Cable |
| 5459 | 71.59.225.46 | 8/19/10 02:39:53 PM | Hurt Locker | Comcast Cable |
| 5460 | 76.99.210.4 | 8/19/10 02:41:01 PM | Hurt Locker | Comcast Cable |
| 5461 | 98.221.230.185 | 8/19/10 02:47:09 PM | Hurt Locker | Comcast Cable |
| 5462 | 98.206.224.182 | 8/19/10 03:07:57 PM | Hurt Locker | Comcast Cable |
| 5463 | 24.9.241.201 | 8/19/10 03:17:06 PM | Hurt Locker | Comcast Cable |
| 5464 | 69.242.176.199 | 8/19/10 03:31:37 PM | Hurt Locker | Comcast Cable |
| 5465 | 67.190.123.192 | 8/19/10 03:32:48 PM | Hurt Locker | Comcast Cable |
| 5466 | 75.65.160.117 | 8/19/10 03:46:23 PM | Hurt Locker | Comcast Cable |
| 5467 | 98.200.66.126 | 8/19/10 03:52:14 PM | Hurt Locker | Comcast Cable |
| 5468 | 67.163.227.166 | 8/19/10 04:13:15 PM | Hurt Locker | Comcast Cable |
| 5469 | 76.120.171.82 | 8/19/10 04:40:54 PM | Hurt Locker | Comcast Cable |
| 5470 | 75.72.139.128 | 8/19/10 05:06:27 PM | Hurt Locker | Comcast Cable |
| 5471 | 75.146.237.113 | 8/19/10 05:28:29 PM | Hurt Locker | Comcast Business Communications |
| 5472 | 76.23.7.236 | 8/19/10 05:34:36 PM | Hurt Locker | Comcast Cable |
| 5473 | 67.166.126.67 | 8/19/10 05:40:40 PM | Hurt Locker | Comcast Cable |
| 5474 | 24.34.5.27 | 8/19/10 05:41:53 PM | Hurt Locker | Comcast Cable |
| 5475 | 98.227.75.173 | 8/19/10 05:55:00 PM | Hurt Locker | Comcast Cable |
| 5476 | 24.127.123.242 | 8/19/10 05:57:33 PM | Hurt Locker | Comcast Cable |
| 5477 | 173.8.118.9 | 8/19/10 06:04:48 PM | Hurt Locker | Comcast Business Communications |
| 5478 | 24.98.39.130 | 8/19/10 06:07:03 PM | Hurt Locker | Comcast Cable |
| 5479 | 67.190.232.219 | 8/19/10 06:21:08 PM | Hurt Locker | Comcast Cable |
| 5480 | 76.121.222.252 | 8/19/10 06:28:41 PM | Hurt Locker | Comcast Cable |
| 5481 | 68.57.144.67 | 8/19/10 06:46:19 PM | Hurt Locker | Comcast Cable |
| 5482 | 174.54.18.198 | 8/19/10 06:52:31 PM | Hurt Locker | Comcast Cable |
| 5483 | 98.230.249.80 | 8/19/10 07:14:48 PM | Hurt Locker | Comcast Cable |
| 5484 | 68.51.112.180 | 8/19/10 08:21:05 PM | Hurt Locker | Comcast Cable |
| 5485 | 68.60.171.98 | 8/19/10 08:37:22 PM | Hurt Locker | Comcast Cable |
| 5486 | 76.98.92.126 | 8/19/10 09:12:27 PM | Hurt Locker | Comcast Cable |
| 5487 | 76.103.235.162 | 8/19/10 09:15:28 PM | Hurt Locker | Comcast Cable |
| 5488 | 75.66.6.166 | 8/19/10 09:33:21 PM | Hurt Locker | Comcast Cable |
| 5489 | 24.16.32.26 | 8/19/10 09:44:04 PM | Hurt Locker | Comcast Cable |
| 5490 | 76.27.243.154 | 8/19/10 10:26:19 PM | Hurt Locker | Comcast Cable |
| 5491 | 75.69.28.67 | 8/19/10 10:55:09 PM | Hurt Locker | Comcast Cable |
| 5492 | 76.29.75.52 | 8/19/10 11:08:12 PM | Hurt Locker | Comcast Cable |
| 5493 | 24.91.226.124 | 8/19/10 11:18:18 PM | Hurt Locker | Comcast Cable |
| 5494 | 76.124.80.172 | 8/19/10 11:28:23 PM | Hurt Locker | Comcast Cable |
| 5495 | 68.37.214.83 | 8/19/10 11:29:55 PM | Hurt Locker | Comcast Cable |
| 5496 | 67.176.142.206 | 8/19/10 11:34:13 PM | Hurt Locker | Comcast Cable |
| 5497 | 71.204.38.236 | 8/19/10 11:37:55 PM | Hurt Locker | Comcast Cable |
| 5498 | 98.200.224.210 | 8/20/10 12:00:40 AM | Hurt Locker | Comcast Cable |
| 5499 | 67.167.16.108 | 8/20/10 12:04:06 AM | Hurt Locker | Comcast Cable |
| 5500 | 66.30.25.123 | 8/20/10 12:06:21 AM | Hurt Locker | Comcast Cable |
| 5501 | 67.173.65.240 | 8/20/10 12:15:36 AM | Hurt Locker | Comcast Cable |
| 5502 | 24.3.81.115 | 8/20/10 12:18:35 AM | Hurt Locker | Comcast Cable |
| 5503 | 24.60.13.246 | 8/20/10 12:26:07 AM | Hurt Locker | Comcast Cable |
| 5504 | 76.109.194.30 | 8/20/10 12:34:56 AM | Hurt Locker | Comcast Cable |
| 5505 | 71.201.230.180 | 8/20/10 12:35:52 AM | Hurt Locker | Comcast Cable |
| 5506 | 71.56.6.92 | 8/20/10 12:59:23 AM | Hurt Locker | Comcast Cable |
| 5507 | 67.163.64.173 | 8/20/10 01:10:48 AM | Hurt Locker | Comcast Cable |
| 5508 | 24.17.238.24 | 8/20/10 01:16:03 AM | Hurt Locker | Comcast Cable |
| 5509 | 66.41.234.203 | 8/20/10 01:17:11 AM | Hurt Locker | Comcast Cable |
| 5510 | 24.128.173.192 | 8/20/10 01:21:00 AM | Hurt Locker | Comcast Cable |
| 5511 | 24.5.148.138 | 8/20/10 01:31:21 AM | Hurt Locker | Comcast Cable |
| 5512 | 68.53.4.251 | 8/20/10 01:31:52 AM | Hurt Locker | Comcast Cable |
| 5513 | 98.220.242.111 | 8/20/10 01:37:10 AM | Hurt Locker | Comcast Cable |
| 5514 | 69.136.105.201 | 8/20/10 01:44:29 AM | Hurt Locker | Comcast Cable |
| 5515 | 66.177.41.253 | 8/20/10 01:44:34 AM | Hurt Locker | Comcast Cable |
| 5516 | 98.204.219.151 | 8/20/10 01:46:29 AM | Hurt Locker | Comcast Cable |
| 5517 | 68.84.2.147 | 8/20/10 01:50:48 AM | Hurt Locker | Comcast Cable |

| 5518 | 69.143.205.93 | 8/20/10 02:00:13 AM | Hurt Locker | Comcast Cable |
| 5519 | 174.59.114.185 | 8/20/10 02:04:33 AM | Hurt Locker | Comcast Cable |
| 5520 | 76.103.11.232 | 8/20/10 02:21:05 AM | Hurt Locker | Comcast Cable |
| 5521 | 66.30.181.186 | 8/20/10 02:31:32 AM | Hurt Locker | Comcast Cable |
| 5522 | 76.25.52.176 | 8/20/10 02:35:34 AM | Hurt Locker | Comcast Cable |
| 5523 | 24.129.89.239 | 8/20/10 02:41:02 AM | Hurt Locker | Comcast Cable |
| 5524 | 76.101.8.105 | 8/20/10 02:42:26 AM | Hurt Locker | Comcast Cable |
| 5525 | 98.194.125.215 | 8/20/10 02:48:54 AM | Hurt Locker | Comcast Cable |
| 5526 | 24.128.67.112 | 8/20/10 02:50:54 AM | Hurt Locker | Comcast Cable |
| 5527 | 24.131.210.93 | 8/20/10 02:57:51 AM | Hurt Locker | Comcast Cable |
| 5528 | 67.160.92.190 | 8/20/10 03:29:19 AM | Hurt Locker | Comcast Cable |
| 5529 | 174.50.39.50 | 8/20/10 03:30:48 AM | Hurt Locker | Comcast Cable |
| 5530 | 24.7.143.68 | 8/20/10 03:34:46 AM | Hurt Locker | Comcast Cable |
| 5531 | 71.232.12.223 | 8/20/10 03:35:52 AM | Hurt Locker | Comcast Cable |
| 5532 | 67.175.218.81 | 8/20/10 03:37:33 AM | Hurt Locker | Comcast Cable |
| 5533 | 98.203.41.76 | 8/20/10 03:42:47 AM | Hurt Locker | Comcast Cable |
| 5534 | 24.17.235.198 | 8/20/10 03:45:18 AM | Hurt Locker | Comcast Cable |
| 5535 | 71.63.176.201 | 8/20/10 03:52:12 AM | Hurt Locker | Comcast Cable |
| 5536 | 71.231.164.52 | 8/20/10 03:55:18 AM | Hurt Locker | Comcast Cable |
| 5537 | 76.120.225.150 | 8/20/10 04:02:35 AM | Hurt Locker | Comcast Cable |
| 5538 | 68.81.250.44 | 8/20/10 04:20:29 AM | Hurt Locker | Comcast Cable |
| 5539 | 98.213.134.159 | 8/20/10 04:25:46 AM | Hurt Locker | Comcast Cable |
| 5540 | 71.200.71.91 | 8/20/10 04:44:07 AM | Hurt Locker | Comcast Cable |
| 5541 | 67.161.188.252 | 8/20/10 04:50:08 AM | Hurt Locker | Comcast Cable |
| 5542 | 76.101.64.225 | 8/20/10 04:51:30 AM | Hurt Locker | Comcast Cable |
| 5543 | 24.8.163.251 | 8/20/10 05:04:08 AM | Hurt Locker | Comcast Cable |
| 5544 | 24.61.186.16 | 8/20/10 05:28:04 AM | Hurt Locker | Comcast Cable |
| 5545 | 67.181.224.153 | 8/20/10 05:33:15 AM | Hurt Locker | Comcast Cable |
| 5546 | 98.247.16.62 | 8/20/10 05:36:08 AM | Hurt Locker | Comcast Cable |
| 5547 | 24.1.29.90 | 8/20/10 05:40:39 AM | Hurt Locker | Comcast Cable |
| 5548 | 98.245.222.232 | 8/20/10 05:46:43 AM | Hurt Locker | Comcast Cable |
| 5549 | 98.234.34.192 | 8/20/10 05:51:26 AM | Hurt Locker | Comcast Cable |
| 5550 | 98.244.179.108 | 8/20/10 05:56:35 AM | Hurt Locker | Comcast Cable |
| 5551 | 24.9.55.209 | 8/20/10 05:57:17 AM | Hurt Locker | Comcast Cable |
| 5552 | 69.249.192.111 | 8/20/10 06:03:57 AM | Hurt Locker | Comcast Cable |
| 5553 | 24.19.86.82 | 8/20/10 06:07:34 AM | Hurt Locker | Comcast Cable |
| 5554 | 68.62.81.62 | 8/20/10 06:24:14 AM | Hurt Locker | Comcast Cable |
| 5555 | 24.19.101.81 | 8/20/10 06:28:47 AM | Hurt Locker | Comcast Cable |
| 5556 | 24.23.61.49 | 8/20/10 06:29:54 AM | Hurt Locker | Comcast Cable |
| 5557 | 70.89.165.229 | 8/20/10 06:42:47 AM | Hurt Locker | Comcast Business Communications |
| 5558 | 71.227.238.203 | 8/20/10 06:44:34 AM | Hurt Locker | Comcast Cable |
| 5559 | 76.25.39.240 | 8/20/10 06:55:21 AM | Hurt Locker | Comcast Cable |
| 5560 | 24.5.34.156 | 8/20/10 06:55:28 AM | Hurt Locker | Comcast Cable |
| 5561 | 75.70.183.60 | 8/20/10 07:10:37 AM | Hurt Locker | Comcast Cable |
| 5562 | 24.17.207.34 | 8/20/10 07:11:48 AM | Hurt Locker | Comcast Cable |
| 5563 | 76.102.193.76 | 8/20/10 07:29:51 AM | Hurt Locker | Comcast Cable |
| 5564 | 74.93.99.54 | 8/20/10 07:36:57 AM | Hurt Locker | Comcast Business Communications |
| 5565 | 174.54.148.51 | 8/20/10 07:39:21 AM | Hurt Locker | Comcast Cable |
| 5566 | 98.211.26.110 | 8/20/10 07:56:26 AM | Hurt Locker | Comcast Cable |
| 5567 | 98.208.66.27 | 8/20/10 08:08:37 AM | Hurt Locker | Comcast Cable |
| 5568 | 76.123.154.185 | 8/20/10 08:12:17 AM | Hurt Locker | Comcast Cable |
| 5569 | 98.232.206.136 | 8/20/10 08:24:32 AM | Hurt Locker | Comcast Cable |
| 5570 | 24.21.211.190 | 8/20/10 08:30:46 AM | Hurt Locker | Comcast Cable |
| 5571 | 76.105.152.69 | 8/20/10 08:56:03 AM | Hurt Locker | Comcast Cable |
| 5572 | 98.193.76.175 | 8/20/10 09:40:52 AM | Hurt Locker | Comcast Cable |
| 5573 | 67.183.243.117 | 8/20/10 09:42:46 AM | Hurt Locker | Comcast Cable |
| 5574 | 98.255.12.129 | 8/20/10 09:45:21 AM | Hurt Locker | Comcast Cable |
| 5575 | 76.99.136.144 | 8/20/10 10:05:38 AM | Hurt Locker | Comcast Cable |
| 5576 | 24.10.201.32 | 8/20/10 10:12:40 AM | Hurt Locker | Comcast Cable |
| 5577 | 174.58.73.181 | 8/20/10 10:27:48 AM | Hurt Locker | Comcast Cable |
| 5578 | 98.230.140.90 | 8/20/10 11:34:09 AM | Hurt Locker | Comcast Cable |
| 5579 | 98.238.225.70 | 8/20/10 12:43:56 PM | Hurt Locker | Comcast Cable |

| 5580 | 98.246.116.247 | 8/20/10 12:44:33 PM | Hurt Locker | Comcast Cable |
| 5581 | 71.231.36.170 | 8/20/10 01:28:36 PM | Hurt Locker | Comcast Cable |
| 5582 | 68.48.166.201 | 8/20/10 01:40:53 PM | Hurt Locker | Comcast Cable |
| 5583 | 68.44.246.1 | 8/20/10 02:02:32 PM | Hurt Locker | Comcast Cable |
| 5584 | 69.255.162.244 | 8/20/10 02:13:13 PM | Hurt Locker | Comcast Cable |
| 5585 | 24.0.229.173 | 8/20/10 02:48:55 PM | Hurt Locker | Comcast Cable |
| 5586 | 69.253.2.84 | 8/20/10 02:52:45 PM | Hurt Locker | Comcast Cable |
| 5587 | 98.209.243.34 | 8/20/10 03:09:45 PM | Hurt Locker | Comcast Cable |
| 5588 | 98.208.68.178 | 8/20/10 03:21:19 PM | Hurt Locker | Comcast Cable |
| 5589 | 174.59.105.156 | 8/20/10 03:23:32 PM | Hurt Locker | Comcast Cable |
| 5590 | 74.92.245.217 | 8/20/10 03:24:20 PM | Hurt Locker | Comcast Business Communications |
| 5591 | 76.102.32.22 | 8/20/10 04:25:05 PM | Hurt Locker | Comcast Cable |
| 5592 | 98.251.186.230 | 8/20/10 04:25:32 PM | Hurt Locker | Comcast Cable |
| 5593 | 67.183.54.17 | 8/20/10 04:39:53 PM | Hurt Locker | Comcast Cable |
| 5594 | 68.51.37.118 | 8/20/10 04:57:48 PM | Hurt Locker | Comcast Cable |
| 5595 | 67.191.191.5 | 8/20/10 05:03:19 PM | Hurt Locker | Comcast Cable |
| 5596 | 68.44.159.86 | 8/20/10 05:17:05 PM | Hurt Locker | Comcast Cable |
| 5597 | 98.194.236.203 | 8/20/10 05:17:22 PM | Hurt Locker | Comcast Cable |
| 5598 | 74.95.132.93 | 8/20/10 05:43:52 PM | Hurt Locker | Comcast Business Communications |
| 5599 | 76.26.56.51 | 8/20/10 05:48:13 PM | Hurt Locker | Comcast Cable |
| 5600 | 71.192.188.165 | 8/20/10 07:05:28 PM | Hurt Locker | Comcast Cable |
| 5601 | 68.41.9.46 | 8/20/10 07:20:12 PM | Hurt Locker | Comcast Cable |
| 5602 | 98.208.29.193 | 8/20/10 07:39:42 PM | Hurt Locker | Comcast Cable |
| 5603 | 76.26.140.173 | 8/20/10 07:45:08 PM | Hurt Locker | Comcast Cable |
| 5604 | 71.225.254.46 | 8/20/10 07:47:44 PM | Hurt Locker | Comcast Cable |
| 5605 | 76.112.210.112 | 8/20/10 07:59:15 PM | Hurt Locker | Comcast Cable |
| 5606 | 76.27.90.95 | 8/20/10 08:36:10 PM | Hurt Locker | Comcast Cable |
| 5607 | 67.176.224.183 | 8/20/10 08:58:18 PM | Hurt Locker | Comcast Cable |
| 5608 | 24.2.35.209 | 8/20/10 09:05:41 PM | Hurt Locker | Comcast Cable |
| 5609 | 68.51.176.104 | 8/20/10 09:15:42 PM | Hurt Locker | Comcast Cable |
| 5610 | 76.121.192.121 | 8/20/10 09:25:56 PM | Hurt Locker | Comcast Cable |
| 5611 | 98.193.8.146 | 8/20/10 10:40:43 PM | Hurt Locker | Comcast Cable |
| 5612 | 68.38.87.11 | 8/20/10 10:53:28 PM | Hurt Locker | Comcast Cable |
| 5613 | 67.171.242.44 | 8/20/10 10:59:24 PM | Hurt Locker | Comcast Cable |
| 5614 | 76.123.93.107 | 8/20/10 11:00:59 PM | Hurt Locker | Comcast Cable |
| 5615 | 68.50.48.81 | 8/20/10 11:03:05 PM | Hurt Locker | Comcast Cable |
| 5616 | 98.213.128.111 | 8/20/10 11:21:58 PM | Hurt Locker | Comcast Cable |
| 5617 | 174.57.19.70 | 8/20/10 11:27:39 PM | Hurt Locker | Comcast Cable |
| 5618 | 75.65.104.20 | 8/20/10 11:39:19 PM | Hurt Locker | Comcast Cable |
| 5619 | 67.177.137.217 | 8/20/10 11:51:21 PM | Hurt Locker | Comcast Cable |
| 5620 | 71.206.105.201 | 8/21/10 12:00:01 AM | Hurt Locker | Comcast Cable |
| 5621 | 76.106.201.102 | 8/21/10 12:01:07 AM | Hurt Locker | Comcast Cable |
| 5622 | 67.186.252.98 | 8/21/10 12:04:14 AM | Hurt Locker | Comcast Cable |
| 5623 | 24.1.19.244 | 8/21/10 12:10:27 AM | Hurt Locker | Comcast Cable |
| 5624 | 76.103.37.118 | 8/21/10 12:21:36 AM | Hurt Locker | Comcast Cable |
| 5625 | 24.8.91.121 | 8/21/10 12:21:48 AM | Hurt Locker | Comcast Cable |
| 5626 | 76.30.113.34 | 8/21/10 12:28:23 AM | Hurt Locker | Comcast Cable |
| 5627 | 67.162.238.245 | 8/21/10 12:28:26 AM | Hurt Locker | Comcast Cable |
| 5628 | 69.142.217.33 | 8/21/10 12:32:14 AM | Hurt Locker | Comcast Cable |
| 5629 | 65.96.99.25 | 8/21/10 12:33:42 AM | Hurt Locker | Comcast Cable |
| 5630 | 98.223.109.34 | 8/21/10 12:46:18 AM | Hurt Locker | Comcast Cable |
| 5631 | 67.184.177.209 | 8/21/10 12:56:21 AM | Hurt Locker | Comcast Cable |
| 5632 | 75.147.174.193 | 8/21/10 01:12:18 AM | Hurt Locker | Comcast Business Communications |
| 5633 | 67.189.242.126 | 8/21/10 01:20:59 AM | Hurt Locker | Comcast Cable |
| 5634 | 66.31.208.2 | 8/21/10 01:22:17 AM | Hurt Locker | Comcast Cable |
| 5635 | 98.204.86.176 | 8/21/10 01:22:21 AM | Hurt Locker | Comcast Cable |
| 5636 | 76.125.242.71 | 8/21/10 01:23:58 AM | Hurt Locker | Comcast Cable |
| 5637 | 71.197.28.194 | 8/21/10 01:24:45 AM | Hurt Locker | Comcast Cable |
| 5638 | 76.111.184.186 | 8/21/10 01:25:18 AM | Hurt Locker | Comcast Cable |
| 5639 | 24.130.8.181 | 8/21/10 01:25:20 AM | Hurt Locker | Comcast Cable |
| 5640 | 68.58.121.121 | 8/21/10 01:25:23 AM | Hurt Locker | Comcast Cable |
| 5641 | 67.189.227.75 | 8/21/10 01:27:26 AM | Hurt Locker | Comcast Cable |

| 5642 | 24.130.162.45 | 8/21/10 01:27:43 AM | Hurt Locker | Comcast Cable |
| 5643 | 98.212.146.97 | 8/21/10 01:32:00 AM | Hurt Locker | Comcast Cable |
| 5644 | 71.199.195.166 | 8/21/10 01:33:37 AM | Hurt Locker | Comcast Cable |
| 5645 | 71.232.206.252 | 8/21/10 01:37:24 AM | Hurt Locker | Comcast Cable |
| 5646 | 98.254.33.223 | 8/21/10 01:40:03 AM | Hurt Locker | Comcast Cable |
| 5647 | 75.67.55.225 | 8/21/10 01:41:08 AM | Hurt Locker | Comcast Cable |
| 5648 | 24.6.6.166 | 8/21/10 01:43:53 AM | Hurt Locker | Comcast Cable |
| 5649 | 71.203.99.3 | 8/21/10 01:45:52 AM | Hurt Locker | Comcast Cable |
| 5650 | 24.0.107.73 | 8/21/10 01:58:37 AM | Hurt Locker | Comcast Cable |
| 5651 | 67.175.59.157 | 8/21/10 02:04:17 AM | Hurt Locker | Comcast Cable |
| 5652 | 67.182.43.145 | 8/21/10 02:06:00 AM | Hurt Locker | Comcast Cable |
| 5653 | 75.69.69.199 | 8/21/10 02:07:02 AM | Hurt Locker | Comcast Cable |
| 5654 | 24.34.109.95 | 8/21/10 02:15:35 AM | Hurt Locker | Comcast Cable |
| 5655 | 71.236.137.222 | 8/21/10 02:19:17 AM | Hurt Locker | Comcast Cable |
| 5656 | 98.206.118.118 | 8/21/10 02:21:32 AM | Hurt Locker | Comcast Cable |
| 5657 | 75.65.219.106 | 8/21/10 02:23:32 AM | Hurt Locker | Comcast Cable |
| 5658 | 24.129.16.57 | 8/21/10 02:25:39 AM | Hurt Locker | Comcast Cable |
| 5659 | 71.226.149.93 | 8/21/10 02:35:25 AM | Hurt Locker | Comcast Cable |
| 5660 | 98.230.101.163 | 8/21/10 02:36:04 AM | Hurt Locker | Comcast Cable |
| 5661 | 67.164.82.194 | 8/21/10 02:36:17 AM | Hurt Locker | Comcast Cable |
| 5662 | 98.235.234.54 | 8/21/10 02:55:28 AM | Hurt Locker | Comcast Cable |
| 5663 | 76.29.27.114 | 8/21/10 03:06:42 AM | Hurt Locker | Comcast Cable |
| 5664 | 24.7.196.211 | 8/21/10 03:07:21 AM | Hurt Locker | Comcast Cable |
| 5665 | 67.186.153.238 | 8/21/10 03:08:59 AM | Hurt Locker | Comcast Cable |
| 5666 | 76.29.93.227 | 8/21/10 03:09:35 AM | Hurt Locker | Comcast Cable |
| 5667 | 98.229.22.231 | 8/21/10 03:10:49 AM | Hurt Locker | Comcast Cable |
| 5668 | 69.141.51.118 | 8/21/10 03:34:12 AM | Hurt Locker | Comcast Cable |
| 5669 | 67.191.196.69 | 8/21/10 03:42:06 AM | Hurt Locker | Comcast Cable |
| 5670 | 66.41.168.209 | 8/21/10 03:43:23 AM | Hurt Locker | Comcast Cable |
| 5671 | 71.198.231.227 | 8/21/10 03:45:21 AM | Hurt Locker | Comcast Cable |
| 5672 | 69.140.211.130 | 8/21/10 03:47:06 AM | Hurt Locker | Comcast Cable |
| 5673 | 24.131.144.154 | 8/21/10 03:48:16 AM | Hurt Locker | Comcast Cable |
| 5674 | 67.184.41.75 | 8/21/10 03:48:39 AM | Hurt Locker | Comcast Cable |
| 5675 | 68.36.122.246 | 8/21/10 03:52:02 AM | Hurt Locker | Comcast Cable |
| 5676 | 98.220.33.116 | 8/21/10 03:52:34 AM | Hurt Locker | Comcast Cable |
| 5677 | 76.108.77.82 | 8/21/10 04:06:27 AM | Hurt Locker | Comcast Cable |
| 5678 | 75.72.51.133 | 8/21/10 04:09:18 AM | Hurt Locker | Comcast Cable |
| 5679 | 69.142.10.118 | 8/21/10 04:12:09 AM | Hurt Locker | Comcast Cable |
| 5680 | 98.197.93.30 | 8/21/10 04:13:22 AM | Hurt Locker | Comcast Cable |
| 5681 | 98.221.244.107 | 8/21/10 04:20:24 AM | Hurt Locker | Comcast Cable |
| 5682 | 98.242.64.128 | 8/21/10 04:23:05 AM | Hurt Locker | Comcast Cable |
| 5683 | 74.93.184.241 | 8/21/10 04:28:18 AM | Hurt Locker | Comcast Business Communications |
| 5684 | 67.163.196.127 | 8/21/10 04:28:29 AM | Hurt Locker | Comcast Cable |
| 5685 | 24.218.224.91 | 8/21/10 04:35:34 AM | Hurt Locker | Comcast Cable |
| 5686 | 24.128.82.5 | 8/21/10 04:54:38 AM | Hurt Locker | Comcast Cable |
| 5687 | 98.243.76.253 | 8/21/10 05:05:19 AM | Hurt Locker | Comcast Cable |
| 5688 | 76.120.155.224 | 8/21/10 05:13:15 AM | Hurt Locker | Comcast Cable |
| 5689 | 76.122.33.115 | 8/21/10 05:14:37 AM | Hurt Locker | Comcast Cable |
| 5690 | 98.221.153.69 | 8/21/10 05:16:11 AM | Hurt Locker | Comcast Cable |
| 5691 | 98.236.61.119 | 8/21/10 05:28:20 AM | Hurt Locker | Comcast Cable |
| 5692 | 71.203.241.82 | 8/21/10 05:31:11 AM | Hurt Locker | Comcast Cable |
| 5693 | 98.221.179.234 | 8/21/10 05:53:42 AM | Hurt Locker | Comcast Cable |
| 5694 | 71.202.80.139 | 8/21/10 06:25:38 AM | Hurt Locker | Comcast Cable |
| 5695 | 76.125.112.65 | 8/21/10 06:36:37 AM | Hurt Locker | Comcast Cable |
| 5696 | 71.198.148.17 | 8/21/10 06:40:37 AM | Hurt Locker | Comcast Cable |
| 5697 | 71.198.13.133 | 8/21/10 06:41:36 AM | Hurt Locker | Comcast Cable |
| 5698 | 68.37.158.255 | 8/21/10 06:55:12 AM | Hurt Locker | Comcast Cable |
| 5699 | 68.42.225.17 | 8/21/10 06:57:38 AM | Hurt Locker | Comcast Cable |
| 5700 | 98.231.81.12 | 8/21/10 07:05:27 AM | Hurt Locker | Comcast Cable |
| 5701 | 68.45.94.157 | 8/21/10 07:05:44 AM | Hurt Locker | Comcast Cable |
| 5702 | 67.182.60.19 | 8/21/10 07:23:34 AM | Hurt Locker | Comcast Cable |
| 5703 | 71.225.78.143 | 8/21/10 07:24:57 AM | Hurt Locker | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 5704 | 75.73.152.93 | 8/21/10 07:38:45 AM | Hurt Locker | Comcast Cable |
| 5705 | 98.254.159.234 | 8/21/10 07:53:58 AM | Hurt Locker | Comcast Cable |
| 5706 | 71.235.165.233 | 8/21/10 08:05:27 AM | Hurt Locker | Comcast Cable |
| 5707 | 98.228.2.212 | 8/21/10 08:24:00 AM | Hurt Locker | Comcast Cable |
| 5708 | 76.28.161.90 | 8/21/10 08:28:36 AM | Hurt Locker | Comcast Cable |
| 5709 | 75.65.28.245 | 8/21/10 08:49:16 AM | Hurt Locker | Comcast Cable |
| 5710 | 24.19.165.186 | 8/21/10 09:22:22 AM | Hurt Locker | Comcast Cable |
| 5711 | 24.10.118.175 | 8/21/10 10:22:33 AM | Hurt Locker | Comcast Cable |
| 5712 | 76.26.185.162 | 8/21/10 10:33:14 AM | Hurt Locker | Comcast Cable |
| 5713 | 76.101.196.41 | 8/21/10 10:49:23 AM | Hurt Locker | Comcast Cable |
| 5714 | 24.8.37.60 | 8/21/10 10:52:54 AM | Hurt Locker | Comcast Cable |
| 5715 | 98.242.23.95 | 8/21/10 10:58:57 AM | Hurt Locker | Comcast Cable |
| 5716 | 24.10.48.73 | 8/21/10 11:09:42 AM | Hurt Locker | Comcast Cable |
| 5717 | 98.231.22.244 | 8/21/10 11:15:24 AM | Hurt Locker | Comcast Cable |
| 5718 | 76.108.213.59 | 8/21/10 12:11:30 PM | Hurt Locker | Comcast Cable |
| 5719 | 68.81.156.13 | 8/21/10 01:11:10 PM | Hurt Locker | Comcast Cable |
| 5720 | 24.23.128.145 | 8/21/10 01:39:05 PM | Hurt Locker | Comcast Cable |
| 5721 | 174.49.86.124 | 8/21/10 02:04:54 PM | Hurt Locker | Comcast Cable |
| 5722 | 174.59.142.23 | 8/21/10 02:05:11 PM | Hurt Locker | Comcast Cable |
| 5723 | 98.219.18.232 | 8/21/10 02:05:32 PM | Hurt Locker | Comcast Cable |
| 5724 | 98.215.49.23 | 8/21/10 02:52:15 PM | Hurt Locker | Comcast Cable |
| 5725 | 98.245.80.34 | 8/21/10 03:22:09 PM | Hurt Locker | Comcast Cable |
| 5726 | 98.243.29.184 | 8/21/10 03:27:58 PM | Hurt Locker | Comcast Cable |
| 5727 | 67.167.143.142 | 8/21/10 03:32:21 PM | Hurt Locker | Comcast Cable |
| 5728 | 69.243.220.143 | 8/21/10 03:42:35 PM | Hurt Locker | Comcast Cable |
| 5729 | 24.9.231.146 | 8/21/10 04:04:19 PM | Hurt Locker | Comcast Cable |
| 5730 | 24.61.190.174 | 8/21/10 04:04:41 PM | Hurt Locker | Comcast Cable |
| 5731 | 75.67.224.186 | 8/21/10 04:09:20 PM | Hurt Locker | Comcast Cable |
| 5732 | 68.39.2.159 | 8/21/10 04:28:30 PM | Hurt Locker | Comcast Cable |
| 5733 | 68.45.70.147 | 8/21/10 04:32:38 PM | Hurt Locker | Comcast Cable |
| 5734 | 69.247.139.41 | 8/21/10 04:49:43 PM | Hurt Locker | Comcast Cable |
| 5735 | 98.220.245.44 | 8/21/10 05:01:04 PM | Hurt Locker | Comcast Cable |
| 5736 | 74.93.108.57 | 8/21/10 05:25:56 PM | Hurt Locker | Comcast Business Communications |
| 5737 | 71.234.225.187 | 8/21/10 05:27:56 PM | Hurt Locker | Comcast Cable |
| 5738 | 71.56.227.174 | 8/21/10 05:29:48 PM | Hurt Locker | Comcast Cable |
| 5739 | 68.58.103.100 | 8/21/10 06:08:31 PM | Hurt Locker | Comcast Cable |
| 5740 | 71.193.210.189 | 8/21/10 06:43:16 PM | Hurt Locker | Comcast Cable |
| 5741 | 98.203.48.174 | 8/21/10 06:55:37 PM | Hurt Locker | Comcast Cable |
| 5742 | 76.30.150.18 | 8/21/10 07:06:51 PM | Hurt Locker | Comcast Cable |
| 5743 | 71.197.192.149 | 8/21/10 07:32:16 PM | Hurt Locker | Comcast Cable |
| 5744 | 98.234.145.204 | 8/21/10 07:53:00 PM | Hurt Locker | Comcast Cable |
| 5745 | 76.126.227.229 | 8/21/10 07:54:31 PM | Hurt Locker | Comcast Cable |
| 5746 | 24.0.34.147 | 8/21/10 07:54:31 PM | Hurt Locker | Comcast Cable |
| 5747 | 24.98.101.99 | 8/21/10 07:55:24 PM | Hurt Locker | Comcast Cable |
| 5748 | 76.22.92.101 | 8/21/10 08:26:44 PM | Hurt Locker | Comcast Cable |
| 5749 | 67.176.110.221 | 8/21/10 08:38:35 PM | Hurt Locker | Comcast Cable |
| 5750 | 98.201.49.69 | 8/21/10 09:01:29 PM | Hurt Locker | Comcast Cable |
| 5751 | 69.143.28.50 | 8/21/10 09:12:42 PM | Hurt Locker | Comcast Cable |
| 5752 | 67.180.129.132 | 8/21/10 09:47:21 PM | Hurt Locker | Comcast Cable |
| 5753 | 67.185.124.192 | 8/21/10 10:09:59 PM | Hurt Locker | Comcast Cable |
| 5754 | 67.163.49.249 | 8/21/10 10:14:10 PM | Hurt Locker | Comcast Cable |
| 5755 | 98.220.25.160 | 8/21/10 10:19:58 PM | Hurt Locker | Comcast Cable |
| 5756 | 67.168.20.8 | 8/21/10 10:23:36 PM | Hurt Locker | Comcast Cable |
| 5757 | 24.130.117.169 | 8/21/10 10:39:35 PM | Hurt Locker | Comcast Cable |
| 5758 | 75.70.162.253 | 8/21/10 10:49:28 PM | Hurt Locker | Comcast Cable |
| 5759 | 65.96.151.189 | 8/21/10 11:21:43 PM | Hurt Locker | Comcast Cable |
| 5760 | 98.239.69.89 | 8/22/10 12:00:50 AM | Hurt Locker | Comcast Cable |
| 5761 | 76.18.209.163 | 8/22/10 12:00:58 AM | Hurt Locker | Comcast Cable |
| 5762 | 75.65.202.90 | 8/22/10 12:01:57 AM | Hurt Locker | Comcast Cable |
| 5763 | 71.206.156.121 | 8/22/10 12:03:23 AM | Hurt Locker | Comcast Cable |
| 5764 | 71.204.42.38 | 8/22/10 12:04:49 AM | Hurt Locker | Comcast Cable |
| 5765 | 71.203.58.43 | 8/22/10 12:16:18 AM | Hurt Locker | Comcast Cable |

| 5766 | 76.29.234.213 | 8/22/10 12:17:36 AM | Hurt Locker | Comcast Cable |
| 5767 | 71.62.20.44 | 8/22/10 12:20:46 AM | Hurt Locker | Comcast Cable |
| 5768 | 24.127.182.191 | 8/22/10 12:23:09 AM | Hurt Locker | Comcast Cable |
| 5769 | 69.137.134.63 | 8/22/10 12:25:59 AM | Hurt Locker | Comcast Cable |
| 5770 | 71.192.50.208 | 8/22/10 12:28:23 AM | Hurt Locker | Comcast Cable |
| 5771 | 98.242.239.94 | 8/22/10 12:30:23 AM | Hurt Locker | Comcast Cable |
| 5772 | 71.192.164.76 | 8/22/10 12:31:13 AM | Hurt Locker | Comcast Cable |
| 5773 | 67.165.200.231 | 8/22/10 12:40:23 AM | Hurt Locker | Comcast Cable |
| 5774 | 76.102.199.71 | 8/22/10 12:50:33 AM | Hurt Locker | Comcast Cable |
| 5775 | 24.91.153.144 | 8/22/10 01:03:55 AM | Hurt Locker | Comcast Cable |
| 5776 | 98.225.254.175 | 8/22/10 01:09:22 AM | Hurt Locker | Comcast Cable |
| 5777 | 66.41.209.36 | 8/22/10 01:11:37 AM | Hurt Locker | Comcast Cable |
| 5778 | 68.53.52.86 | 8/22/10 01:14:13 AM | Hurt Locker | Comcast Cable |
| 5779 | 71.202.251.9 | 8/22/10 01:16:09 AM | Hurt Locker | Comcast Cable |
| 5780 | 71.63.109.203 | 8/22/10 01:21:56 AM | Hurt Locker | Comcast Cable |
| 5781 | 174.60.105.6 | 8/22/10 01:29:21 AM | Hurt Locker | Comcast Cable |
| 5782 | 24.3.134.252 | 8/22/10 01:40:04 AM | Hurt Locker | Comcast Cable |
| 5783 | 174.52.99.33 | 8/22/10 01:40:46 AM | Hurt Locker | Comcast Cable |
| 5784 | 76.118.147.114 | 8/22/10 01:45:05 AM | Hurt Locker | Comcast Cable |
| 5785 | 24.62.143.75 | 8/22/10 01:52:08 AM | Hurt Locker | Comcast Cable |
| 5786 | 24.2.216.68 | 8/22/10 01:53:34 AM | Hurt Locker | Comcast Cable |
| 5787 | 24.98.242.23 | 8/22/10 01:55:28 AM | Hurt Locker | Comcast Cable |
| 5788 | 24.9.25.163 | 8/22/10 01:58:02 AM | Hurt Locker | Comcast Cable |
| 5789 | 75.75.136.103 | 8/22/10 02:00:26 AM | Hurt Locker | Comcast Cable |
| 5790 | 24.91.4.246 | 8/22/10 02:02:28 AM | Hurt Locker | Comcast Cable |
| 5791 | 76.28.197.50 | 8/22/10 02:03:31 AM | Hurt Locker | Comcast Cable |
| 5792 | 76.107.51.91 | 8/22/10 02:13:19 AM | Hurt Locker | Comcast Cable |
| 5793 | 174.51.129.71 | 8/22/10 02:13:55 AM | Hurt Locker | Comcast Cable |
| 5794 | 98.200.58.191 | 8/22/10 02:35:43 AM | Hurt Locker | Comcast Cable |
| 5795 | 76.31.68.178 | 8/22/10 02:49:08 AM | Hurt Locker | Comcast Cable |
| 5796 | 173.9.226.29 | 8/22/10 02:49:20 AM | Hurt Locker | Comcast Business Communications |
| 5797 | 76.106.227.237 | 8/22/10 02:50:33 AM | Hurt Locker | Comcast Cable |
| 5798 | 24.9.87.175 | 8/22/10 02:53:25 AM | Hurt Locker | Comcast Cable |
| 5799 | 68.84.1.145 | 8/22/10 02:56:59 AM | Hurt Locker | Comcast Cable |
| 5800 | 67.191.241.245 | 8/22/10 02:59:00 AM | Hurt Locker | Comcast Cable |
| 5801 | 98.220.216.33 | 8/22/10 03:02:04 AM | Hurt Locker | Comcast Cable |
| 5802 | 71.61.84.64 | 8/22/10 03:13:00 AM | Hurt Locker | Comcast Cable |
| 5803 | 68.58.233.239 | 8/22/10 03:19:29 AM | Hurt Locker | Comcast Cable |
| 5804 | 67.165.21.232 | 8/22/10 03:21:33 AM | Hurt Locker | Comcast Cable |
| 5805 | 98.224.207.76 | 8/22/10 03:25:35 AM | Hurt Locker | Comcast Cable |
| 5806 | 24.127.125.233 | 8/22/10 03:26:09 AM | Hurt Locker | Comcast Cable |
| 5807 | 76.111.80.142 | 8/22/10 03:33:24 AM | Hurt Locker | Comcast Cable |
| 5808 | 66.30.173.16 | 8/22/10 03:38:59 AM | Hurt Locker | Comcast Cable |
| 5809 | 69.181.160.82 | 8/22/10 03:40:34 AM | Hurt Locker | Comcast Cable |
| 5810 | 68.63.57.165 | 8/22/10 03:41:49 AM | Hurt Locker | Comcast Cable |
| 5811 | 67.164.127.26 | 8/22/10 03:59:32 AM | Hurt Locker | Comcast Cable |
| 5812 | 69.136.36.133 | 8/22/10 04:01:44 AM | Hurt Locker | Comcast Cable |
| 5813 | 98.210.204.19 | 8/22/10 04:07:46 AM | Hurt Locker | Comcast Cable |
| 5814 | 24.18.26.149 | 8/22/10 04:16:27 AM | Hurt Locker | Comcast Cable |
| 5815 | 98.248.11.97 | 8/22/10 04:19:54 AM | Hurt Locker | Comcast Cable |
| 5816 | 24.8.33.134 | 8/22/10 04:26:43 AM | Hurt Locker | Comcast Cable |
| 5817 | 98.230.184.72 | 8/22/10 04:33:14 AM | Hurt Locker | Comcast Cable |
| 5818 | 71.198.163.244 | 8/22/10 04:46:08 AM | Hurt Locker | Comcast Cable |
| 5819 | 71.239.75.41 | 8/22/10 04:51:59 AM | Hurt Locker | Comcast Cable |
| 5820 | 67.186.40.60 | 8/22/10 04:54:22 AM | Hurt Locker | Comcast Cable |
| 5821 | 67.170.153.45 | 8/22/10 05:02:54 AM | Hurt Locker | Comcast Cable |
| 5822 | 67.163.173.183 | 8/22/10 05:11:26 AM | Hurt Locker | Comcast Cable |
| 5823 | 67.176.235.98 | 8/22/10 05:11:38 AM | Hurt Locker | Comcast Cable |
| 5824 | 98.245.168.87 | 8/22/10 05:21:07 AM | Hurt Locker | Comcast Cable |
| 5825 | 67.176.219.151 | 8/22/10 05:22:29 AM | Hurt Locker | Comcast Cable |
| 5826 | 24.5.123.80 | 8/22/10 05:22:57 AM | Hurt Locker | Comcast Cable |
| 5827 | 98.243.138.32 | 8/22/10 05:25:57 AM | Hurt Locker | Comcast Cable |

| 5828 | 173.14.157.66 | 8/22/10 05:34:50 AM | Hurt Locker | Comcast Business Communications |
| 5829 | 98.232.193.68 | 8/22/10 05:40:25 AM | Hurt Locker | Comcast Cable |
| 5830 | 76.30.104.202 | 8/22/10 05:45:17 AM | Hurt Locker | Comcast Cable |
| 5831 | 69.249.209.186 | 8/22/10 05:45:39 AM | Hurt Locker | Comcast Cable |
| 5832 | 66.229.237.205 | 8/22/10 05:46:40 AM | Hurt Locker | Comcast Cable |
| 5833 | 75.146.94.153 | 8/22/10 05:46:55 AM | Hurt Locker | Comcast Business Communications |
| 5834 | 174.61.111.153 | 8/22/10 05:52:42 AM | Hurt Locker | Comcast Cable |
| 5835 | 75.69.17.85 | 8/22/10 05:56:35 AM | Hurt Locker | Comcast Cable |
| 5836 | 98.216.194.5 | 8/22/10 05:56:41 AM | Hurt Locker | Comcast Cable |
| 5837 | 67.188.188.172 | 8/22/10 05:57:01 AM | Hurt Locker | Comcast Cable |
| 5838 | 24.22.5.130 | 8/22/10 05:59:58 AM | Hurt Locker | Comcast Cable |
| 5839 | 98.228.35.208 | 8/22/10 06:27:45 AM | Hurt Locker | Comcast Cable |
| 5840 | 98.197.233.40 | 8/22/10 06:41:18 AM | Hurt Locker | Comcast Cable |
| 5841 | 66.229.244.146 | 8/22/10 07:22:00 AM | Hurt Locker | Comcast Cable |
| 5842 | 76.16.198.177 | 8/22/10 07:27:12 AM | Hurt Locker | Comcast Cable |
| 5843 | 24.1.110.45 | 8/22/10 07:52:00 AM | Hurt Locker | Comcast Cable |
| 5844 | 24.118.247.10 | 8/22/10 10:02:51 AM | Hurt Locker | Comcast Cable |
| 5845 | 98.211.221.131 | 8/22/10 10:16:26 AM | Hurt Locker | Comcast Cable |
| 5846 | 98.193.220.220 | 8/22/10 10:29:19 AM | Hurt Locker | Comcast Cable |
| 5847 | 69.245.170.207 | 8/22/10 10:45:36 AM | Hurt Locker | Comcast Cable |
| 5848 | 98.214.5.217 | 8/22/10 11:22:26 AM | Hurt Locker | Comcast Cable |
| 5849 | 76.127.224.253 | 8/22/10 11:26:10 AM | Hurt Locker | Comcast Cable |
| 5850 | 66.177.212.49 | 8/22/10 11:31:05 AM | Hurt Locker | Comcast Cable |
| 5851 | 76.26.185.161 | 8/22/10 11:50:48 AM | Hurt Locker | Comcast Cable |
| 5852 | 68.33.12.81 | 8/22/10 12:04:51 PM | Hurt Locker | Comcast Cable |
| 5853 | 98.247.129.93 | 8/22/10 02:34:24 PM | Hurt Locker | Comcast Cable |
| 5854 | 69.142.94.230 | 8/22/10 03:17:01 PM | Hurt Locker | Comcast Cable |
| 5855 | 98.237.3.5 | 8/22/10 03:23:25 PM | Hurt Locker | Comcast Cable |
| 5856 | 98.215.120.79 | 8/22/10 03:38:45 PM | Hurt Locker | Comcast Cable |
| 5857 | 71.205.119.204 | 8/22/10 04:19:43 PM | Hurt Locker | Comcast Cable |
| 5858 | 75.75.50.12 | 8/22/10 07:21:37 PM | Hurt Locker | Comcast Cable |
| 5859 | 75.67.97.36 | 8/22/10 07:30:33 PM | Hurt Locker | Comcast Cable |
| 5860 | 69.181.249.161 | 8/22/10 07:43:28 PM | Hurt Locker | Comcast Cable |
| 5861 | 69.251.61.153 | 8/22/10 08:24:51 PM | Hurt Locker | Comcast Cable |
| 5862 | 24.12.81.3 | 8/22/10 08:35:32 PM | Hurt Locker | Comcast Cable |
| 5863 | 98.215.113.170 | 8/22/10 09:05:35 PM | Hurt Locker | Comcast Cable |
| 5864 | 24.22.235.13 | 8/22/10 09:32:48 PM | Hurt Locker | Comcast Cable |
| 5865 | 71.226.19.114 | 8/22/10 09:32:59 PM | Hurt Locker | Comcast Cable |
| 5866 | 71.206.56.76 | 8/22/10 09:44:49 PM | Hurt Locker | Comcast Cable |
| 5867 | 24.62.209.155 | 8/22/10 10:04:59 PM | Hurt Locker | Comcast Cable |
| 5868 | 76.18.166.237 | 8/22/10 10:26:24 PM | Hurt Locker | Comcast Cable |
| 5869 | 174.52.219.100 | 8/22/10 10:43:17 PM | Hurt Locker | Comcast Cable |
| 5870 | 174.50.218.75 | 8/22/10 10:52:28 PM | Hurt Locker | Comcast Cable |
| 5871 | 68.38.112.245 | 8/22/10 11:02:27 PM | Hurt Locker | Comcast Cable |
| 5872 | 24.11.191.195 | 8/22/10 11:15:19 PM | Hurt Locker | Comcast Cable |
| 5873 | 98.247.164.114 | 8/22/10 11:22:25 PM | Hurt Locker | Comcast Cable |
| 5874 | 76.98.101.192 | 8/22/10 11:52:21 PM | Hurt Locker | Comcast Cable |
| 5875 | 174.60.101.171 | 8/22/10 11:55:02 PM | Hurt Locker | Comcast Cable |
| 5876 | 174.52.37.144 | 8/23/10 12:02:54 AM | Hurt Locker | Comcast Cable |
| 5877 | 71.194.240.48 | 8/23/10 12:06:46 AM | Hurt Locker | Comcast Cable |
| 5878 | 68.47.129.16 | 8/23/10 12:09:45 AM | Hurt Locker | Comcast Cable |
| 5879 | 24.63.13.99 | 8/23/10 12:10:31 AM | Hurt Locker | Comcast Cable |
| 5880 | 68.38.139.159 | 8/23/10 12:10:54 AM | Hurt Locker | Comcast Cable |
| 5881 | 68.83.156.17 | 8/23/10 12:12:04 AM | Hurt Locker | Comcast Cable |
| 5882 | 68.32.139.79 | 8/23/10 12:25:57 AM | Hurt Locker | Comcast Cable |
| 5883 | 76.118.115.210 | 8/23/10 12:28:44 AM | Hurt Locker | Comcast Cable |
| 5884 | 24.218.57.56 | 8/23/10 12:29:07 AM | Hurt Locker | Comcast Cable |
| 5885 | 76.31.211.244 | 8/23/10 12:35:30 AM | Hurt Locker | Comcast Cable |
| 5886 | 98.206.117.176 | 8/23/10 12:37:48 AM | Hurt Locker | Comcast Cable |
| 5887 | 69.244.46.132 | 8/23/10 12:41:59 AM | Hurt Locker | Comcast Cable |
| 5888 | 98.218.196.205 | 8/23/10 12:49:14 AM | Hurt Locker | Comcast Cable |
| 5889 | 69.143.188.79 | 8/23/10 12:49:41 AM | Hurt Locker | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 5890 | 75.72.205.249 | 8/23/10 12:54:15 AM | Hurt Locker | Comcast Cable |
| 5891 | 76.115.173.198 | 8/23/10 12:55:17 AM | Hurt Locker | Comcast Cable |
| 5892 | 98.228.166.96 | 8/23/10 01:07:06 AM | Hurt Locker | Comcast Cable |
| 5893 | 67.191.148.239 | 8/23/10 01:08:34 AM | Hurt Locker | Comcast Cable |
| 5894 | 24.8.162.141 | 8/23/10 01:10:49 AM | Hurt Locker | Comcast Cable |
| 5895 | 68.55.46.65 | 8/23/10 01:13:11 AM | Hurt Locker | Comcast Cable |
| 5896 | 98.216.78.206 | 8/23/10 01:14:08 AM | Hurt Locker | Comcast Cable |
| 5897 | 76.114.240.57 | 8/23/10 01:16:53 AM | Hurt Locker | Comcast Cable |
| 5898 | 68.42.163.221 | 8/23/10 01:22:21 AM | Hurt Locker | Comcast Cable |
| 5899 | 24.19.102.29 | 8/23/10 01:26:19 AM | Hurt Locker | Comcast Cable |
| 5900 | 71.235.184.176 | 8/23/10 01:27:49 AM | Hurt Locker | Comcast Cable |
| 5901 | 65.96.15.182 | 8/23/10 01:33:49 AM | Hurt Locker | Comcast Cable |
| 5902 | 68.44.239.96 | 8/23/10 01:36:40 AM | Hurt Locker | Comcast Cable |
| 5903 | 76.25.187.68 | 8/23/10 01:49:11 AM | Hurt Locker | Comcast Cable |
| 5904 | 98.246.52.200 | 8/23/10 01:50:31 AM | Hurt Locker | Comcast Cable |
| 5905 | 24.10.195.165 | 8/23/10 01:57:03 AM | Hurt Locker | Comcast Cable |
| 5906 | 76.100.66.60 | 8/23/10 02:00:27 AM | Hurt Locker | Comcast Cable |
| 5907 | 76.106.232.104 | 8/23/10 02:17:29 AM | Hurt Locker | Comcast Cable |
| 5908 | 69.244.238.220 | 8/23/10 02:22:08 AM | Hurt Locker | Comcast Cable |
| 5909 | 71.59.137.53 | 8/23/10 02:23:16 AM | Hurt Locker | Comcast Cable |
| 5910 | 24.14.246.102 | 8/23/10 02:25:03 AM | Hurt Locker | Comcast Cable |
| 5911 | 68.40.97.39 | 8/23/10 02:44:27 AM | Hurt Locker | Comcast Cable |
| 5912 | 24.19.183.130 | 8/23/10 03:12:59 AM | Hurt Locker | Comcast Cable |
| 5913 | 71.201.193.116 | 8/23/10 03:16:28 AM | Hurt Locker | Comcast Cable |
| 5914 | 24.7.198.39 | 8/23/10 03:23:04 AM | Hurt Locker | Comcast Cable |
| 5915 | 24.7.80.142 | 8/23/10 03:24:43 AM | Hurt Locker | Comcast Cable |
| 5916 | 76.105.32.95 | 8/23/10 03:25:28 AM | Hurt Locker | Comcast Cable |
| 5917 | 98.210.24.52 | 8/23/10 03:27:57 AM | Hurt Locker | Comcast Cable |
| 5918 | 75.64.77.14 | 8/23/10 03:37:22 AM | Hurt Locker | Comcast Cable |
| 5919 | 98.192.210.158 | 8/23/10 03:37:56 AM | Hurt Locker | Comcast Cable |
| 5920 | 71.238.17.54 | 8/23/10 03:40:59 AM | Hurt Locker | Comcast Cable |
| 5921 | 76.102.80.60 | 8/23/10 03:55:18 AM | Hurt Locker | Comcast Cable |
| 5922 | 98.222.180.2 | 8/23/10 04:11:30 AM | Hurt Locker | Comcast Cable |
| 5923 | 76.103.241.104 | 8/23/10 04:13:31 AM | Hurt Locker | Comcast Cable |
| 5924 | 24.147.40.160 | 8/23/10 04:13:40 AM | Hurt Locker | Comcast Cable |
| 5925 | 68.50.181.52 | 8/23/10 04:14:12 AM | Hurt Locker | Comcast Cable |
| 5926 | 68.80.201.158 | 8/23/10 04:16:34 AM | Hurt Locker | Comcast Cable |
| 5927 | 98.231.69.160 | 8/23/10 04:34:54 AM | Hurt Locker | Comcast Cable |
| 5928 | 76.27.217.234 | 8/23/10 04:37:12 AM | Hurt Locker | Comcast Cable |
| 5929 | 98.248.59.136 | 8/23/10 04:58:54 AM | Hurt Locker | Comcast Cable |
| 5930 | 24.12.142.75 | 8/23/10 04:59:06 AM | Hurt Locker | Comcast Cable |
| 5931 | 67.182.26.8 | 8/23/10 05:15:13 AM | Hurt Locker | Comcast Cable |
| 5932 | 98.240.78.59 | 8/23/10 05:21:32 AM | Hurt Locker | Comcast Cable |
| 5933 | 68.48.186.43 | 8/23/10 05:22:42 AM | Hurt Locker | Comcast Cable |
| 5934 | 67.180.123.10 | 8/23/10 05:35:21 AM | Hurt Locker | Comcast Cable |
| 5935 | 76.121.93.53 | 8/23/10 05:37:35 AM | Hurt Locker | Comcast Cable |
| 5936 | 24.4.143.26 | 8/23/10 05:40:37 AM | Hurt Locker | Comcast Cable |
| 5937 | 98.221.117.47 | 8/23/10 05:47:58 AM | Hurt Locker | Comcast Cable |
| 5938 | 24.12.215.80 | 8/23/10 05:53:37 AM | Hurt Locker | Comcast Cable |
| 5939 | 67.184.75.235 | 8/23/10 05:55:57 AM | Hurt Locker | Comcast Cable |
| 5940 | 98.227.135.195 | 8/23/10 06:20:06 AM | Hurt Locker | Comcast Cable |
| 5941 | 71.204.181.243 | 8/23/10 06:23:44 AM | Hurt Locker | Comcast Cable |
| 5942 | 24.11.244.136 | 8/23/10 06:24:58 AM | Hurt Locker | Comcast Cable |
| 5943 | 24.5.141.23 | 8/23/10 06:49:54 AM | Hurt Locker | Comcast Cable |
| 5944 | 24.5.60.235 | 8/23/10 06:50:24 AM | Hurt Locker | Comcast Cable |
| 5945 | 174.61.107.243 | 8/23/10 07:10:26 AM | Hurt Locker | Comcast Cable |
| 5946 | 68.57.2.76 | 8/23/10 07:11:09 AM | Hurt Locker | Comcast Cable |
| 5947 | 71.204.4.217 | 8/23/10 07:23:29 AM | Hurt Locker | Comcast Cable |
| 5948 | 68.41.35.197 | 8/23/10 07:24:24 AM | Hurt Locker | Comcast Cable |
| 5949 | 98.206.23.61 | 8/23/10 07:47:16 AM | Hurt Locker | Comcast Cable |
| 5950 | 174.52.172.105 | 8/23/10 08:08:53 AM | Hurt Locker | Comcast Cable |
| 5951 | 67.183.237.32 | 8/23/10 08:30:25 AM | Hurt Locker | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 5952 | 75.65.221.250 | 8/23/10 08:33:23 AM | Hurt Locker | Comcast Cable |
| 5953 | 69.139.213.181 | 8/23/10 08:35:57 AM | Hurt Locker | Comcast Cable |
| 5954 | 75.65.58.211 | 8/23/10 10:18:50 AM | Hurt Locker | Comcast Cable |
| 5955 | 67.188.188.171 | 8/23/10 10:36:46 AM | Hurt Locker | Comcast Cable |
| 5956 | 98.254.25.227 | 8/23/10 10:37:14 AM | Hurt Locker | Comcast Cable |
| 5957 | 67.185.165.156 | 8/23/10 10:51:16 AM | Hurt Locker | Comcast Cable |
| 5958 | 174.52.102.125 | 8/23/10 10:51:31 AM | Hurt Locker | Comcast Cable |
| 5959 | 24.218.248.185 | 8/23/10 11:19:00 AM | Hurt Locker | Comcast Cable |
| 5960 | 71.200.152.62 | 8/23/10 11:36:58 AM | Hurt Locker | Comcast Cable |
| 5961 | 71.236.68.76 | 8/23/10 11:36:58 AM | Hurt Locker | Comcast Cable |
| 5962 | 71.201.36.148 | 8/23/10 12:43:26 PM | Hurt Locker | Comcast Cable |
| 5963 | 68.54.4.252 | 8/23/10 01:37:35 PM | Hurt Locker | Comcast Cable |
| 5964 | 24.14.155.179 | 8/23/10 01:41:28 PM | Hurt Locker | Comcast Cable |
| 5965 | 76.17.18.76 | 8/23/10 01:45:56 PM | Hurt Locker | Comcast Cable |
| 5966 | 98.215.25.196 | 8/23/10 01:53:53 PM | Hurt Locker | Comcast Cable |
| 5967 | 98.193.152.123 | 8/23/10 02:11:02 PM | Hurt Locker | Comcast Cable |
| 5968 | 98.219.115.10 | 8/23/10 02:20:46 PM | Hurt Locker | Comcast Cable |
| 5969 | 98.211.203.230 | 8/23/10 02:37:59 PM | Hurt Locker | Comcast Cable |
| 5970 | 71.238.24.62 | 8/23/10 02:42:02 PM | Hurt Locker | Comcast Cable |
| 5971 | 98.254.28.243 | 8/23/10 03:47:10 PM | Hurt Locker | Comcast Cable |
| 5972 | 71.206.230.168 | 8/23/10 04:22:02 PM | Hurt Locker | Comcast Cable |
| 5973 | 98.217.102.132 | 8/23/10 04:28:25 PM | Hurt Locker | Comcast Cable |
| 5974 | 67.191.77.24 | 8/23/10 04:36:26 PM | Hurt Locker | Comcast Cable |
| 5975 | 76.99.8.127 | 8/23/10 05:24:17 PM | Hurt Locker | Comcast Cable |
| 5976 | 24.13.236.9 | 8/23/10 05:56:50 PM | Hurt Locker | Comcast Cable |
| 5977 | 75.71.157.1 | 8/23/10 06:01:56 PM | Hurt Locker | Comcast Cable |
| 5978 | 68.39.190.242 | 8/23/10 06:19:15 PM | Hurt Locker | Comcast Cable |
| 5979 | 24.1.92.26 | 8/23/10 06:30:31 PM | Hurt Locker | Comcast Cable |
| 5980 | 68.51.191.30 | 8/23/10 06:57:07 PM | Hurt Locker | Comcast Cable |
| 5981 | 24.11.234.115 | 8/23/10 10:14:51 PM | Hurt Locker | Comcast Cable |
| 5982 | 98.244.128.232 | 8/23/10 10:33:12 PM | Hurt Locker | Comcast Cable |
| 5983 | 98.216.183.248 | 8/23/10 10:43:42 PM | Hurt Locker | Comcast Cable |
| 5984 | 76.117.101.111 | 8/23/10 10:51:47 PM | Hurt Locker | Comcast Cable |
| 5985 | 69.138.218.15 | 8/23/10 11:03:08 PM | Hurt Locker | Comcast Cable |
| 5986 | 69.253.244.185 | 8/23/10 11:30:13 PM | Hurt Locker | Comcast Cable |
| 5987 | 67.191.247.75 | 8/23/10 11:37:30 PM | Hurt Locker | Comcast Cable |
| 5988 | 98.232.3.186 | 8/23/10 11:48:27 PM | Hurt Locker | Comcast Cable |
| 5989 | 173.161.12.105 | 8/24/10 12:00:00 AM | Hurt Locker | Comcast Business Communications |
| 5990 | 98.192.165.65 | 8/24/10 12:02:52 AM | Hurt Locker | Comcast Cable |
| 5991 | 173.166.34.202 | 8/24/10 12:07:50 AM | Hurt Locker | Comcast Business Communications |
| 5992 | 98.227.244.118 | 8/24/10 12:08:36 AM | Hurt Locker | Comcast Cable |
| 5993 | 69.251.12.16 | 8/24/10 12:11:48 AM | Hurt Locker | Comcast Cable |
| 5994 | 24.20.157.237 | 8/24/10 12:13:21 AM | Hurt Locker | Comcast Cable |
| 5995 | 24.5.213.75 | 8/24/10 12:13:40 AM | Hurt Locker | Comcast Cable |
| 5996 | 76.28.94.49 | 8/24/10 12:14:21 AM | Hurt Locker | Comcast Cable |
| 5997 | 66.176.39.30 | 8/24/10 12:16:47 AM | Hurt Locker | Comcast Cable |
| 5998 | 174.52.29.12 | 8/24/10 12:16:59 AM | Hurt Locker | Comcast Cable |
| 5999 | 24.7.234.167 | 8/24/10 12:21:12 AM | Hurt Locker | Comcast Cable |
| 6000 | 98.255.18.192 | 8/24/10 12:25:02 AM | Hurt Locker | Comcast Cable |
| 6001 | 98.217.250.89 | 8/24/10 12:25:27 AM | Hurt Locker | Comcast Cable |
| 6002 | 98.218.42.174 | 8/24/10 12:25:30 AM | Hurt Locker | Comcast Cable |
| 6003 | 98.203.178.221 | 8/24/10 12:26:03 AM | Hurt Locker | Comcast Cable |
| 6004 | 68.51.195.132 | 8/24/10 12:38:33 AM | Hurt Locker | Comcast Cable |
| 6005 | 68.33.218.132 | 8/24/10 12:41:03 AM | Hurt Locker | Comcast Cable |
| 6006 | 24.91.176.131 | 8/24/10 12:51:20 AM | Hurt Locker | Comcast Cable |
| 6007 | 24.0.147.228 | 8/24/10 12:52:10 AM | Hurt Locker | Comcast Cable |
| 6008 | 174.57.120.75 | 8/24/10 01:05:24 AM | Hurt Locker | Comcast Cable |
| 6009 | 71.194.188.137 | 8/24/10 01:06:27 AM | Hurt Locker | Comcast Cable |
| 6010 | 76.103.68.142 | 8/24/10 01:19:30 AM | Hurt Locker | Comcast Cable |
| 6011 | 68.61.25.77 | 8/24/10 01:21:29 AM | Hurt Locker | Comcast Cable |
| 6012 | 76.24.42.209 | 8/24/10 01:28:31 AM | Hurt Locker | Comcast Cable |
| 6013 | 98.214.177.14 | 8/24/10 01:28:43 AM | Hurt Locker | Comcast Cable |

| 6014 | 68.80.60.22 | 8/24/10 01:29:43 AM | Hurt Locker | Comcast Cable |
|------|-------------|---------------------|-------------|---------------|
| 6015 | 98.247.228.153 | 8/24/10 01:30:44 AM | Hurt Locker | Comcast Cable |
| 6016 | 71.238.164.251 | 8/24/10 01:41:09 AM | Hurt Locker | Comcast Cable |
| 6017 | 98.238.222.49 | 8/24/10 01:42:45 AM | Hurt Locker | Comcast Cable |
| 6018 | 67.190.119.186 | 8/24/10 01:43:44 AM | Hurt Locker | Comcast Cable |
| 6019 | 98.214.182.187 | 8/24/10 01:56:06 AM | Hurt Locker | Comcast Cable |
| 6020 | 67.183.223.190 | 8/24/10 01:59:05 AM | Hurt Locker | Comcast Cable |
| 6021 | 71.57.163.2 | 8/24/10 02:03:57 AM | Hurt Locker | Comcast Cable |
| 6022 | 68.80.32.181 | 8/24/10 02:04:27 AM | Hurt Locker | Comcast Cable |
| 6023 | 76.28.201.25 | 8/24/10 02:04:41 AM | Hurt Locker | Comcast Cable |
| 6024 | 24.1.119.232 | 8/24/10 02:06:34 AM | Hurt Locker | Comcast Cable |
| 6025 | 98.247.84.184 | 8/24/10 02:16:31 AM | Hurt Locker | Comcast Cable |
| 6026 | 24.128.46.253 | 8/24/10 02:22:17 AM | Hurt Locker | Comcast Cable |
| 6027 | 69.246.195.67 | 8/24/10 02:28:51 AM | Hurt Locker | Comcast Cable |
| 6028 | 68.44.80.243 | 8/24/10 02:29:13 AM | Hurt Locker | Comcast Cable |
| 6029 | 67.168.24.203 | 8/24/10 02:33:41 AM | Hurt Locker | Comcast Cable |
| 6030 | 174.50.210.4 | 8/24/10 02:33:53 AM | Hurt Locker | Comcast Cable |
| 6031 | 24.20.217.6 | 8/24/10 02:46:07 AM | Hurt Locker | Comcast Cable |
| 6032 | 71.196.9.204 | 8/24/10 02:48:50 AM | Hurt Locker | Comcast Cable |
| 6033 | 76.106.136.168 | 8/24/10 02:49:30 AM | Hurt Locker | Comcast Cable |
| 6034 | 76.29.17.64 | 8/24/10 02:56:03 AM | Hurt Locker | Comcast Cable |
| 6035 | 67.175.182.199 | 8/24/10 02:57:56 AM | Hurt Locker | Comcast Cable |
| 6036 | 71.239.184.187 | 8/24/10 03:05:08 AM | Hurt Locker | Comcast Cable |
| 6037 | 71.232.217.76 | 8/24/10 03:09:47 AM | Hurt Locker | Comcast Cable |
| 6038 | 67.168.84.84 | 8/24/10 03:12:56 AM | Hurt Locker | Comcast Cable |
| 6039 | 98.247.227.111 | 8/24/10 03:15:58 AM | Hurt Locker | Comcast Cable |
| 6040 | 76.100.141.221 | 8/24/10 03:16:36 AM | Hurt Locker | Comcast Cable |
| 6041 | 71.196.250.65 | 8/24/10 03:38:57 AM | Hurt Locker | Comcast Cable |
| 6042 | 76.109.202.51 | 8/24/10 03:39:09 AM | Hurt Locker | Comcast Cable |
| 6043 | 98.198.220.49 | 8/24/10 03:39:14 AM | Hurt Locker | Comcast Cable |
| 6044 | 71.206.5.15 | 8/24/10 03:42:42 AM | Hurt Locker | Comcast Cable |
| 6045 | 68.53.86.140 | 8/24/10 03:49:17 AM | Hurt Locker | Comcast Cable |
| 6046 | 76.117.43.190 | 8/24/10 03:51:19 AM | Hurt Locker | Comcast Cable |
| 6047 | 68.82.93.63 | 8/24/10 04:05:28 AM | Hurt Locker | Comcast Cable |
| 6048 | 76.26.179.132 | 8/24/10 04:06:14 AM | Hurt Locker | Comcast Cable |
| 6049 | 69.136.102.163 | 8/24/10 04:12:03 AM | Hurt Locker | Comcast Cable |
| 6050 | 68.48.166.119 | 8/24/10 04:27:18 AM | Hurt Locker | Comcast Cable |
| 6051 | 24.147.255.15 | 8/24/10 04:30:23 AM | Hurt Locker | Comcast Cable |
| 6052 | 69.243.172.154 | 8/24/10 04:54:02 AM | Hurt Locker | Comcast Cable |
| 6053 | 66.30.73.161 | 8/24/10 04:54:26 AM | Hurt Locker | Comcast Cable |
| 6054 | 76.123.45.90 | 8/24/10 05:01:05 AM | Hurt Locker | Comcast Cable |
| 6055 | 98.203.218.114 | 8/24/10 05:09:42 AM | Hurt Locker | Comcast Cable |
| 6056 | 71.207.55.22 | 8/24/10 05:20:28 AM | Hurt Locker | Comcast Cable |
| 6057 | 98.246.130.200 | 8/24/10 05:20:51 AM | Hurt Locker | Comcast Cable |
| 6058 | 68.57.91.19 | 8/24/10 05:22:42 AM | Hurt Locker | Comcast Cable |
| 6059 | 76.16.53.157 | 8/24/10 05:52:55 AM | Hurt Locker | Comcast Cable |
| 6060 | 75.69.171.157 | 8/24/10 06:24:56 AM | Hurt Locker | Comcast Cable |
| 6061 | 76.16.79.28 | 8/24/10 06:29:14 AM | Hurt Locker | Comcast Cable |
| 6062 | 71.231.250.49 | 8/24/10 06:31:04 AM | Hurt Locker | Comcast Cable |
| 6063 | 69.137.246.243 | 8/24/10 07:05:15 AM | Hurt Locker | Comcast Cable |
| 6064 | 76.16.179.200 | 8/24/10 07:09:38 AM | Hurt Locker | Comcast Cable |
| 6065 | 76.113.95.189 | 8/24/10 07:12:49 AM | Hurt Locker | Comcast Cable |
| 6066 | 24.16.50.69 | 8/24/10 07:14:53 AM | Hurt Locker | Comcast Cable |
| 6067 | 98.226.87.241 | 8/24/10 07:32:45 AM | Hurt Locker | Comcast Cable |
| 6068 | 24.6.19.82 | 8/24/10 07:49:54 AM | Hurt Locker | Comcast Cable |
| 6069 | 24.0.54.66 | 8/24/10 07:51:09 AM | Hurt Locker | Comcast Cable |
| 6070 | 75.65.141.105 | 8/24/10 07:52:26 AM | Hurt Locker | Comcast Cable |
| 6071 | 69.141.195.71 | 8/24/10 08:55:30 AM | Hurt Locker | Comcast Cable |
| 6072 | 24.7.49.4 | 8/24/10 09:35:27 AM | Hurt Locker | Comcast Cable |
| 6073 | 68.34.136.131 | 8/24/10 10:10:11 AM | Hurt Locker | Comcast Cable |
| 6074 | 98.239.55.96 | 8/24/10 10:34:20 AM | Hurt Locker | Comcast Cable |
| 6075 | 71.197.212.192 | 8/24/10 11:16:01 AM | Hurt Locker | Comcast Cable |

| 6076 | 24.125.113.24 | 8/24/10 12:40:01 PM | Hurt Locker | Comcast Cable |
|------|---------------|---------------------|-------------|---------------|
| 6077 | 24.218.15.74 | 8/24/10 01:34:20 PM | Hurt Locker | Comcast Cable |
| 6078 | 98.212.178.7 | 8/24/10 03:14:07 PM | Hurt Locker | Comcast Cable |
| 6079 | 67.186.50.91 | 8/24/10 03:16:17 PM | Hurt Locker | Comcast Cable |
| 6080 | 98.239.7.37 | 8/24/10 03:26:18 PM | Hurt Locker | Comcast Cable |
| 6081 | 174.50.26.111 | 8/24/10 03:57:03 PM | Hurt Locker | Comcast Cable |
| 6082 | 68.45.85.247 | 8/24/10 04:38:37 PM | Hurt Locker | Comcast Cable |
| 6083 | 68.52.238.14 | 8/24/10 05:38:39 PM | Hurt Locker | Comcast Cable |
| 6084 | 67.188.80.110 | 8/24/10 05:54:51 PM | Hurt Locker | Comcast Cable |
| 6085 | 98.245.80.30 | 8/24/10 05:57:36 PM | Hurt Locker | Comcast Cable |
| 6086 | 76.24.145.4 | 8/24/10 06:05:11 PM | Hurt Locker | Comcast Cable |
| 6087 | 67.189.249.27 | 8/24/10 06:10:00 PM | Hurt Locker | Comcast Cable |
| 6088 | 98.249.235.102 | 8/24/10 06:41:46 PM | Hurt Locker | Comcast Cable |
| 6089 | 174.60.90.60 | 8/24/10 07:03:41 PM | Hurt Locker | Comcast Cable |
| 6090 | 68.52.138.166 | 8/24/10 07:41:51 PM | Hurt Locker | Comcast Cable |
| 6091 | 98.218.9.231 | 8/24/10 07:41:58 PM | Hurt Locker | Comcast Cable |
| 6092 | 98.193.157.174 | 8/24/10 07:50:11 PM | Hurt Locker | Comcast Cable |
| 6093 | 98.236.174.228 | 8/24/10 07:54:20 PM | Hurt Locker | Comcast Cable |
| 6094 | 24.126.134.41 | 8/24/10 08:48:03 PM | Hurt Locker | Comcast Cable |
| 6095 | 174.59.184.220 | 8/24/10 08:48:07 PM | Hurt Locker | Comcast Cable |
| 6096 | 67.160.60.56 | 8/24/10 09:04:36 PM | Hurt Locker | Comcast Cable |
| 6097 | 68.42.26.169 | 8/24/10 09:42:05 PM | Hurt Locker | Comcast Cable |
| 6098 | 68.50.114.107 | 8/24/10 09:44:24 PM | Hurt Locker | Comcast Cable |
| 6099 | 24.98.213.35 | 8/24/10 09:59:31 PM | Hurt Locker | Comcast Cable |
| 6100 | 69.251.159.215 | 8/24/10 10:08:44 PM | Hurt Locker | Comcast Cable |
| 6101 | 174.48.8.155 | 8/24/10 10:30:38 PM | Hurt Locker | Comcast Cable |
| 6102 | 68.39.106.122 | 8/24/10 10:33:14 PM | Hurt Locker | Comcast Cable |
| 6103 | 24.62.194.211 | 8/24/10 10:44:44 PM | Hurt Locker | Comcast Cable |
| 6104 | 68.57.75.155 | 8/24/10 10:58:46 PM | Hurt Locker | Comcast Cable |
| 6105 | 76.111.61.210 | 8/24/10 11:05:13 PM | Hurt Locker | Comcast Cable |
| 6106 | 71.63.54.198 | 8/24/10 11:09:42 PM | Hurt Locker | Comcast Cable |
| 6107 | 98.227.38.154 | 8/24/10 11:31:19 PM | Hurt Locker | Comcast Cable |
| 6108 | 98.208.43.55 | 8/24/10 11:51:54 PM | Hurt Locker | Comcast Cable |
| 6109 | 67.185.172.77 | 8/25/10 12:04:40 AM | Hurt Locker | Comcast Cable |
| 6110 | 71.60.18.199 | 8/25/10 12:08:55 AM | Hurt Locker | Comcast Cable |
| 6111 | 67.165.45.118 | 8/25/10 12:09:25 AM | Hurt Locker | Comcast Cable |
| 6112 | 75.74.151.10 | 8/25/10 12:10:03 AM | Hurt Locker | Comcast Cable |
| 6113 | 68.57.181.165 | 8/25/10 12:12:34 AM | Hurt Locker | Comcast Cable |
| 6114 | 71.202.175.69 | 8/25/10 12:13:18 AM | Hurt Locker | Comcast Cable |
| 6115 | 98.248.107.25 | 8/25/10 12:14:53 AM | Hurt Locker | Comcast Cable |
| 6116 | 24.1.65.10 | 8/25/10 12:16:55 AM | Hurt Locker | Comcast Cable |
| 6117 | 68.38.8.64 | 8/25/10 12:17:10 AM | Hurt Locker | Comcast Cable |
| 6118 | 76.126.3.236 | 8/25/10 12:18:09 AM | Hurt Locker | Comcast Cable |
| 6119 | 98.226.162.11 | 8/25/10 12:27:51 AM | Hurt Locker | Comcast Cable |
| 6120 | 68.47.59.27 | 8/25/10 12:38:59 AM | Hurt Locker | Comcast Cable |
| 6121 | 174.59.203.156 | 8/25/10 12:39:33 AM | Hurt Locker | Comcast Cable |
| 6122 | 67.169.84.232 | 8/25/10 12:49:52 AM | Hurt Locker | Comcast Cable |
| 6123 | 76.115.139.144 | 8/25/10 12:51:20 AM | Hurt Locker | Comcast Cable |
| 6124 | 75.65.24.175 | 8/25/10 12:51:45 AM | Hurt Locker | Comcast Cable |
| 6125 | 98.235.219.120 | 8/25/10 12:56:55 AM | Hurt Locker | Comcast Cable |
| 6126 | 76.30.91.10 | 8/25/10 01:02:03 AM | Hurt Locker | Comcast Cable |
| 6127 | 68.62.64.110 | 8/25/10 01:07:15 AM | Hurt Locker | Comcast Cable |
| 6128 | 68.39.50.165 | 8/25/10 01:08:31 AM | Hurt Locker | Comcast Cable |
| 6129 | 71.201.172.161 | 8/25/10 01:10:04 AM | Hurt Locker | Comcast Cable |
| 6130 | 76.105.185.54 | 8/25/10 01:16:14 AM | Hurt Locker | Comcast Cable |
| 6131 | 24.13.211.95 | 8/25/10 01:17:06 AM | Hurt Locker | Comcast Cable |
| 6132 | 68.81.171.36 | 8/25/10 01:21:58 AM | Hurt Locker | Comcast Cable |
| 6133 | 76.19.148.123 | 8/25/10 01:25:10 AM | Hurt Locker | Comcast Cable |
| 6134 | 98.218.105.205 | 8/25/10 01:26:59 AM | Hurt Locker | Comcast Cable |
| 6135 | 76.101.64.16 | 8/25/10 01:27:24 AM | Hurt Locker | Comcast Cable |
| 6136 | 76.108.131.121 | 8/25/10 01:31:08 AM | Hurt Locker | Comcast Cable |
| 6137 | 174.55.236.143 | 8/25/10 01:34:38 AM | Hurt Locker | Comcast Cable |

| 6138 | 71.233.73.136 | 8/25/10 01:38:12 AM | Hurt Locker | Comcast Cable |
| 6139 | 98.207.169.150 | 8/25/10 01:38:13 AM | Hurt Locker | Comcast Cable |
| 6140 | 76.21.239.100 | 8/25/10 01:47:14 AM | Hurt Locker | Comcast Cable |
| 6141 | 174.55.210.134 | 8/25/10 01:53:08 AM | Hurt Locker | Comcast Cable |
| 6142 | 98.211.76.173 | 8/25/10 02:01:54 AM | Hurt Locker | Comcast Cable |
| 6143 | 24.6.101.163 | 8/25/10 02:02:41 AM | Hurt Locker | Comcast Cable |
| 6144 | 98.247.135.185 | 8/25/10 02:04:45 AM | Hurt Locker | Comcast Cable |
| 6145 | 67.188.204.99 | 8/25/10 02:11:32 AM | Hurt Locker | Comcast Cable |
| 6146 | 69.143.82.230 | 8/25/10 02:19:06 AM | Hurt Locker | Comcast Cable |
| 6147 | 98.234.220.191 | 8/25/10 02:19:50 AM | Hurt Locker | Comcast Cable |
| 6148 | 98.227.39.120 | 8/25/10 02:21:48 AM | Hurt Locker | Comcast Cable |
| 6149 | 76.123.40.187 | 8/25/10 02:24:38 AM | Hurt Locker | Comcast Cable |
| 6150 | 76.23.10.108 | 8/25/10 02:24:52 AM | Hurt Locker | Comcast Cable |
| 6151 | 71.204.48.20 | 8/25/10 02:29:28 AM | Hurt Locker | Comcast Cable |
| 6152 | 76.19.138.17 | 8/25/10 02:33:02 AM | Hurt Locker | Comcast Cable |
| 6153 | 71.228.50.123 | 8/25/10 02:36:12 AM | Hurt Locker | Comcast Cable |
| 6154 | 76.16.36.193 | 8/25/10 02:36:30 AM | Hurt Locker | Comcast Cable |
| 6155 | 174.52.249.177 | 8/25/10 02:36:38 AM | Hurt Locker | Comcast Cable |
| 6156 | 71.62.243.65 | 8/25/10 02:37:04 AM | Hurt Locker | Comcast Cable |
| 6157 | 24.12.15.158 | 8/25/10 02:37:51 AM | Hurt Locker | Comcast Cable |
| 6158 | 76.123.123.231 | 8/25/10 02:42:24 AM | Hurt Locker | Comcast Cable |
| 6159 | 69.249.75.116 | 8/25/10 02:43:59 AM | Hurt Locker | Comcast Cable |
| 6160 | 75.75.36.178 | 8/25/10 02:47:20 AM | Hurt Locker | Comcast Cable |
| 6161 | 67.181.193.202 | 8/25/10 02:47:28 AM | Hurt Locker | Comcast Cable |
| 6162 | 76.105.12.213 | 8/25/10 02:48:38 AM | Hurt Locker | Comcast Cable |
| 6163 | 75.145.231.202 | 8/25/10 02:52:52 AM | Hurt Locker | Comcast Business Communications |
| 6164 | 71.58.119.227 | 8/25/10 02:55:59 AM | Hurt Locker | Comcast Cable |
| 6165 | 24.3.226.208 | 8/25/10 02:57:57 AM | Hurt Locker | Comcast Cable |
| 6166 | 98.245.65.15 | 8/25/10 02:59:23 AM | Hurt Locker | Comcast Cable |
| 6167 | 174.54.95.173 | 8/25/10 02:59:35 AM | Hurt Locker | Comcast Cable |
| 6168 | 76.124.253.247 | 8/25/10 03:02:58 AM | Hurt Locker | Comcast Cable |
| 6169 | 76.31.2.231 | 8/25/10 03:13:47 AM | Hurt Locker | Comcast Cable |
| 6170 | 174.50.126.15 | 8/25/10 03:21:27 AM | Hurt Locker | Comcast Cable |
| 6171 | 67.175.213.239 | 8/25/10 03:32:25 AM | Hurt Locker | Comcast Cable |
| 6172 | 68.51.232.104 | 8/25/10 03:36:34 AM | Hurt Locker | Comcast Cable |
| 6173 | 24.8.125.113 | 8/25/10 03:43:48 AM | Hurt Locker | Comcast Cable |
| 6174 | 98.242.96.129 | 8/25/10 03:46:04 AM | Hurt Locker | Comcast Cable |
| 6175 | 68.80.3.190 | 8/25/10 03:57:42 AM | Hurt Locker | Comcast Cable |
| 6176 | 24.18.228.138 | 8/25/10 04:05:14 AM | Hurt Locker | Comcast Cable |
| 6177 | 67.170.71.71 | 8/25/10 04:06:11 AM | Hurt Locker | Comcast Cable |
| 6178 | 24.17.82.64 | 8/25/10 04:07:09 AM | Hurt Locker | Comcast Cable |
| 6179 | 76.121.247.172 | 8/25/10 04:07:29 AM | Hurt Locker | Comcast Cable |
| 6180 | 68.58.78.15 | 8/25/10 04:14:18 AM | Hurt Locker | Comcast Cable |
| 6181 | 68.41.136.233 | 8/25/10 04:14:25 AM | Hurt Locker | Comcast Cable |
| 6182 | 75.67.15.135 | 8/25/10 04:16:08 AM | Hurt Locker | Comcast Cable |
| 6183 | 66.229.222.239 | 8/25/10 04:27:16 AM | Hurt Locker | Comcast Cable |
| 6184 | 75.73.236.42 | 8/25/10 04:30:23 AM | Hurt Locker | Comcast Cable |
| 6185 | 24.61.171.207 | 8/25/10 04:35:10 AM | Hurt Locker | Comcast Cable |
| 6186 | 67.180.120.156 | 8/25/10 04:39:15 AM | Hurt Locker | Comcast Cable |
| 6187 | 76.30.176.100 | 8/25/10 04:47:49 AM | Hurt Locker | Comcast Cable |
| 6188 | 67.163.143.62 | 8/25/10 04:49:37 AM | Hurt Locker | Comcast Cable |
| 6189 | 98.254.53.197 | 8/25/10 04:57:56 AM | Hurt Locker | Comcast Cable |
| 6190 | 24.17.62.13 | 8/25/10 05:17:43 AM | Hurt Locker | Comcast Cable |
| 6191 | 71.58.27.194 | 8/25/10 05:31:11 AM | Hurt Locker | Comcast Cable |
| 6192 | 98.234.65.136 | 8/25/10 05:40:03 AM | Hurt Locker | Comcast Cable |
| 6193 | 68.58.248.20 | 8/25/10 05:40:25 AM | Hurt Locker | Comcast Cable |
| 6194 | 173.10.139.129 | 8/25/10 05:53:44 AM | Hurt Locker | Comcast Business Communications |
| 6195 | 24.18.127.243 | 8/25/10 06:20:56 AM | Hurt Locker | Comcast Cable |
| 6196 | 76.110.33.139 | 8/25/10 06:26:28 AM | Hurt Locker | Comcast Cable |
| 6197 | 24.7.169.109 | 8/25/10 06:42:09 AM | Hurt Locker | Comcast Cable |
| 6198 | 76.126.0.39 | 8/25/10 06:43:22 AM | Hurt Locker | Comcast Cable |
| 6199 | 76.117.199.126 | 8/25/10 06:45:59 AM | Hurt Locker | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 6200 | 24.22.21.187 | 8/25/10 06:48:18 AM | Hurt Locker | Comcast Cable |
| 6201 | 69.247.10.249 | 8/25/10 06:50:18 AM | Hurt Locker | Comcast Cable |
| 6202 | 24.6.236.22 | 8/25/10 06:50:34 AM | Hurt Locker | Comcast Cable |
| 6203 | 174.54.17.103 | 8/25/10 06:54:00 AM | Hurt Locker | Comcast Cable |
| 6204 | 24.20.249.194 | 8/25/10 07:01:37 AM | Hurt Locker | Comcast Cable |
| 6205 | 69.247.56.119 | 8/25/10 07:07:59 AM | Hurt Locker | Comcast Cable |
| 6206 | 98.244.31.47 | 8/25/10 07:11:45 AM | Hurt Locker | Comcast Cable |
| 6207 | 98.247.12.224 | 8/25/10 07:15:10 AM | Hurt Locker | Comcast Cable |
| 6208 | 76.99.30.103 | 8/25/10 07:29:10 AM | Hurt Locker | Comcast Cable |
| 6209 | 71.193.14.173 | 8/25/10 07:55:20 AM | Hurt Locker | Comcast Cable |
| 6210 | 98.222.53.50 | 8/25/10 07:55:35 AM | Hurt Locker | Comcast Cable |
| 6211 | 98.230.42.23 | 8/25/10 08:03:24 AM | Hurt Locker | Comcast Cable |
| 6212 | 67.177.186.151 | 8/25/10 08:09:28 AM | Hurt Locker | Comcast Cable |
| 6213 | 174.54.76.44 | 8/25/10 08:27:28 AM | Hurt Locker | Comcast Cable |
| 6214 | 24.21.186.77 | 8/25/10 08:50:48 AM | Hurt Locker | Comcast Cable |
| 6215 | 67.186.17.31 | 8/25/10 09:25:33 AM | Hurt Locker | Comcast Cable |
| 6216 | 67.182.176.192 | 8/25/10 10:17:53 AM | Hurt Locker | Comcast Cable |
| 6217 | 68.34.224.161 | 8/25/10 10:28:10 AM | Hurt Locker | Comcast Cable |
| 6218 | 98.199.235.16 | 8/25/10 10:32:30 AM | Hurt Locker | Comcast Cable |
| 6219 | 67.172.236.72 | 8/25/10 11:51:03 AM | Hurt Locker | Comcast Cable |
| 6220 | 174.61.35.44 | 8/25/10 12:15:54 PM | Hurt Locker | Comcast Cable |
| 6221 | 24.131.50.198 | 8/25/10 12:26:15 PM | Hurt Locker | Comcast Cable |
| 6222 | 98.230.114.188 | 8/25/10 01:22:01 PM | Hurt Locker | Comcast Cable |
| 6223 | 76.31.98.241 | 8/25/10 01:53:04 PM | Hurt Locker | Comcast Cable |
| 6224 | 66.31.217.117 | 8/25/10 02:02:04 PM | Hurt Locker | Comcast Cable |
| 6225 | 98.223.60.41 | 8/25/10 02:22:58 PM | Hurt Locker | Comcast Cable |
| 6226 | 69.143.14.133 | 8/25/10 02:34:10 PM | Hurt Locker | Comcast Cable |
| 6227 | 71.61.11.34 | 8/25/10 02:42:05 PM | Hurt Locker | Comcast Cable |
| 6228 | 98.249.150.193 | 8/25/10 02:46:07 PM | Hurt Locker | Comcast Cable |
| 6229 | 76.119.203.48 | 8/25/10 03:23:31 PM | Hurt Locker | Comcast Cable |
| 6230 | 67.168.50.100 | 8/25/10 03:24:51 PM | Hurt Locker | Comcast Cable |
| 6231 | 98.220.143.237 | 8/25/10 03:25:52 PM | Hurt Locker | Comcast Cable |
| 6232 | 98.221.231.112 | 8/25/10 04:00:50 PM | Hurt Locker | Comcast Cable |
| 6233 | 68.59.25.242 | 8/25/10 04:02:07 PM | Hurt Locker | Comcast Cable |
| 6234 | 98.207.59.201 | 8/25/10 04:03:46 PM | Hurt Locker | Comcast Cable |
| 6235 | 75.68.118.80 | 8/25/10 04:17:00 PM | Hurt Locker | Comcast Cable |
| 6236 | 24.60.60.159 | 8/25/10 04:26:05 PM | Hurt Locker | Comcast Cable |
| 6237 | 68.50.107.15 | 8/25/10 04:28:12 PM | Hurt Locker | Comcast Cable |
| 6238 | 69.180.227.206 | 8/25/10 04:42:35 PM | Hurt Locker | Comcast Cable |
| 6239 | 67.182.187.115 | 8/25/10 04:50:22 PM | Hurt Locker | Comcast Cable |
| 6240 | 174.55.83.14 | 8/25/10 04:59:49 PM | Hurt Locker | Comcast Cable |
| 6241 | 76.23.79.195 | 8/25/10 05:12:10 PM | Hurt Locker | Comcast Cable |
| 6242 | 71.194.251.85 | 8/25/10 05:15:03 PM | Hurt Locker | Comcast Cable |
| 6243 | 68.57.231.58 | 8/25/10 06:16:39 PM | Hurt Locker | Comcast Cable |
| 6244 | 71.206.2.36 | 8/25/10 06:19:31 PM | Hurt Locker | Comcast Cable |
| 6245 | 75.69.145.177 | 8/25/10 06:21:02 PM | Hurt Locker | Comcast Cable |
| 6246 | 71.57.252.159 | 8/25/10 06:21:08 PM | Hurt Locker | Comcast Cable |
| 6247 | 76.103.118.49 | 8/25/10 06:48:34 PM | Hurt Locker | Comcast Cable |
| 6248 | 67.185.84.36 | 8/25/10 06:53:22 PM | Hurt Locker | Comcast Cable |
| 6249 | 72.55.75.4 | 8/25/10 07:33:28 PM | Hurt Locker | Comcast Telecommunications |
| 6250 | 67.177.242.163 | 8/25/10 07:36:52 PM | Hurt Locker | Comcast Cable |
| 6251 | 98.221.227.152 | 8/25/10 07:39:05 PM | Hurt Locker | Comcast Cable |
| 6252 | 98.238.9.148 | 8/25/10 07:46:00 PM | Hurt Locker | Comcast Cable |
| 6253 | 67.185.57.93 | 8/25/10 07:50:33 PM | Hurt Locker | Comcast Cable |
| 6254 | 71.203.209.127 | 8/25/10 07:52:27 PM | Hurt Locker | Comcast Cable |
| 6255 | 66.41.162.22 | 8/25/10 08:11:37 PM | Hurt Locker | Comcast Cable |
| 6256 | 24.99.117.143 | 8/25/10 08:21:03 PM | Hurt Locker | Comcast Cable |
| 6257 | 71.58.98.152 | 8/25/10 08:22:06 PM | Hurt Locker | Comcast Cable |
| 6258 | 69.250.95.59 | 8/25/10 08:27:54 PM | Hurt Locker | Comcast Cable |
| 6259 | 75.149.141.62 | 8/25/10 08:32:44 PM | Hurt Locker | Comcast Business Communications |
| 6260 | 24.20.174.117 | 8/25/10 08:38:55 PM | Hurt Locker | Comcast Cable |
| 6261 | 69.242.206.136 | 8/25/10 08:41:20 PM | Hurt Locker | Comcast Cable |

| 6262 | 71.58.134.223 | 8/25/10 09:07:29 PM | Hurt Locker | Comcast Cable |
|------|---------------|---------------------|-------------|---------------|
| 6263 | 68.52.180.189 | 8/25/10 09:41:49 PM | Hurt Locker | Comcast Cable |
| 6264 | 24.20.144.111 | 8/25/10 09:45:14 PM | Hurt Locker | Comcast Cable |
| 6265 | 24.17.191.110 | 8/25/10 09:46:27 PM | Hurt Locker | Comcast Cable |
| 6266 | 76.112.199.82 | 8/25/10 09:47:01 PM | Hurt Locker | Comcast Cable |
| 6267 | 69.142.58.69 | 8/25/10 09:49:38 PM | Hurt Locker | Comcast Cable |
| 6268 | 76.125.34.123 | 8/25/10 09:50:00 PM | Hurt Locker | Comcast Cable |
| 6269 | 71.199.3.73 | 8/25/10 09:51:58 PM | Hurt Locker | Comcast Cable |
| 6270 | 71.60.188.48 | 8/25/10 09:52:37 PM | Hurt Locker | Comcast Cable |
| 6271 | 76.113.114.95 | 8/25/10 09:52:42 PM | Hurt Locker | Comcast Cable |
| 6272 | 67.191.150.61 | 8/25/10 09:54:37 PM | Hurt Locker | Comcast Cable |
| 6273 | 24.12.240.89 | 8/25/10 09:55:12 PM | Hurt Locker | Comcast Cable |
| 6274 | 24.5.112.145 | 8/25/10 09:57:30 PM | Hurt Locker | Comcast Cable |
| 6275 | 69.245.32.241 | 8/25/10 09:57:38 PM | Hurt Locker | Comcast Cable |
| 6276 | 76.99.34.138 | 8/25/10 10:01:22 PM | Hurt Locker | Comcast Cable |
| 6277 | 76.121.32.137 | 8/25/10 10:01:22 PM | Hurt Locker | Comcast Cable |
| 6278 | 71.224.50.6 | 8/25/10 10:01:33 PM | Hurt Locker | Comcast Cable |
| 6279 | 71.192.26.141 | 8/25/10 10:03:15 PM | Hurt Locker | Comcast Cable |
| 6280 | 71.198.27.9 | 8/25/10 10:08:13 PM | Hurt Locker | Comcast Cable |
| 6281 | 69.248.48.204 | 8/25/10 10:16:42 PM | Hurt Locker | Comcast Cable |
| 6282 | 98.204.163.28 | 8/25/10 10:18:54 PM | Hurt Locker | Comcast Cable |
| 6283 | 24.7.197.123 | 8/25/10 10:24:50 PM | Hurt Locker | Comcast Cable |
| 6284 | 68.44.202.154 | 8/25/10 10:33:12 PM | Hurt Locker | Comcast Cable |
| 6285 | 75.74.5.97 | 8/25/10 10:38:16 PM | Hurt Locker | Comcast Cable |
| 6286 | 174.48.136.12 | 8/25/10 10:44:21 PM | Hurt Locker | Comcast Cable |
| 6287 | 76.123.234.222 | 8/25/10 10:44:58 PM | Hurt Locker | Comcast Cable |
| 6288 | 24.23.58.159 | 8/25/10 10:48:06 PM | Hurt Locker | Comcast Cable |
| 6289 | 68.42.90.44 | 8/25/10 10:53:01 PM | Hurt Locker | Comcast Cable |
| 6290 | 76.27.138.83 | 8/25/10 10:59:18 PM | Hurt Locker | Comcast Cable |
| 6291 | 24.91.232.202 | 8/25/10 11:02:47 PM | Hurt Locker | Comcast Cable |
| 6292 | 71.57.143.57 | 8/25/10 11:04:21 PM | Hurt Locker | Comcast Cable |
| 6293 | 76.118.77.195 | 8/25/10 11:07:49 PM | Hurt Locker | Comcast Cable |
| 6294 | 71.226.54.208 | 8/25/10 11:10:50 PM | Hurt Locker | Comcast Cable |
| 6295 | 71.239.240.91 | 8/25/10 11:13:16 PM | Hurt Locker | Comcast Cable |
| 6296 | 98.217.210.141 | 8/25/10 11:18:33 PM | Hurt Locker | Comcast Cable |
| 6297 | 98.207.99.243 | 8/25/10 11:21:43 PM | Hurt Locker | Comcast Cable |
| 6298 | 68.37.206.66 | 8/25/10 11:23:17 PM | Hurt Locker | Comcast Cable |
| 6299 | 71.236.64.54 | 8/25/10 11:30:12 PM | Hurt Locker | Comcast Cable |
| 6300 | 67.169.242.6 | 8/25/10 11:33:23 PM | Hurt Locker | Comcast Cable |
| 6301 | 174.55.0.38 | 8/25/10 11:38:01 PM | Hurt Locker | Comcast Cable |
| 6302 | 69.138.160.207 | 8/25/10 11:48:21 PM | Hurt Locker | Comcast Cable |
| 6303 | 67.182.3.182 | 8/25/10 11:51:45 PM | Hurt Locker | Comcast Cable |
| 6304 | 68.32.142.26 | 8/25/10 11:56:28 PM | Hurt Locker | Comcast Cable |
| 6305 | 98.201.46.234 | 8/26/10 12:00:06 AM | Hurt Locker | Comcast Cable |
| 6306 | 76.28.149.23 | 8/26/10 12:00:26 AM | Hurt Locker | Comcast Cable |
| 6307 | 98.233.106.4 | 8/26/10 12:02:23 AM | Hurt Locker | Comcast Cable |
| 6308 | 24.21.184.214 | 8/26/10 12:04:54 AM | Hurt Locker | Comcast Cable |
| 6309 | 67.184.234.222 | 8/26/10 12:06:55 AM | Hurt Locker | Comcast Cable |
| 6310 | 67.188.241.231 | 8/26/10 12:10:34 AM | Hurt Locker | Comcast Cable |
| 6311 | 76.126.228.228 | 8/26/10 12:12:54 AM | Hurt Locker | Comcast Cable |
| 6312 | 68.57.129.159 | 8/26/10 12:16:40 AM | Hurt Locker | Comcast Cable |
| 6313 | 67.189.251.30 | 8/26/10 12:18:08 AM | Hurt Locker | Comcast Cable |
| 6314 | 24.9.147.164 | 8/26/10 12:18:24 AM | Hurt Locker | Comcast Cable |
| 6315 | 98.228.65.86 | 8/26/10 12:18:35 AM | Hurt Locker | Comcast Cable |
| 6316 | 67.183.73.192 | 8/26/10 12:22:49 AM | Hurt Locker | Comcast Cable |
| 6317 | 76.19.203.189 | 8/26/10 12:23:47 AM | Hurt Locker | Comcast Cable |
| 6318 | 76.125.135.8 | 8/26/10 12:26:18 AM | Hurt Locker | Comcast Cable |
| 6319 | 24.30.80.25 | 8/26/10 12:30:08 AM | Hurt Locker | Comcast Cable |
| 6320 | 24.118.68.242 | 8/26/10 12:34:14 AM | Hurt Locker | Comcast Cable |
| 6321 | 71.204.7.207 | 8/26/10 12:35:10 AM | Hurt Locker | Comcast Cable |
| 6322 | 75.75.136.86 | 8/26/10 12:36:43 AM | Hurt Locker | Comcast Cable |
| 6323 | 71.61.244.103 | 8/26/10 12:36:58 AM | Hurt Locker | Comcast Cable |

| 6324 | 67.187.117.123 | 8/26/10 12:37:29 AM | Hurt Locker | Comcast Cable |
|------|----------------|---------------------|-------------|---------------|
| 6325 | 98.206.169.227 | 8/26/10 12:42:53 AM | Hurt Locker | Comcast Cable |
| 6326 | 75.74.100.229 | 8/26/10 12:45:32 AM | Hurt Locker | Comcast Cable |
| 6327 | 68.40.131.128 | 8/26/10 12:50:30 AM | Hurt Locker | Comcast Cable |
| 6328 | 69.244.1.201 | 8/26/10 12:52:21 AM | Hurt Locker | Comcast Cable |
| 6329 | 76.21.99.230 | 8/26/10 12:54:11 AM | Hurt Locker | Comcast Cable |
| 6330 | 66.229.58.252 | 8/26/10 12:58:09 AM | Hurt Locker | Comcast Cable |
| 6331 | 98.218.142.61 | 8/26/10 01:02:29 AM | Hurt Locker | Comcast Cable |
| 6332 | 24.10.76.225 | 8/26/10 01:08:25 AM | Hurt Locker | Comcast Cable |
| 6333 | 71.60.171.3 | 8/26/10 01:16:17 AM | Hurt Locker | Comcast Cable |
| 6334 | 69.140.6.15 | 8/26/10 01:18:28 AM | Hurt Locker | Comcast Cable |
| 6335 | 68.45.135.50 | 8/26/10 01:19:55 AM | Hurt Locker | Comcast Cable |
| 6336 | 68.84.128.93 | 8/26/10 01:27:02 AM | Hurt Locker | Comcast Cable |
| 6337 | 69.244.171.200 | 8/26/10 01:29:45 AM | Hurt Locker | Comcast Cable |
| 6338 | 76.114.222.224 | 8/26/10 01:42:09 AM | Hurt Locker | Comcast Cable |
| 6339 | 24.13.155.76 | 8/26/10 01:45:04 AM | Hurt Locker | Comcast Cable |
| 6340 | 24.8.251.133 | 8/26/10 01:45:31 AM | Hurt Locker | Comcast Cable |
| 6341 | 65.96.238.40 | 8/26/10 01:47:20 AM | Hurt Locker | Comcast Cable |
| 6342 | 68.39.14.233 | 8/26/10 01:52:19 AM | Hurt Locker | Comcast Cable |
| 6343 | 76.117.176.186 | 8/26/10 01:53:21 AM | Hurt Locker | Comcast Cable |
| 6344 | 68.39.99.35 | 8/26/10 01:55:20 AM | Hurt Locker | Comcast Cable |
| 6345 | 67.167.254.68 | 8/26/10 01:59:07 AM | Hurt Locker | Comcast Cable |
| 6346 | 24.7.188.144 | 8/26/10 01:59:11 AM | Hurt Locker | Comcast Cable |
| 6347 | 98.251.123.189 | 8/26/10 01:59:51 AM | Hurt Locker | Comcast Cable |
| 6348 | 71.228.115.58 | 8/26/10 02:02:17 AM | Hurt Locker | Comcast Cable |
| 6349 | 98.234.156.160 | 8/26/10 02:06:51 AM | Hurt Locker | Comcast Cable |
| 6350 | 71.231.243.117 | 8/26/10 02:11:23 AM | Hurt Locker | Comcast Cable |
| 6351 | 68.52.97.174 | 8/26/10 02:16:49 AM | Hurt Locker | Comcast Cable |
| 6352 | 69.139.72.244 | 8/26/10 02:18:25 AM | Hurt Locker | Comcast Cable |
| 6353 | 76.108.199.154 | 8/26/10 02:26:54 AM | Hurt Locker | Comcast Cable |
| 6354 | 67.166.133.1 | 8/26/10 02:40:27 AM | Hurt Locker | Comcast Cable |
| 6355 | 67.176.229.177 | 8/26/10 02:42:03 AM | Hurt Locker | Comcast Cable |
| 6356 | 76.21.204.46 | 8/26/10 02:42:15 AM | Hurt Locker | Comcast Cable |
| 6357 | 24.30.98.75 | 8/26/10 02:42:47 AM | Hurt Locker | Comcast Cable |
| 6358 | 98.238.206.97 | 8/26/10 02:42:50 AM | Hurt Locker | Comcast Cable |
| 6359 | 98.206.91.238 | 8/26/10 02:43:07 AM | Hurt Locker | Comcast Cable |
| 6360 | 76.24.18.79 | 8/26/10 02:43:26 AM | Hurt Locker | Comcast Cable |
| 6361 | 24.5.39.226 | 8/26/10 02:53:53 AM | Hurt Locker | Comcast Cable |
| 6362 | 69.143.2.118 | 8/26/10 02:55:38 AM | Hurt Locker | Comcast Cable |
| 6363 | 71.58.100.57 | 8/26/10 02:56:03 AM | Hurt Locker | Comcast Cable |
| 6364 | 68.63.29.142 | 8/26/10 03:16:41 AM | Hurt Locker | Comcast Cable |
| 6365 | 24.147.226.240 | 8/26/10 03:32:14 AM | Hurt Locker | Comcast Cable |
| 6366 | 68.51.195.192 | 8/26/10 03:34:20 AM | Hurt Locker | Comcast Cable |
| 6367 | 76.16.168.58 | 8/26/10 03:35:17 AM | Hurt Locker | Comcast Cable |
| 6368 | 67.160.167.161 | 8/26/10 03:39:24 AM | Hurt Locker | Comcast Cable |
| 6369 | 69.244.195.215 | 8/26/10 03:44:34 AM | Hurt Locker | Comcast Cable |
| 6370 | 66.30.244.167 | 8/26/10 03:49:07 AM | Hurt Locker | Comcast Cable |
| 6371 | 24.1.182.50 | 8/26/10 03:50:23 AM | Hurt Locker | Comcast Cable |
| 6372 | 98.203.44.123 | 8/26/10 03:54:51 AM | Hurt Locker | Comcast Cable |
| 6373 | 98.223.224.126 | 8/26/10 03:55:49 AM | Hurt Locker | Comcast Cable |
| 6374 | 98.232.221.52 | 8/26/10 03:56:54 AM | Hurt Locker | Comcast Cable |
| 6375 | 71.196.240.242 | 8/26/10 03:57:24 AM | Hurt Locker | Comcast Cable |
| 6376 | 69.143.198.223 | 8/26/10 03:58:35 AM | Hurt Locker | Comcast Cable |
| 6377 | 98.200.47.129 | 8/26/10 04:02:16 AM | Hurt Locker | Comcast Cable |
| 6378 | 76.20.205.50 | 8/26/10 04:13:23 AM | Hurt Locker | Comcast Cable |
| 6379 | 68.44.98.219 | 8/26/10 04:15:18 AM | Hurt Locker | Comcast Cable |
| 6380 | 98.209.255.83 | 8/26/10 04:27:58 AM | Hurt Locker | Comcast Cable |
| 6381 | 98.206.146.49 | 8/26/10 04:28:44 AM | Hurt Locker | Comcast Cable |
| 6382 | 24.19.196.17 | 8/26/10 04:28:50 AM | Hurt Locker | Comcast Cable |
| 6383 | 76.113.126.30 | 8/26/10 04:33:43 AM | Hurt Locker | Comcast Cable |
| 6384 | 68.54.41.67 | 8/26/10 04:43:37 AM | Hurt Locker | Comcast Cable |
| 6385 | 98.193.217.250 | 8/26/10 04:50:34 AM | Hurt Locker | Comcast Cable |

| 6386 | 24.147.161.203 | 8/26/10 05:13:44 AM | Hurt Locker | Comcast Cable |
| 6387 | 76.21.187.115 | 8/26/10 05:25:05 AM | Hurt Locker | Comcast Cable |
| 6388 | 174.50.162.155 | 8/26/10 05:28:44 AM | Hurt Locker | Comcast Cable |
| 6389 | 24.18.2.146 | 8/26/10 05:32:07 AM | Hurt Locker | Comcast Cable |
| 6390 | 69.253.91.23 | 8/26/10 05:35:17 AM | Hurt Locker | Comcast Cable |
| 6391 | 67.183.198.141 | 8/26/10 05:35:46 AM | Hurt Locker | Comcast Cable |
| 6392 | 71.228.17.221 | 8/26/10 05:44:30 AM | Hurt Locker | Comcast Cable |
| 6393 | 98.192.176.63 | 8/26/10 06:02:19 AM | Hurt Locker | Comcast Cable |
| 6394 | 71.56.133.36 | 8/26/10 06:18:26 AM | Hurt Locker | Comcast Cable |
| 6395 | 98.216.218.188 | 8/26/10 06:27:56 AM | Hurt Locker | Comcast Cable |
| 6396 | 76.107.174.133 | 8/26/10 07:00:07 AM | Hurt Locker | Comcast Cable |
| 6397 | 174.49.164.150 | 8/26/10 07:01:34 AM | Hurt Locker | Comcast Cable |
| 6398 | 75.71.241.72 | 8/26/10 07:06:46 AM | Hurt Locker | Comcast Cable |
| 6399 | 67.160.172.205 | 8/26/10 07:11:55 AM | Hurt Locker | Comcast Cable |
| 6400 | 68.53.61.147 | 8/26/10 07:21:57 AM | Hurt Locker | Comcast Cable |
| 6401 | 98.238.113.31 | 8/26/10 07:24:20 AM | Hurt Locker | Comcast Cable |
| 6402 | 68.42.115.146 | 8/26/10 07:44:01 AM | Hurt Locker | Comcast Cable |
| 6403 | 24.3.226.152 | 8/26/10 08:01:11 AM | Hurt Locker | Comcast Cable |
| 6404 | 67.187.13.128 | 8/26/10 08:04:31 AM | Hurt Locker | Comcast Cable |
| 6405 | 24.13.130.111 | 8/26/10 08:06:14 AM | Hurt Locker | Comcast Cable |
| 6406 | 76.121.222.41 | 8/26/10 08:30:31 AM | Hurt Locker | Comcast Cable |
| 6407 | 76.102.120.184 | 8/26/10 08:32:49 AM | Hurt Locker | Comcast Cable |
| 6408 | 71.235.191.152 | 8/26/10 08:35:17 AM | Hurt Locker | Comcast Cable |
| 6409 | 76.122.200.166 | 8/26/10 08:56:54 AM | Hurt Locker | Comcast Cable |
| 6410 | 24.14.216.106 | 8/26/10 09:10:00 AM | Hurt Locker | Comcast Cable |
| 6411 | 98.224.73.39 | 8/26/10 09:12:04 AM | Hurt Locker | Comcast Cable |
| 6412 | 67.170.240.165 | 8/26/10 10:24:35 AM | Hurt Locker | Comcast Cable |
| 6413 | 76.102.20.115 | 8/26/10 10:26:27 AM | Hurt Locker | Comcast Cable |
| 6414 | 75.148.6.218 | 8/26/10 10:51:21 AM | Hurt Locker | Comcast Business Communications |
| 6415 | 67.173.132.63 | 8/26/10 10:58:07 AM | Hurt Locker | Comcast Cable |
| 6416 | 68.55.24.253 | 8/26/10 01:03:53 PM | Hurt Locker | Comcast Cable |
| 6417 | 24.98.235.58 | 8/26/10 01:07:47 PM | Hurt Locker | Comcast Cable |
| 6418 | 24.125.222.22 | 8/26/10 01:28:57 PM | Hurt Locker | Comcast Cable |
| 6419 | 24.1.9.198 | 8/26/10 01:36:01 PM | Hurt Locker | Comcast Cable |
| 6420 | 69.242.33.226 | 8/26/10 01:40:24 PM | Hurt Locker | Comcast Cable |
| 6421 | 76.127.23.70 | 8/26/10 01:52:02 PM | Hurt Locker | Comcast Cable |
| 6422 | 76.127.78.224 | 8/26/10 01:54:48 PM | Hurt Locker | Comcast Cable |
| 6423 | 76.104.202.219 | 8/26/10 01:59:31 PM | Hurt Locker | Comcast Cable |
| 6424 | 76.17.96.130 | 8/26/10 02:14:09 PM | Hurt Locker | Comcast Cable |
| 6425 | 76.125.44.203 | 8/26/10 02:19:44 PM | Hurt Locker | Comcast Cable |
| 6426 | 74.93.242.68 | 8/26/10 02:23:02 PM | Hurt Locker | Comcast Business Communications |
| 6427 | 75.72.236.26 | 8/26/10 03:13:20 PM | Hurt Locker | Comcast Cable |
| 6428 | 98.219.105.179 | 8/26/10 03:21:37 PM | Hurt Locker | Comcast Cable |
| 6429 | 75.72.136.55 | 8/26/10 03:30:05 PM | Hurt Locker | Comcast Cable |
| 6430 | 67.162.214.167 | 8/26/10 04:53:42 PM | Hurt Locker | Comcast Cable |
| 6431 | 76.108.9.207 | 8/26/10 05:08:22 PM | Hurt Locker | Comcast Cable |
| 6432 | 174.52.39.186 | 8/26/10 05:22:34 PM | Hurt Locker | Comcast Cable |
| 6433 | 67.165.25.232 | 8/26/10 05:45:15 PM | Hurt Locker | Comcast Cable |
| 6434 | 173.160.111.218 | 8/26/10 05:52:55 PM | Hurt Locker | Comcast Business Communications |
| 6435 | 74.95.32.170 | 8/26/10 05:54:17 PM | Hurt Locker | Comcast Business Communications |
| 6436 | 75.69.244.129 | 8/26/10 06:00:35 PM | Hurt Locker | Comcast Cable |
| 6437 | 24.98.83.137 | 8/26/10 06:03:37 PM | Hurt Locker | Comcast Cable |
| 6438 | 76.102.60.20 | 8/26/10 06:04:07 PM | Hurt Locker | Comcast Cable |
| 6439 | 76.29.24.182 | 8/26/10 06:26:45 PM | Hurt Locker | Comcast Cable |
| 6440 | 69.142.122.18 | 8/26/10 06:32:45 PM | Hurt Locker | Comcast Cable |
| 6441 | 98.254.89.248 | 8/26/10 06:38:44 PM | Hurt Locker | Comcast Cable |
| 6442 | 76.23.245.242 | 8/26/10 06:54:41 PM | Hurt Locker | Comcast Cable |
| 6443 | 71.197.62.176 | 8/26/10 06:57:49 PM | Hurt Locker | Comcast Cable |
| 6444 | 98.203.185.27 | 8/26/10 06:58:15 PM | Hurt Locker | Comcast Cable |
| 6445 | 68.35.102.232 | 8/26/10 07:11:13 PM | Hurt Locker | Comcast Cable |
| 6446 | 98.222.5.207 | 8/26/10 07:13:50 PM | Hurt Locker | Comcast Cable |
| 6447 | 98.219.118.79 | 8/26/10 07:27:20 PM | Hurt Locker | Comcast Cable |

| 6448 | 67.180.59.76 | 8/26/10 07:52:39 PM | Hurt Locker | Comcast Cable |
| 6449 | 173.14.10.146 | 8/26/10 08:42:08 PM | Hurt Locker | Comcast Business Communications |
| 6450 | 68.61.116.209 | 8/26/10 08:45:02 PM | Hurt Locker | Comcast Cable |
| 6451 | 24.6.238.228 | 8/26/10 08:49:09 PM | Hurt Locker | Comcast Cable |
| 6452 | 71.196.35.195 | 8/26/10 09:03:52 PM | Hurt Locker | Comcast Cable |
| 6453 | 174.50.19.244 | 8/26/10 09:14:46 PM | Hurt Locker | Comcast Cable |
| 6454 | 76.117.17.198 | 8/26/10 09:15:46 PM | Hurt Locker | Comcast Cable |
| 6455 | 98.237.49.231 | 8/26/10 09:57:55 PM | Hurt Locker | Comcast Cable |
| 6456 | 68.83.197.32 | 8/26/10 10:21:05 PM | Hurt Locker | Comcast Cable |
| 6457 | 67.185.191.117 | 8/26/10 10:22:40 PM | Hurt Locker | Comcast Cable |
| 6458 | 76.98.206.224 | 8/26/10 10:44:17 PM | Hurt Locker | Comcast Cable |
| 6459 | 76.23.116.78 | 8/26/10 10:50:05 PM | Hurt Locker | Comcast Cable |
| 6460 | 75.72.110.7 | 8/26/10 11:09:37 PM | Hurt Locker | Comcast Cable |
| 6461 | 71.195.8.236 | 8/26/10 11:11:10 PM | Hurt Locker | Comcast Cable |
| 6462 | 98.209.108.222 | 8/26/10 11:11:31 PM | Hurt Locker | Comcast Cable |
| 6463 | 76.25.2.130 | 8/26/10 11:34:17 PM | Hurt Locker | Comcast Cable |
| 6464 | 24.20.40.49 | 8/26/10 11:40:24 PM | Hurt Locker | Comcast Cable |
| 6465 | 76.22.214.6 | 8/26/10 11:44:59 PM | Hurt Locker | Comcast Cable |
| 6466 | 174.49.192.199 | 8/26/10 11:52:14 PM | Hurt Locker | Comcast Cable |
| 6467 | 98.232.0.79 | 8/27/10 12:06:22 AM | Hurt Locker | Comcast Cable |
| 6468 | 71.231.125.249 | 8/27/10 12:10:52 AM | Hurt Locker | Comcast Cable |
| 6469 | 71.234.59.161 | 8/27/10 12:13:43 AM | Hurt Locker | Comcast Cable |
| 6470 | 69.246.8.148 | 8/27/10 12:36:12 AM | Hurt Locker | Comcast Cable |
| 6471 | 173.8.122.254 | 8/27/10 12:47:25 AM | Hurt Locker | Comcast Business Communications |
| 6472 | 24.16.25.88 | 8/27/10 12:58:08 AM | Hurt Locker | Comcast Cable |
| 6473 | 71.63.32.164 | 8/27/10 01:02:09 AM | Hurt Locker | Comcast Cable |
| 6474 | 24.127.210.198 | 8/27/10 01:02:27 AM | Hurt Locker | Comcast Cable |
| 6475 | 75.67.61.79 | 8/27/10 01:41:00 AM | Hurt Locker | Comcast Cable |
| 6476 | 24.147.225.100 | 8/27/10 01:41:22 AM | Hurt Locker | Comcast Cable |
| 6477 | 76.121.174.20 | 8/27/10 01:45:15 AM | Hurt Locker | Comcast Cable |
| 6478 | 76.20.252.32 | 8/27/10 01:54:41 AM | Hurt Locker | Comcast Cable |
| 6479 | 67.186.139.131 | 8/27/10 02:54:42 AM | Hurt Locker | Comcast Cable |
| 6480 | 98.216.223.251 | 8/27/10 03:49:04 AM | Hurt Locker | Comcast Cable |
| 6481 | 71.62.157.31 | 8/27/10 05:13:33 AM | Hurt Locker | Comcast Cable |
| 6482 | 71.198.52.151 | 8/27/10 05:14:04 AM | Hurt Locker | Comcast Cable |
| 6483 | 24.19.121.95 | 8/27/10 05:18:52 AM | Hurt Locker | Comcast Cable |
| 6484 | 24.0.251.234 | 8/27/10 05:21:18 AM | Hurt Locker | Comcast Cable |
| 6485 | 24.2.53.120 | 8/27/10 06:24:30 AM | Hurt Locker | Comcast Cable |
| 6486 | 98.203.143.159 | 8/27/10 06:26:43 AM | Hurt Locker | Comcast Cable |
| 6487 | 68.43.33.57 | 8/27/10 06:28:17 AM | Hurt Locker | Comcast Cable |
| 6488 | 69.244.95.236 | 8/27/10 06:31:57 AM | Hurt Locker | Comcast Cable |
| 6489 | 98.215.5.188 | 8/27/10 06:52:14 AM | Hurt Locker | Comcast Cable |
| 6490 | 98.224.41.147 | 8/27/10 06:58:03 AM | Hurt Locker | Comcast Cable |
| 6491 | 24.10.112.121 | 8/27/10 07:00:53 AM | Hurt Locker | Comcast Cable |
| 6492 | 24.17.173.11 | 8/27/10 07:10:04 AM | Hurt Locker | Comcast Cable |
| 6493 | 68.41.19.187 | 8/27/10 07:14:23 AM | Hurt Locker | Comcast Cable |
| 6494 | 68.63.82.51 | 8/27/10 07:19:53 AM | Hurt Locker | Comcast Cable |
| 6495 | 71.235.181.210 | 8/27/10 07:36:49 AM | Hurt Locker | Comcast Cable |
| 6496 | 174.49.85.92 | 8/27/10 07:38:30 AM | Hurt Locker | Comcast Cable |
| 6497 | 24.19.30.77 | 8/27/10 07:58:21 AM | Hurt Locker | Comcast Cable |
| 6498 | 24.15.233.3 | 8/27/10 08:01:35 AM | Hurt Locker | Comcast Cable |
| 6499 | 24.20.46.51 | 8/27/10 08:18:12 AM | Hurt Locker | Comcast Cable |
| 6500 | 76.126.190.180 | 8/27/10 08:27:36 AM | Hurt Locker | Comcast Cable |
| 6501 | 68.47.14.197 | 8/27/10 09:34:54 AM | Hurt Locker | Comcast Cable |
| 6502 | 24.16.252.227 | 8/27/10 09:41:54 AM | Hurt Locker | Comcast Cable |
| 6503 | 76.122.198.56 | 8/27/10 10:11:46 AM | Hurt Locker | Comcast Cable |
| 6504 | 71.233.171.95 | 8/27/10 10:51:32 AM | Hurt Locker | Comcast Cable |
| 6505 | 67.180.80.242 | 8/27/10 11:45:19 AM | Hurt Locker | Comcast Cable |
| 6506 | 98.206.245.193 | 8/27/10 12:15:17 PM | Hurt Locker | Comcast Cable |
| 6507 | 98.224.227.197 | 8/27/10 12:39:49 PM | Hurt Locker | Comcast Cable |
| 6508 | 24.128.168.131 | 8/27/10 01:12:17 PM | Hurt Locker | Comcast Cable |
| 6509 | 98.252.179.79 | 8/27/10 01:12:36 PM | Hurt Locker | Comcast Cable |

| 6510 | 24.7.114.48 | 8/27/10 02:15:42 PM | Hurt Locker | Comcast Cable |
| 6511 | 76.120.252.220 | 8/27/10 02:26:13 PM | Hurt Locker | Comcast Cable |
| 6512 | 174.57.36.95 | 8/27/10 02:30:54 PM | Hurt Locker | Comcast Cable |
| 6513 | 76.108.102.21 | 8/27/10 02:47:50 PM | Hurt Locker | Comcast Cable |
| 6514 | 68.50.227.190 | 8/27/10 02:58:32 PM | Hurt Locker | Comcast Cable |
| 6515 | 24.62.54.183 | 8/27/10 02:58:35 PM | Hurt Locker | Comcast Cable |
| 6516 | 98.204.77.216 | 8/27/10 03:13:47 PM | Hurt Locker | Comcast Cable |
| 6517 | 68.57.225.168 | 8/27/10 03:27:44 PM | Hurt Locker | Comcast Cable |
| 6518 | 98.245.225.66 | 8/27/10 05:28:50 PM | Hurt Locker | Comcast Cable |
| 6519 | 76.119.225.166 | 8/27/10 05:29:00 PM | Hurt Locker | Comcast Cable |
| 6520 | 24.34.175.92 | 8/27/10 05:29:08 PM | Hurt Locker | Comcast Cable |
| 6521 | 24.125.77.84 | 8/27/10 05:49:39 PM | Hurt Locker | Comcast Cable |
| 6522 | 98.242.49.185 | 8/27/10 05:51:48 PM | Hurt Locker | Comcast Cable |
| 6523 | 24.17.227.170 | 8/27/10 06:04:32 PM | Hurt Locker | Comcast Cable |
| 6524 | 174.54.41.38 | 8/27/10 06:05:22 PM | Hurt Locker | Comcast Cable |
| 6525 | 74.94.33.93 | 8/27/10 06:06:44 PM | Hurt Locker | Comcast Business Communications |
| 6526 | 98.235.95.151 | 8/27/10 06:12:29 PM | Hurt Locker | Comcast Cable |
| 6527 | 98.208.152.197 | 8/27/10 06:13:05 PM | Hurt Locker | Comcast Cable |
| 6528 | 76.21.3.106 | 8/27/10 06:18:26 PM | Hurt Locker | Comcast Cable |
| 6529 | 75.69.61.179 | 8/27/10 07:00:49 PM | Hurt Locker | Comcast Cable |
| 6530 | 98.250.12.75 | 8/27/10 07:09:42 PM | Hurt Locker | Comcast Cable |
| 6531 | 173.163.132.109 | 8/27/10 07:41:17 PM | Hurt Locker | Comcast Business Communications |
| 6532 | 98.210.2.161 | 8/27/10 08:21:55 PM | Hurt Locker | Comcast Cable |
| 6533 | 71.234.168.186 | 8/27/10 08:30:15 PM | Hurt Locker | Comcast Cable |
| 6534 | 68.34.17.34 | 8/27/10 08:31:28 PM | Hurt Locker | Comcast Cable |
| 6535 | 68.52.247.27 | 8/27/10 08:52:31 PM | Hurt Locker | Comcast Cable |
| 6536 | 65.34.133.98 | 8/27/10 09:11:00 PM | Hurt Locker | Comcast Cable |
| 6537 | 24.19.30.221 | 8/27/10 09:40:32 PM | Hurt Locker | Comcast Cable |
| 6538 | 75.75.33.31 | 8/27/10 09:49:58 PM | Hurt Locker | Comcast Cable |
| 6539 | 24.8.45.90 | 8/27/10 09:53:11 PM | Hurt Locker | Comcast Cable |
| 6540 | 68.61.225.228 | 8/27/10 10:20:31 PM | Hurt Locker | Comcast Cable |
| 6541 | 76.18.48.174 | 8/27/10 10:23:14 PM | Hurt Locker | Comcast Cable |
| 6542 | 75.66.129.241 | 8/27/10 10:45:50 PM | Hurt Locker | Comcast Cable |
| 6543 | 68.33.227.77 | 8/27/10 11:43:09 PM | Hurt Locker | Comcast Cable |
| 6544 | 24.128.199.17 | 8/28/10 12:02:53 AM | Hurt Locker | Comcast Cable |
| 6545 | 76.101.104.103 | 8/28/10 12:06:14 AM | Hurt Locker | Comcast Cable |
| 6546 | 68.82.235.104 | 8/28/10 12:09:08 AM | Hurt Locker | Comcast Cable |
| 6547 | 24.10.34.173 | 8/28/10 12:09:41 AM | Hurt Locker | Comcast Cable |
| 6548 | 76.21.168.234 | 8/28/10 12:12:49 AM | Hurt Locker | Comcast Cable |
| 6549 | 98.248.113.71 | 8/28/10 12:14:06 AM | Hurt Locker | Comcast Cable |
| 6550 | 75.67.159.17 | 8/28/10 12:14:07 AM | Hurt Locker | Comcast Cable |
| 6551 | 98.249.192.219 | 8/28/10 12:17:04 AM | Hurt Locker | Comcast Cable |
| 6552 | 76.120.52.41 | 8/28/10 12:17:42 AM | Hurt Locker | Comcast Cable |
| 6553 | 98.192.228.138 | 8/28/10 12:19:51 AM | Hurt Locker | Comcast Cable |
| 6554 | 98.213.130.14 | 8/28/10 12:25:41 AM | Hurt Locker | Comcast Cable |
| 6555 | 71.202.243.69 | 8/28/10 12:25:46 AM | Hurt Locker | Comcast Cable |
| 6556 | 76.124.84.101 | 8/28/10 12:30:22 AM | Hurt Locker | Comcast Cable |
| 6557 | 71.231.147.13 | 8/28/10 12:32:43 AM | Hurt Locker | Comcast Cable |
| 6558 | 68.33.60.188 | 8/28/10 12:35:49 AM | Hurt Locker | Comcast Cable |
| 6559 | 24.61.52.234 | 8/28/10 12:37:04 AM | Hurt Locker | Comcast Cable |
| 6560 | 24.14.61.114 | 8/28/10 12:37:10 AM | Hurt Locker | Comcast Cable |
| 6561 | 98.196.212.51 | 8/28/10 12:38:05 AM | Hurt Locker | Comcast Cable |
| 6562 | 24.20.93.143 | 8/28/10 12:39:10 AM | Hurt Locker | Comcast Cable |
| 6563 | 76.125.35.184 | 8/28/10 12:41:35 AM | Hurt Locker | Comcast Cable |
| 6564 | 98.193.158.159 | 8/28/10 12:49:31 AM | Hurt Locker | Comcast Cable |
| 6565 | 24.18.33.84 | 8/28/10 12:51:38 AM | Hurt Locker | Comcast Cable |
| 6566 | 98.211.210.196 | 8/28/10 12:55:50 AM | Hurt Locker | Comcast Cable |
| 6567 | 66.31.168.1 | 8/28/10 01:03:28 AM | Hurt Locker | Comcast Cable |
| 6568 | 67.175.65.136 | 8/28/10 01:13:36 AM | Hurt Locker | Comcast Cable |
| 6569 | 76.107.192.154 | 8/28/10 01:27:11 AM | Hurt Locker | Comcast Cable |
| 6570 | 71.197.133.246 | 8/28/10 01:34:00 AM | Hurt Locker | Comcast Cable |
| 6571 | 68.54.229.31 | 8/28/10 01:35:55 AM | Hurt Locker | Comcast Cable |

| 6572 | 75.68.27.149 | 8/28/10 01:41:56 AM | Hurt Locker | Comcast Cable |
| 6573 | 76.97.16.248 | 8/28/10 01:46:23 AM | Hurt Locker | Comcast Cable |
| 6574 | 24.6.41.17 | 8/28/10 01:52:02 AM | Hurt Locker | Comcast Cable |
| 6575 | 98.245.156.112 | 8/28/10 01:57:44 AM | Hurt Locker | Comcast Cable |
| 6576 | 66.31.16.133 | 8/28/10 01:58:55 AM | Hurt Locker | Comcast Cable |
| 6577 | 68.50.242.36 | 8/28/10 02:01:57 AM | Hurt Locker | Comcast Cable |
| 6578 | 67.172.180.217 | 8/28/10 02:02:46 AM | Hurt Locker | Comcast Cable |
| 6579 | 76.106.187.177 | 8/28/10 02:12:29 AM | Hurt Locker | Comcast Cable |
| 6580 | 76.111.193.81 | 8/28/10 02:12:54 AM | Hurt Locker | Comcast Cable |
| 6581 | 24.15.227.49 | 8/28/10 02:13:41 AM | Hurt Locker | Comcast Cable |
| 6582 | 66.41.53.44 | 8/28/10 02:18:24 AM | Hurt Locker | Comcast Cable |
| 6583 | 174.49.246.70 | 8/28/10 02:18:36 AM | Hurt Locker | Comcast Cable |
| 6584 | 68.80.90.207 | 8/28/10 02:20:13 AM | Hurt Locker | Comcast Cable |
| 6585 | 24.22.179.27 | 8/28/10 02:26:13 AM | Hurt Locker | Comcast Cable |
| 6586 | 76.20.13.113 | 8/28/10 02:26:17 AM | Hurt Locker | Comcast Cable |
| 6587 | 24.8.251.104 | 8/28/10 02:36:47 AM | Hurt Locker | Comcast Cable |
| 6588 | 174.60.89.153 | 8/28/10 02:51:13 AM | Hurt Locker | Comcast Cable |
| 6589 | 76.24.220.87 | 8/28/10 03:07:38 AM | Hurt Locker | Comcast Cable |
| 6590 | 24.34.0.85 | 8/28/10 03:10:13 AM | Hurt Locker | Comcast Cable |
| 6591 | 68.38.39.28 | 8/28/10 03:16:35 AM | Hurt Locker | Comcast Cable |
| 6592 | 67.174.254.135 | 8/28/10 03:35:10 AM | Hurt Locker | Comcast Cable |
| 6593 | 98.229.62.147 | 8/28/10 03:37:23 AM | Hurt Locker | Comcast Cable |
| 6594 | 76.17.236.232 | 8/28/10 03:45:17 AM | Hurt Locker | Comcast Cable |
| 6595 | 174.51.1.65 | 8/28/10 03:47:21 AM | Hurt Locker | Comcast Cable |
| 6596 | 98.202.72.248 | 8/28/10 03:47:55 AM | Hurt Locker | Comcast Cable |
| 6597 | 68.51.206.126 | 8/28/10 03:49:24 AM | Hurt Locker | Comcast Cable |
| 6598 | 67.191.151.68 | 8/28/10 03:49:42 AM | Hurt Locker | Comcast Cable |
| 6599 | 76.116.189.135 | 8/28/10 03:50:18 AM | Hurt Locker | Comcast Cable |
| 6600 | 76.110.144.192 | 8/28/10 03:53:21 AM | Hurt Locker | Comcast Cable |
| 6601 | 76.29.236.8 | 8/28/10 03:55:33 AM | Hurt Locker | Comcast Cable |
| 6602 | 71.236.11.241 | 8/28/10 03:56:22 AM | Hurt Locker | Comcast Cable |
| 6603 | 98.242.163.162 | 8/28/10 03:56:37 AM | Hurt Locker | Comcast Cable |
| 6604 | 24.23.50.213 | 8/28/10 04:00:53 AM | Hurt Locker | Comcast Cable |
| 6605 | 24.61.46.23 | 8/28/10 04:03:20 AM | Hurt Locker | Comcast Cable |
| 6606 | 24.17.50.179 | 8/28/10 04:06:17 AM | Hurt Locker | Comcast Cable |
| 6607 | 98.212.176.117 | 8/28/10 04:11:40 AM | Hurt Locker | Comcast Cable |
| 6608 | 24.7.133.38 | 8/28/10 04:18:18 AM | Hurt Locker | Comcast Cable |
| 6609 | 76.98.49.86 | 8/28/10 04:27:01 AM | Hurt Locker | Comcast Cable |
| 6610 | 70.91.181.161 | 8/28/10 04:29:34 AM | Hurt Locker | Comcast Business Communications |
| 6611 | 67.171.253.106 | 8/28/10 04:32:41 AM | Hurt Locker | Comcast Cable |
| 6612 | 68.48.178.95 | 8/28/10 04:34:23 AM | Hurt Locker | Comcast Cable |
| 6613 | 75.72.80.61 | 8/28/10 04:34:27 AM | Hurt Locker | Comcast Cable |
| 6614 | 76.25.16.107 | 8/28/10 04:38:10 AM | Hurt Locker | Comcast Cable |
| 6615 | 71.238.246.107 | 8/28/10 04:41:31 AM | Hurt Locker | Comcast Cable |
| 6616 | 76.19.36.42 | 8/28/10 04:42:22 AM | Hurt Locker | Comcast Cable |
| 6617 | 76.120.18.132 | 8/28/10 04:58:26 AM | Hurt Locker | Comcast Cable |
| 6618 | 74.92.170.102 | 8/28/10 05:33:08 AM | Hurt Locker | Comcast Business Communications |
| 6619 | 67.165.131.232 | 8/28/10 05:34:08 AM | Hurt Locker | Comcast Cable |
| 6620 | 76.104.204.87 | 8/28/10 05:34:50 AM | Hurt Locker | Comcast Cable |
| 6621 | 76.108.131.101 | 8/28/10 05:45:13 AM | Hurt Locker | Comcast Cable |
| 6622 | 69.181.70.76 | 8/28/10 05:48:35 AM | Hurt Locker | Comcast Cable |
| 6623 | 71.193.140.2 | 8/28/10 05:51:14 AM | Hurt Locker | Comcast Cable |
| 6624 | 69.249.29.194 | 8/28/10 05:54:42 AM | Hurt Locker | Comcast Cable |
| 6625 | 76.105.112.217 | 8/28/10 06:02:31 AM | Hurt Locker | Comcast Cable |
| 6626 | 98.212.65.42 | 8/28/10 06:08:46 AM | Hurt Locker | Comcast Cable |
| 6627 | 67.171.195.180 | 8/28/10 06:10:43 AM | Hurt Locker | Comcast Cable |
| 6628 | 74.93.184.209 | 8/28/10 06:16:25 AM | Hurt Locker | Comcast Business Communications |
| 6629 | 67.162.242.27 | 8/28/10 06:28:03 AM | Hurt Locker | Comcast Cable |
| 6630 | 71.230.64.196 | 8/28/10 06:30:01 AM | Hurt Locker | Comcast Cable |
| 6631 | 24.128.76.255 | 8/28/10 06:34:58 AM | Hurt Locker | Comcast Cable |
| 6632 | 98.226.55.208 | 8/28/10 06:36:50 AM | Hurt Locker | Comcast Cable |
| 6633 | 69.142.194.149 | 8/28/10 06:50:01 AM | Hurt Locker | Comcast Cable |

| 6634 | 68.56.83.65 | 8/28/10 07:11:20 AM | Hurt Locker | Comcast Cable |
|------|-------------|---------------------|-------------|---------------|
| 6635 | 71.195.252.65 | 8/28/10 07:22:11 AM | Hurt Locker | Comcast Cable |
| 6636 | 66.177.147.117 | 8/28/10 07:22:23 AM | Hurt Locker | Comcast Cable |
| 6637 | 98.201.130.249 | 8/28/10 07:22:40 AM | Hurt Locker | Comcast Cable |
| 6638 | 173.9.199.17 | 8/28/10 07:36:32 AM | Hurt Locker | Comcast Business Communications |
| 6639 | 68.40.237.157 | 8/28/10 07:55:50 AM | Hurt Locker | Comcast Cable |
| 6640 | 67.186.29.160 | 8/28/10 08:17:52 AM | Hurt Locker | Comcast Cable |
| 6641 | 98.234.26.86 | 8/28/10 08:35:38 AM | Hurt Locker | Comcast Cable |
| 6642 | 76.27.194.244 | 8/28/10 08:52:24 AM | Hurt Locker | Comcast Cable |
| 6643 | 24.7.1.196 | 8/28/10 09:09:28 AM | Hurt Locker | Comcast Cable |
| 6644 | 74.95.159.82 | 8/28/10 09:31:37 AM | Hurt Locker | Comcast Business Communications |
| 6645 | 75.64.148.176 | 8/28/10 09:33:33 AM | Hurt Locker | Comcast Cable |
| 6646 | 24.21.252.82 | 8/28/10 09:34:35 AM | Hurt Locker | Comcast Cable |
| 6647 | 98.245.150.144 | 8/28/10 09:40:19 AM | Hurt Locker | Comcast Cable |
| 6648 | 68.52.46.117 | 8/28/10 09:45:27 AM | Hurt Locker | Comcast Cable |
| 6649 | 67.191.179.248 | 8/28/10 09:47:31 AM | Hurt Locker | Comcast Cable |
| 6650 | 68.38.170.82 | 8/28/10 09:53:05 AM | Hurt Locker | Comcast Cable |
| 6651 | 24.6.231.228 | 8/28/10 09:53:35 AM | Hurt Locker | Comcast Cable |
| 6652 | 71.195.246.148 | 8/28/10 09:55:17 AM | Hurt Locker | Comcast Cable |
| 6653 | 98.222.232.186 | 8/28/10 10:01:09 AM | Hurt Locker | Comcast Cable |
| 6654 | 24.126.116.128 | 8/28/10 10:15:10 AM | Hurt Locker | Comcast Cable |
| 6655 | 68.60.180.89 | 8/28/10 10:22:03 AM | Hurt Locker | Comcast Cable |
| 6656 | 68.63.122.166 | 8/28/10 11:35:37 AM | Hurt Locker | Comcast Cable |
| 6657 | 24.125.227.104 | 8/28/10 11:53:38 AM | Hurt Locker | Comcast Cable |
| 6658 | 71.200.232.196 | 8/28/10 12:36:58 PM | Hurt Locker | Comcast Cable |
| 6659 | 69.246.149.47 | 8/28/10 01:13:20 PM | Hurt Locker | Comcast Cable |
| 6660 | 76.125.20.65 | 8/28/10 01:43:30 PM | Hurt Locker | Comcast Cable |
| 6661 | 75.151.160.150 | 8/28/10 01:53:55 PM | Hurt Locker | Comcast Business Communications |
| 6662 | 98.237.6.202 | 8/28/10 02:03:46 PM | Hurt Locker | Comcast Cable |
| 6663 | 174.48.138.55 | 8/28/10 02:08:08 PM | Hurt Locker | Comcast Cable |
| 6664 | 67.175.24.76 | 8/28/10 02:09:18 PM | Hurt Locker | Comcast Cable |
| 6665 | 71.235.229.228 | 8/28/10 02:39:39 PM | Hurt Locker | Comcast Cable |
| 6666 | 76.118.37.101 | 8/28/10 02:53:22 PM | Hurt Locker | Comcast Cable |
| 6667 | 24.0.65.26 | 8/28/10 03:22:58 PM | Hurt Locker | Comcast Cable |
| 6668 | 98.225.32.185 | 8/28/10 03:26:52 PM | Hurt Locker | Comcast Cable |
| 6669 | 68.84.248.68 | 8/28/10 03:34:25 PM | Hurt Locker | Comcast Cable |
| 6670 | 98.251.16.144 | 8/28/10 04:15:40 PM | Hurt Locker | Comcast Cable |
| 6671 | 76.109.48.152 | 8/28/10 04:57:56 PM | Hurt Locker | Comcast Cable |
| 6672 | 68.43.77.23 | 8/28/10 04:58:56 PM | Hurt Locker | Comcast Cable |
| 6673 | 76.28.202.72 | 8/28/10 05:03:03 PM | Hurt Locker | Comcast Cable |
| 6674 | 98.213.36.12 | 8/28/10 05:20:49 PM | Hurt Locker | Comcast Cable |
| 6675 | 98.199.167.4 | 8/28/10 05:36:36 PM | Hurt Locker | Comcast Cable |
| 6676 | 69.244.93.153 | 8/28/10 06:26:56 PM | Hurt Locker | Comcast Cable |
| 6677 | 69.243.38.97 | 8/28/10 06:49:05 PM | Hurt Locker | Comcast Cable |
| 6678 | 98.254.96.5 | 8/28/10 06:50:44 PM | Hurt Locker | Comcast Cable |
| 6679 | 71.195.82.75 | 8/28/10 06:56:23 PM | Hurt Locker | Comcast Cable |
| 6680 | 68.41.114.10 | 8/28/10 07:33:18 PM | Hurt Locker | Comcast Cable |
| 6681 | 98.212.99.81 | 8/28/10 07:46:18 PM | Hurt Locker | Comcast Cable |
| 6682 | 76.115.153.142 | 8/28/10 09:12:02 PM | Hurt Locker | Comcast Cable |
| 6683 | 76.19.55.124 | 8/28/10 09:25:03 PM | Hurt Locker | Comcast Cable |
| 6684 | 67.176.138.212 | 8/28/10 09:58:44 PM | Hurt Locker | Comcast Cable |
| 6685 | 68.44.48.169 | 8/28/10 10:09:31 PM | Hurt Locker | Comcast Cable |
| 6686 | 68.42.49.81 | 8/28/10 10:32:12 PM | Hurt Locker | Comcast Cable |
| 6687 | 66.229.72.176 | 8/28/10 10:41:58 PM | Hurt Locker | Comcast Cable |
| 6688 | 76.123.171.84 | 8/28/10 10:44:02 PM | Hurt Locker | Comcast Cable |
| 6689 | 67.167.164.114 | 8/28/10 10:46:26 PM | Hurt Locker | Comcast Cable |
| 6690 | 67.163.6.211 | 8/28/10 10:51:44 PM | Hurt Locker | Comcast Cable |
| 6691 | 69.253.172.51 | 8/28/10 11:07:48 PM | Hurt Locker | Comcast Cable |
| 6692 | 67.189.45.48 | 8/28/10 11:18:14 PM | Hurt Locker | Comcast Cable |
| 6693 | 24.22.217.204 | 8/28/10 11:30:15 PM | Hurt Locker | Comcast Cable |
| 6694 | 76.24.203.5 | 8/28/10 11:35:11 PM | Hurt Locker | Comcast Cable |
| 6695 | 76.118.217.55 | 8/28/10 11:46:23 PM | Hurt Locker | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 6696 | 98.249.218.18 | 8/28/10 11:57:02 PM | Hurt Locker | Comcast Cable |
| 6697 | 98.217.23.179 | 8/29/10 12:00:18 AM | Hurt Locker | Comcast Cable |
| 6698 | 67.170.210.145 | 8/29/10 12:00:24 AM | Hurt Locker | Comcast Cable |
| 6699 | 24.22.163.105 | 8/29/10 12:08:20 AM | Hurt Locker | Comcast Cable |
| 6700 | 98.202.154.198 | 8/29/10 12:19:28 AM | Hurt Locker | Comcast Cable |
| 6701 | 71.57.218.86 | 8/29/10 12:25:20 AM | Hurt Locker | Comcast Cable |
| 6702 | 67.187.38.51 | 8/29/10 12:29:26 AM | Hurt Locker | Comcast Cable |
| 6703 | 98.193.105.48 | 8/29/10 12:36:46 AM | Hurt Locker | Comcast Cable |
| 6704 | 24.127.118.201 | 8/29/10 12:40:03 AM | Hurt Locker | Comcast Cable |
| 6705 | 174.54.25.161 | 8/29/10 12:41:14 AM | Hurt Locker | Comcast Cable |
| 6706 | 98.199.203.71 | 8/29/10 12:44:02 AM | Hurt Locker | Comcast Cable |
| 6707 | 68.55.145.61 | 8/29/10 12:44:37 AM | Hurt Locker | Comcast Cable |
| 6708 | 68.42.162.75 | 8/29/10 12:50:20 AM | Hurt Locker | Comcast Cable |
| 6709 | 67.163.128.70 | 8/29/10 12:58:47 AM | Hurt Locker | Comcast Cable |
| 6710 | 24.99.194.228 | 8/29/10 01:00:47 AM | Hurt Locker | Comcast Cable |
| 6711 | 67.160.238.5 | 8/29/10 01:25:01 AM | Hurt Locker | Comcast Cable |
| 6712 | 75.71.71.55 | 8/29/10 01:27:03 AM | Hurt Locker | Comcast Cable |
| 6713 | 71.237.156.114 | 8/29/10 01:34:45 AM | Hurt Locker | Comcast Cable |
| 6714 | 67.172.120.35 | 8/29/10 01:51:02 AM | Hurt Locker | Comcast Cable |
| 6715 | 24.1.50.74 | 8/29/10 01:59:46 AM | Hurt Locker | Comcast Cable |
| 6716 | 67.172.135.150 | 8/29/10 02:26:24 AM | Hurt Locker | Comcast Cable |
| 6717 | 98.196.33.96 | 8/29/10 02:29:08 AM | Hurt Locker | Comcast Cable |
| 6718 | 98.246.20.173 | 8/29/10 02:33:18 AM | Hurt Locker | Comcast Cable |
| 6719 | 67.185.56.105 | 8/29/10 02:40:00 AM | Hurt Locker | Comcast Cable |
| 6720 | 71.199.225.113 | 8/29/10 02:50:12 AM | Hurt Locker | Comcast Cable |
| 6721 | 98.238.32.101 | 8/29/10 02:50:49 AM | Hurt Locker | Comcast Cable |
| 6722 | 98.251.6.60 | 8/29/10 02:54:19 AM | Hurt Locker | Comcast Cable |
| 6723 | 98.209.83.124 | 8/29/10 03:00:05 AM | Hurt Locker | Comcast Cable |
| 6724 | 75.65.227.59 | 8/29/10 03:01:26 AM | Hurt Locker | Comcast Cable |
| 6725 | 68.59.50.212 | 8/29/10 03:03:10 AM | Hurt Locker | Comcast Cable |
| 6726 | 67.185.175.189 | 8/29/10 03:03:34 AM | Hurt Locker | Comcast Cable |
| 6727 | 98.226.23.93 | 8/29/10 03:04:38 AM | Hurt Locker | Comcast Cable |
| 6728 | 98.250.180.201 | 8/29/10 03:21:22 AM | Hurt Locker | Comcast Cable |
| 6729 | 76.99.10.191 | 8/29/10 08:11:24 AM | Hurt Locker | Comcast Cable |
| 6730 | 75.74.143.67 | 8/29/10 08:27:26 AM | Hurt Locker | Comcast Cable |
| 6731 | 68.46.189.196 | 8/29/10 08:27:29 AM | Hurt Locker | Comcast Cable |
| 6732 | 69.255.218.230 | 8/29/10 08:29:36 AM | Hurt Locker | Comcast Cable |
| 6733 | 67.188.235.137 | 8/29/10 08:32:21 AM | Hurt Locker | Comcast Cable |
| 6734 | 68.48.109.58 | 8/29/10 08:33:02 AM | Hurt Locker | Comcast Cable |
| 6735 | 98.226.44.58 | 8/29/10 08:37:03 AM | Hurt Locker | Comcast Cable |
| 6736 | 24.13.123.164 | 8/29/10 08:39:49 AM | Hurt Locker | Comcast Cable |
| 6737 | 98.227.237.44 | 8/29/10 08:45:31 AM | Hurt Locker | Comcast Cable |
| 6738 | 76.126.8.102 | 8/29/10 08:47:28 AM | Hurt Locker | Comcast Cable |
| 6739 | 71.229.85.8 | 8/29/10 08:47:54 AM | Hurt Locker | Comcast Cable |
| 6740 | 98.198.168.213 | 8/29/10 08:55:27 AM | Hurt Locker | Comcast Cable |
| 6741 | 75.74.117.214 | 8/29/10 09:00:09 AM | Hurt Locker | Comcast Cable |
| 6742 | 98.235.104.16 | 8/29/10 09:05:48 AM | Hurt Locker | Comcast Cable |
| 6743 | 24.23.155.193 | 8/29/10 09:17:01 AM | Hurt Locker | Comcast Cable |
| 6744 | 71.239.229.1 | 8/29/10 09:26:24 AM | Hurt Locker | Comcast Cable |
| 6745 | 24.130.132.37 | 8/29/10 09:42:49 AM | Hurt Locker | Comcast Cable |
| 6746 | 76.126.95.52 | 8/29/10 10:22:43 AM | Hurt Locker | Comcast Cable |
| 6747 | 24.14.104.157 | 8/29/10 10:42:14 AM | Hurt Locker | Comcast Cable |
| 6748 | 76.112.224.123 | 8/29/10 12:02:19 PM | Hurt Locker | Comcast Cable |
| 6749 | 174.48.83.74 | 8/29/10 12:04:58 PM | Hurt Locker | Comcast Cable |
| 6750 | 76.26.1.84 | 8/29/10 12:28:04 PM | Hurt Locker | Comcast Cable |
| 6751 | 71.56.93.187 | 8/29/10 01:18:11 PM | Hurt Locker | Comcast Cable |
| 6752 | 98.208.141.191 | 8/29/10 01:35:53 PM | Hurt Locker | Comcast Cable |
| 6753 | 68.48.107.34 | 8/29/10 01:38:15 PM | Hurt Locker | Comcast Cable |
| 6754 | 174.49.40.6 | 8/29/10 01:55:45 PM | Hurt Locker | Comcast Cable |
| 6755 | 174.55.230.23 | 8/29/10 01:58:27 PM | Hurt Locker | Comcast Cable |
| 6756 | 67.185.206.216 | 8/29/10 02:36:46 PM | Hurt Locker | Comcast Cable |
| 6757 | 76.97.60.11 | 8/29/10 02:39:53 PM | Hurt Locker | Comcast Cable |

| 6758 | 71.234.152.143 | 8/29/10 02:45:59 PM | Hurt Locker | Comcast Cable |
| 6759 | 68.54.179.138 | 8/29/10 02:57:41 PM | Hurt Locker | Comcast Cable |
| 6760 | 69.137.59.110 | 8/29/10 03:25:29 PM | Hurt Locker | Comcast Cable |
| 6761 | 98.237.70.119 | 8/29/10 04:05:18 PM | Hurt Locker | Comcast Cable |
| 6762 | 67.180.241.182 | 8/29/10 04:21:56 PM | Hurt Locker | Comcast Cable |
| 6763 | 71.199.8.46 | 8/29/10 04:41:45 PM | Hurt Locker | Comcast Cable |
| 6764 | 68.58.237.180 | 8/29/10 04:59:00 PM | Hurt Locker | Comcast Cable |
| 6765 | 24.61.183.148 | 8/29/10 05:24:50 PM | Hurt Locker | Comcast Cable |
| 6766 | 24.63.143.138 | 8/29/10 05:26:04 PM | Hurt Locker | Comcast Cable |
| 6767 | 71.235.60.83 | 8/29/10 05:50:12 PM | Hurt Locker | Comcast Cable |
| 6768 | 98.216.189.248 | 8/29/10 06:11:09 PM | Hurt Locker | Comcast Cable |
| 6769 | 24.131.171.108 | 8/29/10 06:12:50 PM | Hurt Locker | Comcast Cable |
| 6770 | 67.162.82.173 | 8/29/10 06:23:56 PM | Hurt Locker | Comcast Cable |
| 6771 | 76.116.10.14 | 8/29/10 06:39:43 PM | Hurt Locker | Comcast Cable |
| 6772 | 76.118.105.211 | 8/29/10 06:46:37 PM | Hurt Locker | Comcast Cable |
| 6773 | 76.25.230.137 | 8/29/10 06:49:29 PM | Hurt Locker | Comcast Cable |
| 6774 | 69.143.117.88 | 8/29/10 06:50:42 PM | Hurt Locker | Comcast Cable |
| 6775 | 75.72.129.213 | 8/29/10 07:01:47 PM | Hurt Locker | Comcast Cable |
| 6776 | 68.57.144.57 | 8/29/10 07:19:24 PM | Hurt Locker | Comcast Cable |
| 6777 | 98.224.47.16 | 8/29/10 07:33:28 PM | Hurt Locker | Comcast Cable |
| 6778 | 75.71.73.43 | 8/29/10 07:36:58 PM | Hurt Locker | Comcast Cable |
| 6779 | 69.181.99.106 | 8/29/10 07:38:58 PM | Hurt Locker | Comcast Cable |
| 6780 | 71.197.205.184 | 8/29/10 07:55:42 PM | Hurt Locker | Comcast Cable |
| 6781 | 67.187.176.157 | 8/29/10 08:17:27 PM | Hurt Locker | Comcast Cable |
| 6782 | 24.7.146.183 | 8/29/10 08:18:07 PM | Hurt Locker | Comcast Cable |
| 6783 | 98.230.238.110 | 8/29/10 08:39:03 PM | Hurt Locker | Comcast Cable |
| 6784 | 24.99.97.193 | 8/29/10 08:44:48 PM | Hurt Locker | Comcast Cable |
| 6785 | 69.249.22.231 | 8/29/10 09:11:21 PM | Hurt Locker | Comcast Cable |
| 6786 | 98.210.193.225 | 8/29/10 09:11:46 PM | Hurt Locker | Comcast Cable |
| 6787 | 68.33.112.65 | 8/29/10 09:23:21 PM | Hurt Locker | Comcast Cable |
| 6788 | 174.60.63.244 | 8/29/10 09:29:48 PM | Hurt Locker | Comcast Cable |
| 6789 | 67.169.80.246 | 8/29/10 09:43:57 PM | Hurt Locker | Comcast Cable |
| 6790 | 98.243.186.4 | 8/29/10 09:56:44 PM | Hurt Locker | Comcast Cable |
| 6791 | 24.2.161.96 | 8/29/10 10:07:23 PM | Hurt Locker | Comcast Cable |
| 6792 | 67.181.68.203 | 8/29/10 10:15:27 PM | Hurt Locker | Comcast Cable |
| 6793 | 69.180.90.156 | 8/29/10 10:15:35 PM | Hurt Locker | Comcast Cable |
| 6794 | 76.123.220.46 | 8/29/10 10:30:03 PM | Hurt Locker | Comcast Cable |
| 6795 | 71.227.49.248 | 8/29/10 10:43:31 PM | Hurt Locker | Comcast Cable |
| 6796 | 67.189.234.2 | 8/29/10 11:11:59 PM | Hurt Locker | Comcast Cable |
| 6797 | 68.42.19.76 | 8/29/10 11:14:23 PM | Hurt Locker | Comcast Cable |
| 6798 | 76.104.115.26 | 8/29/10 11:47:22 PM | Hurt Locker | Comcast Cable |
| 6799 | 69.251.10.52 | 8/29/10 11:54:56 PM | Hurt Locker | Comcast Cable |
| 6800 | 174.50.130.137 | 8/30/10 12:01:27 AM | Hurt Locker | Comcast Cable |
| 6801 | 174.49.118.48 | 8/30/10 12:01:31 AM | Hurt Locker | Comcast Cable |
| 6802 | 76.126.133.178 | 8/30/10 12:04:25 AM | Hurt Locker | Comcast Cable |
| 6803 | 98.233.67.151 | 8/30/10 12:05:31 AM | Hurt Locker | Comcast Cable |
| 6804 | 67.161.36.80 | 8/30/10 12:10:55 AM | Hurt Locker | Comcast Cable |
| 6805 | 71.59.142.39 | 8/30/10 12:22:03 AM | Hurt Locker | Comcast Cable |
| 6806 | 24.0.28.228 | 8/30/10 12:23:56 AM | Hurt Locker | Comcast Cable |
| 6807 | 74.95.172.10 | 8/30/10 12:25:50 AM | Hurt Locker | Comcast Business Communications |
| 6808 | 98.213.133.244 | 8/30/10 12:32:09 AM | Hurt Locker | Comcast Cable |
| 6809 | 68.47.7.8 | 8/30/10 12:32:51 AM | Hurt Locker | Comcast Cable |
| 6810 | 71.231.187.187 | 8/30/10 12:33:57 AM | Hurt Locker | Comcast Cable |
| 6811 | 68.44.67.151 | 8/30/10 12:36:03 AM | Hurt Locker | Comcast Cable |
| 6812 | 71.239.184.213 | 8/30/10 12:42:41 AM | Hurt Locker | Comcast Cable |
| 6813 | 76.28.185.1 | 8/30/10 12:47:39 AM | Hurt Locker | Comcast Cable |
| 6814 | 98.214.37.249 | 8/30/10 12:48:20 AM | Hurt Locker | Comcast Cable |
| 6815 | 98.218.65.61 | 8/30/10 12:52:21 AM | Hurt Locker | Comcast Cable |
| 6816 | 66.229.112.114 | 8/30/10 12:53:55 AM | Hurt Locker | Comcast Cable |
| 6817 | 174.55.103.130 | 8/30/10 12:57:54 AM | Hurt Locker | Comcast Cable |
| 6818 | 98.227.1.208 | 8/30/10 12:59:45 AM | Hurt Locker | Comcast Cable |
| 6819 | 24.218.152.150 | 8/30/10 01:00:22 AM | Hurt Locker | Comcast Cable |

| 6820 | 67.183.45.88 | 8/30/10 01:07:55 AM | Hurt Locker | Comcast Cable |
| 6821 | 71.232.69.152 | 8/30/10 01:13:44 AM | Hurt Locker | Comcast Cable |
| 6822 | 69.247.47.43 | 8/30/10 01:14:20 AM | Hurt Locker | Comcast Cable |
| 6823 | 24.0.161.63 | 8/30/10 01:22:22 AM | Hurt Locker | Comcast Cable |
| 6824 | 76.29.214.183 | 8/30/10 01:25:55 AM | Hurt Locker | Comcast Cable |
| 6825 | 67.162.133.165 | 8/30/10 01:28:18 AM | Hurt Locker | Comcast Cable |
| 6826 | 67.191.221.80 | 8/30/10 01:48:23 AM | Hurt Locker | Comcast Cable |
| 6827 | 98.212.186.182 | 8/30/10 01:50:28 AM | Hurt Locker | Comcast Cable |
| 6828 | 76.21.247.144 | 8/30/10 02:03:03 AM | Hurt Locker | Comcast Cable |
| 6829 | 67.170.174.135 | 8/30/10 02:07:51 AM | Hurt Locker | Comcast Cable |
| 6830 | 69.253.237.46 | 8/30/10 02:08:22 AM | Hurt Locker | Comcast Cable |
| 6831 | 68.59.67.82 | 8/30/10 02:11:34 AM | Hurt Locker | Comcast Cable |
| 6832 | 76.118.22.135 | 8/30/10 02:12:39 AM | Hurt Locker | Comcast Cable |
| 6833 | 76.19.9.159 | 8/30/10 02:13:39 AM | Hurt Locker | Comcast Cable |
| 6834 | 24.5.75.150 | 8/30/10 02:17:26 AM | Hurt Locker | Comcast Cable |
| 6835 | 65.34.243.142 | 8/30/10 02:25:17 AM | Hurt Locker | Comcast Cable |
| 6836 | 76.110.125.90 | 8/30/10 02:26:37 AM | Hurt Locker | Comcast Cable |
| 6837 | 24.147.191.190 | 8/30/10 02:27:45 AM | Hurt Locker | Comcast Cable |
| 6838 | 67.168.75.201 | 8/30/10 02:31:22 AM | Hurt Locker | Comcast Cable |
| 6839 | 98.212.198.216 | 8/30/10 02:33:07 AM | Hurt Locker | Comcast Cable |
| 6840 | 75.66.23.69 | 8/30/10 02:33:09 AM | Hurt Locker | Comcast Cable |
| 6841 | 68.40.172.5 | 8/30/10 02:34:51 AM | Hurt Locker | Comcast Cable |
| 6842 | 76.100.137.233 | 8/30/10 02:35:16 AM | Hurt Locker | Comcast Cable |
| 6843 | 71.61.81.97 | 8/30/10 02:52:36 AM | Hurt Locker | Comcast Cable |
| 6844 | 174.55.188.27 | 8/30/10 03:00:55 AM | Hurt Locker | Comcast Cable |
| 6845 | 71.207.56.248 | 8/30/10 03:09:47 AM | Hurt Locker | Comcast Cable |
| 6846 | 71.198.37.103 | 8/30/10 03:09:52 AM | Hurt Locker | Comcast Cable |
| 6847 | 67.166.222.54 | 8/30/10 03:15:47 AM | Hurt Locker | Comcast Cable |
| 6848 | 98.249.144.209 | 8/30/10 03:20:58 AM | Hurt Locker | Comcast Cable |
| 6849 | 98.235.231.19 | 8/30/10 03:28:59 AM | Hurt Locker | Comcast Cable |
| 6850 | 66.41.151.228 | 8/30/10 03:31:33 AM | Hurt Locker | Comcast Cable |
| 6851 | 24.0.25.226 | 8/30/10 03:33:42 AM | Hurt Locker | Comcast Cable |
| 6852 | 76.121.33.249 | 8/30/10 03:35:56 AM | Hurt Locker | Comcast Cable |
| 6853 | 76.26.37.13 | 8/30/10 03:53:49 AM | Hurt Locker | Comcast Cable |
| 6854 | 69.243.58.57 | 8/30/10 04:03:56 AM | Hurt Locker | Comcast Cable |
| 6855 | 67.173.20.77 | 8/30/10 04:11:56 AM | Hurt Locker | Comcast Cable |
| 6856 | 71.204.65.246 | 8/30/10 04:36:34 AM | Hurt Locker | Comcast Cable |
| 6857 | 76.124.93.78 | 8/30/10 04:37:37 AM | Hurt Locker | Comcast Cable |
| 6858 | 69.242.221.185 | 8/30/10 04:40:51 AM | Hurt Locker | Comcast Cable |
| 6859 | 98.215.106.161 | 8/30/10 04:42:05 AM | Hurt Locker | Comcast Cable |
| 6860 | 66.41.208.96 | 8/30/10 04:49:54 AM | Hurt Locker | Comcast Cable |
| 6861 | 98.207.99.254 | 8/30/10 05:26:42 AM | Hurt Locker | Comcast Cable |
| 6862 | 98.224.46.246 | 8/30/10 05:27:19 AM | Hurt Locker | Comcast Cable |
| 6863 | 98.229.33.93 | 8/30/10 05:33:02 AM | Hurt Locker | Comcast Cable |
| 6864 | 24.22.112.7 | 8/30/10 05:40:33 AM | Hurt Locker | Comcast Cable |
| 6865 | 24.13.189.13 | 8/30/10 05:41:33 AM | Hurt Locker | Comcast Cable |
| 6866 | 76.112.83.179 | 8/30/10 05:42:17 AM | Hurt Locker | Comcast Cable |
| 6867 | 173.15.96.34 | 8/30/10 05:44:31 AM | Hurt Locker | Comcast Business Communications |
| 6868 | 71.196.174.185 | 8/30/10 05:59:52 AM | Hurt Locker | Comcast Cable |
| 6869 | 69.137.113.169 | 8/30/10 06:08:06 AM | Hurt Locker | Comcast Cable |
| 6870 | 67.165.47.165 | 8/30/10 06:09:47 AM | Hurt Locker | Comcast Cable |
| 6871 | 24.23.53.140 | 8/30/10 06:15:21 AM | Hurt Locker | Comcast Cable |
| 6872 | 24.1.230.52 | 8/30/10 06:29:05 AM | Hurt Locker | Comcast Cable |
| 6873 | 67.180.220.29 | 8/30/10 06:29:21 AM | Hurt Locker | Comcast Cable |
| 6874 | 74.95.197.58 | 8/30/10 06:33:13 AM | Hurt Locker | Comcast Business Communications |
| 6875 | 24.9.122.7 | 8/30/10 06:36:57 AM | Hurt Locker | Comcast Cable |
| 6876 | 174.52.56.96 | 8/30/10 06:45:11 AM | Hurt Locker | Comcast Cable |
| 6877 | 98.206.156.22 | 8/30/10 06:49:38 AM | Hurt Locker | Comcast Cable |
| 6878 | 67.175.40.36 | 8/30/10 06:52:21 AM | Hurt Locker | Comcast Cable |
| 6879 | 68.52.17.125 | 8/30/10 06:57:40 AM | Hurt Locker | Comcast Cable |
| 6880 | 75.70.147.9 | 8/30/10 07:05:49 AM | Hurt Locker | Comcast Cable |
| 6881 | 98.245.149.186 | 8/30/10 07:50:11 AM | Hurt Locker | Comcast Cable |

| 6882 | 68.62.242.254 | 8/30/10 07:53:06 AM | Hurt Locker | Comcast Cable |
| 6883 | 98.239.168.221 | 8/30/10 08:34:01 AM | Hurt Locker | Comcast Cable |
| 6884 | 76.25.191.139 | 8/30/10 09:15:49 AM | Hurt Locker | Comcast Cable |
| 6885 | 71.195.115.117 | 8/30/10 09:33:37 AM | Hurt Locker | Comcast Cable |
| 6886 | 67.181.254.34 | 8/30/10 09:40:01 AM | Hurt Locker | Comcast Cable |
| 6887 | 24.128.78.85 | 8/30/10 10:09:04 AM | Hurt Locker | Comcast Cable |
| 6888 | 71.195.132.44 | 8/30/10 10:44:24 AM | Hurt Locker | Comcast Cable |
| 6889 | 76.111.17.219 | 8/30/10 11:12:08 AM | Hurt Locker | Comcast Cable |
| 6890 | 68.81.176.143 | 8/30/10 11:23:06 AM | Hurt Locker | Comcast Cable |
| 6891 | 208.39.143.128 | 8/30/10 11:59:06 AM | Hurt Locker | Comcast Telecommunications |
| 6892 | 24.4.8.108 | 8/30/10 12:11:15 PM | Hurt Locker | Comcast Cable |
| 6893 | 68.63.225.183 | 8/30/10 12:28:04 PM | Hurt Locker | Comcast Cable |
| 6894 | 76.30.99.253 | 8/30/10 01:04:29 PM | Hurt Locker | Comcast Cable |
| 6895 | 24.127.218.165 | 8/30/10 01:06:54 PM | Hurt Locker | Comcast Cable |
| 6896 | 68.35.192.24 | 8/30/10 01:11:00 PM | Hurt Locker | Comcast Cable |
| 6897 | 24.11.231.39 | 8/30/10 01:35:49 PM | Hurt Locker | Comcast Cable |
| 6898 | 76.110.133.122 | 8/30/10 02:10:55 PM | Hurt Locker | Comcast Cable |
| 6899 | 67.173.134.136 | 8/30/10 02:18:02 PM | Hurt Locker | Comcast Cable |
| 6900 | 71.237.73.177 | 8/30/10 02:39:53 PM | Hurt Locker | Comcast Cable |
| 6901 | 76.99.198.212 | 8/30/10 02:58:03 PM | Hurt Locker | Comcast Cable |
| 6902 | 24.6.143.107 | 8/30/10 03:04:25 PM | Hurt Locker | Comcast Cable |
| 6903 | 24.17.16.234 | 8/30/10 03:15:33 PM | Hurt Locker | Comcast Cable |
| 6904 | 75.150.222.189 | 8/30/10 03:30:09 PM | Hurt Locker | Comcast Business Communications |
| 6905 | 24.5.46.147 | 8/30/10 03:31:53 PM | Hurt Locker | Comcast Cable |
| 6906 | 68.36.35.80 | 8/30/10 03:52:46 PM | Hurt Locker | Comcast Cable |
| 6907 | 70.88.1.62 | 8/30/10 04:01:52 PM | Hurt Locker | Comcast Business Communications |
| 6908 | 69.253.244.103 | 8/30/10 04:03:41 PM | Hurt Locker | Comcast Cable |
| 6909 | 69.255.156.140 | 8/30/10 04:58:57 PM | Hurt Locker | Comcast Cable |
| 6910 | 98.206.233.90 | 8/30/10 05:12:01 PM | Hurt Locker | Comcast Cable |
| 6911 | 98.226.149.26 | 8/30/10 05:28:18 PM | Hurt Locker | Comcast Cable |
| 6912 | 68.54.205.79 | 8/30/10 05:41:15 PM | Hurt Locker | Comcast Cable |
| 6913 | 76.31.235.144 | 8/30/10 05:53:52 PM | Hurt Locker | Comcast Cable |
| 6914 | 71.61.221.255 | 8/30/10 06:13:07 PM | Hurt Locker | Comcast Cable |
| 6915 | 67.189.192.167 | 8/30/10 07:06:59 PM | Hurt Locker | Comcast Cable |
| 6916 | 24.6.169.16 | 8/30/10 07:18:09 PM | Hurt Locker | Comcast Cable |
| 6917 | 173.8.69.238 | 8/30/10 07:29:32 PM | Hurt Locker | Comcast Business Communications |
| 6918 | 71.60.97.218 | 8/30/10 07:52:39 PM | Hurt Locker | Comcast Cable |
| 6919 | 98.204.188.56 | 8/30/10 08:51:15 PM | Hurt Locker | Comcast Cable |
| 6920 | 69.181.76.152 | 8/30/10 09:17:58 PM | Hurt Locker | Comcast Cable |
| 6921 | 98.213.136.22 | 8/30/10 09:24:25 PM | Hurt Locker | Comcast Cable |
| 6922 | 76.99.17.232 | 8/30/10 09:27:26 PM | Hurt Locker | Comcast Cable |
| 6923 | 67.163.38.59 | 8/30/10 09:58:50 PM | Hurt Locker | Comcast Cable |
| 6924 | 24.4.168.31 | 8/30/10 10:08:03 PM | Hurt Locker | Comcast Cable |
| 6925 | 75.66.88.106 | 8/30/10 10:27:18 PM | Hurt Locker | Comcast Cable |
| 6926 | 98.202.3.249 | 8/30/10 10:39:24 PM | Hurt Locker | Comcast Cable |
| 6927 | 98.247.197.174 | 8/30/10 10:43:22 PM | Hurt Locker | Comcast Cable |
| 6928 | 98.248.33.86 | 8/30/10 10:44:40 PM | Hurt Locker | Comcast Cable |
| 6929 | 98.195.76.220 | 8/30/10 10:49:34 PM | Hurt Locker | Comcast Cable |
| 6930 | 76.18.222.13 | 8/30/10 11:09:06 PM | Hurt Locker | Comcast Cable |
| 6931 | 76.118.233.108 | 8/30/10 11:18:02 PM | Hurt Locker | Comcast Cable |
| 6932 | 24.20.60.119 | 8/30/10 11:26:26 PM | Hurt Locker | Comcast Cable |
| 6933 | 75.67.130.190 | 8/30/10 11:31:29 PM | Hurt Locker | Comcast Cable |
| 6934 | 98.230.99.48 | 8/30/10 11:38:45 PM | Hurt Locker | Comcast Cable |
| 6935 | 67.182.245.174 | 8/31/10 12:01:09 AM | Hurt Locker | Comcast Cable |
| 6936 | 75.71.71.14 | 8/31/10 12:05:39 AM | Hurt Locker | Comcast Cable |
| 6937 | 76.110.169.102 | 8/31/10 12:10:37 AM | Hurt Locker | Comcast Cable |
| 6938 | 75.145.72.105 | 8/31/10 12:29:33 AM | Hurt Locker | Comcast Business Communications |
| 6939 | 76.121.241.237 | 8/31/10 12:30:17 AM | Hurt Locker | Comcast Cable |
| 6940 | 76.30.196.121 | 8/31/10 12:33:50 AM | Hurt Locker | Comcast Cable |
| 6941 | 69.244.199.7 | 8/31/10 12:39:45 AM | Hurt Locker | Comcast Cable |
| 6942 | 69.141.154.160 | 8/31/10 12:42:16 AM | Hurt Locker | Comcast Cable |
| 6943 | 76.123.187.69 | 8/31/10 12:57:50 AM | Hurt Locker | Comcast Cable |

| 6944 | 76.28.137.61 | 8/31/10 01:00:14 AM | Hurt Locker | Comcast Cable |
|------|--------------|---------------------|-------------|---------------|
| 6945 | 76.17.61.230 | 8/31/10 01:00:26 AM | Hurt Locker | Comcast Cable |
| 6946 | 174.61.116.57 | 8/31/10 01:04:58 AM | Hurt Locker | Comcast Cable |
| 6947 | 67.173.175.224 | 8/31/10 01:09:29 AM | Hurt Locker | Comcast Cable |
| 6948 | 76.115.62.203 | 8/31/10 01:17:34 AM | Hurt Locker | Comcast Cable |
| 6949 | 69.180.164.226 | 8/31/10 01:18:21 AM | Hurt Locker | Comcast Cable |
| 6950 | 24.6.125.169 | 8/31/10 01:25:39 AM | Hurt Locker | Comcast Cable |
| 6951 | 76.108.155.8 | 8/31/10 01:31:37 AM | Hurt Locker | Comcast Cable |
| 6952 | 76.29.71.188 | 8/31/10 01:33:43 AM | Hurt Locker | Comcast Cable |
| 6953 | 71.238.152.19 | 8/31/10 01:41:59 AM | Hurt Locker | Comcast Cable |
| 6954 | 67.184.240.43 | 8/31/10 01:49:18 AM | Hurt Locker | Comcast Cable |
| 6955 | 76.31.4.53 | 8/31/10 01:53:00 AM | Hurt Locker | Comcast Cable |
| 6956 | 71.56.17.133 | 8/31/10 01:53:21 AM | Hurt Locker | Comcast Cable |
| 6957 | 76.118.184.166 | 8/31/10 01:54:50 AM | Hurt Locker | Comcast Cable |
| 6958 | 67.187.234.74 | 8/31/10 01:55:43 AM | Hurt Locker | Comcast Cable |
| 6959 | 24.126.190.207 | 8/31/10 01:56:30 AM | Hurt Locker | Comcast Cable |
| 6960 | 24.60.178.255 | 8/31/10 02:00:35 AM | Hurt Locker | Comcast Cable |
| 6961 | 24.3.246.207 | 8/31/10 02:17:03 AM | Hurt Locker | Comcast Cable |
| 6962 | 98.247.57.13 | 8/31/10 02:23:41 AM | Hurt Locker | Comcast Cable |
| 6963 | 76.103.74.55 | 8/31/10 02:31:40 AM | Hurt Locker | Comcast Cable |
| 6964 | 174.57.137.221 | 8/31/10 02:40:40 AM | Hurt Locker | Comcast Cable |
| 6965 | 75.67.157.219 | 8/31/10 02:41:30 AM | Hurt Locker | Comcast Cable |
| 6966 | 68.59.186.158 | 8/31/10 02:43:55 AM | Hurt Locker | Comcast Cable |
| 6967 | 68.36.225.105 | 8/31/10 02:53:52 AM | Hurt Locker | Comcast Cable |
| 6968 | 71.196.233.223 | 8/31/10 03:07:11 AM | Hurt Locker | Comcast Cable |
| 6969 | 68.52.46.133 | 8/31/10 03:28:28 AM | Hurt Locker | Comcast Cable |
| 6970 | 24.130.104.105 | 8/31/10 03:36:21 AM | Hurt Locker | Comcast Cable |
| 6971 | 174.57.240.61 | 8/31/10 03:37:57 AM | Hurt Locker | Comcast Cable |
| 6972 | 69.137.240.156 | 8/31/10 03:47:24 AM | Hurt Locker | Comcast Cable |
| 6973 | 98.216.232.119 | 8/31/10 03:47:30 AM | Hurt Locker | Comcast Cable |
| 6974 | 98.213.233.100 | 8/31/10 03:48:36 AM | Hurt Locker | Comcast Cable |
| 6975 | 68.45.201.238 | 8/31/10 03:50:42 AM | Hurt Locker | Comcast Cable |
| 6976 | 75.65.136.189 | 8/31/10 03:58:50 AM | Hurt Locker | Comcast Cable |
| 6977 | 67.166.121.213 | 8/31/10 04:00:52 AM | Hurt Locker | Comcast Cable |
| 6978 | 76.121.39.181 | 8/31/10 04:02:54 AM | Hurt Locker | Comcast Cable |
| 6979 | 67.173.98.20 | 8/31/10 04:21:30 AM | Hurt Locker | Comcast Cable |
| 6980 | 67.190.138.47 | 8/31/10 04:24:54 AM | Hurt Locker | Comcast Cable |
| 6981 | 76.127.232.243 | 8/31/10 04:25:09 AM | Hurt Locker | Comcast Cable |
| 6982 | 98.198.64.194 | 8/31/10 04:27:02 AM | Hurt Locker | Comcast Cable |
| 6983 | 67.170.238.49 | 8/31/10 04:32:34 AM | Hurt Locker | Comcast Cable |
| 6984 | 76.108.114.219 | 8/31/10 04:53:43 AM | Hurt Locker | Comcast Cable |
| 6985 | 98.245.164.199 | 8/31/10 05:26:24 AM | Hurt Locker | Comcast Cable |
| 6986 | 69.248.181.15 | 8/31/10 05:30:06 AM | Hurt Locker | Comcast Cable |
| 6987 | 71.232.117.163 | 8/31/10 05:40:17 AM | Hurt Locker | Comcast Cable |
| 6988 | 76.111.226.112 | 8/31/10 05:59:38 AM | Hurt Locker | Comcast Cable |
| 6989 | 67.180.12.84 | 8/31/10 06:04:55 AM | Hurt Locker | Comcast Cable |
| 6990 | 65.96.59.135 | 8/31/10 06:18:12 AM | Hurt Locker | Comcast Cable |
| 6991 | 24.4.16.126 | 8/31/10 06:29:36 AM | Hurt Locker | Comcast Cable |
| 6992 | 71.198.21.38 | 8/31/10 06:51:02 AM | Hurt Locker | Comcast Cable |
| 6993 | 174.48.167.211 | 8/31/10 07:13:49 AM | Hurt Locker | Comcast Cable |
| 6994 | 98.215.224.66 | 8/31/10 07:36:44 AM | Hurt Locker | Comcast Cable |
| 6995 | 174.58.88.91 | 8/31/10 07:41:20 AM | Hurt Locker | Comcast Cable |
| 6996 | 98.247.52.247 | 8/31/10 08:13:41 AM | Hurt Locker | Comcast Cable |
| 6997 | 76.103.153.6 | 8/31/10 08:28:24 AM | Hurt Locker | Comcast Cable |
| 6998 | 67.162.169.50 | 8/31/10 08:39:14 AM | Hurt Locker | Comcast Cable |
| 6999 | 71.227.9.131 | 8/31/10 09:20:08 AM | Hurt Locker | Comcast Cable |
| 7000 | 67.160.254.143 | 8/31/10 09:46:38 AM | Hurt Locker | Comcast Cable |
| 7001 | 76.16.252.137 | 8/31/10 09:57:34 AM | Hurt Locker | Comcast Cable |
| 7002 | 24.98.14.75 | 8/31/10 10:25:05 AM | Hurt Locker | Comcast Cable |
| 7003 | 98.202.123.57 | 8/31/10 11:01:15 AM | Hurt Locker | Comcast Cable |
| 7004 | 67.160.113.200 | 8/31/10 11:07:15 AM | Hurt Locker | Comcast Cable |
| 7005 | 71.198.138.76 | 8/31/10 11:22:25 AM | Hurt Locker | Comcast Cable |

| 7006 | 71.232.151.47 | 8/31/10 11:58:24 AM | Hurt Locker | Comcast Cable |
|------|---------------|---------------------|-------------|---------------|
| 7007 | 68.37.206.61 | 8/31/10 12:29:43 PM | Hurt Locker | Comcast Cable |
| 7008 | 71.234.123.58 | 8/31/10 12:51:31 PM | Hurt Locker | Comcast Cable |
| 7009 | 67.187.58.121 | 8/31/10 01:47:37 PM | Hurt Locker | Comcast Cable |
| 7010 | 68.84.154.63 | 8/31/10 02:18:16 PM | Hurt Locker | Comcast Cable |
| 7011 | 67.189.135.25 | 8/31/10 03:04:16 PM | Hurt Locker | Comcast Cable |
| 7012 | 71.207.230.46 | 8/31/10 03:29:10 PM | Hurt Locker | Comcast Cable |
| 7013 | 76.122.91.244 | 8/31/10 03:41:03 PM | Hurt Locker | Comcast Cable |
| 7014 | 24.61.179.170 | 8/31/10 04:07:30 PM | Hurt Locker | Comcast Cable |
| 7015 | 76.107.110.42 | 8/31/10 04:09:17 PM | Hurt Locker | Comcast Cable |
| 7016 | 76.127.49.187 | 8/31/10 04:24:58 PM | Hurt Locker | Comcast Cable |
| 7017 | 98.251.166.13 | 8/31/10 04:27:03 PM | Hurt Locker | Comcast Cable |
| 7018 | 98.239.161.128 | 8/31/10 04:40:59 PM | Hurt Locker | Comcast Cable |
| 7019 | 24.2.32.65 | 8/31/10 04:56:04 PM | Hurt Locker | Comcast Cable |
| 7020 | 76.108.157.41 | 8/31/10 06:30:05 PM | Hurt Locker | Comcast Cable |
| 7021 | 67.163.37.161 | 8/31/10 08:46:53 PM | Hurt Locker | Comcast Cable |
| 7022 | 71.195.251.218 | 8/31/10 09:01:57 PM | Hurt Locker | Comcast Cable |
| 7023 | 76.101.76.246 | 8/31/10 09:50:24 PM | Hurt Locker | Comcast Cable |
| 7024 | 71.233.169.143 | 8/31/10 10:14:16 PM | Hurt Locker | Comcast Cable |
| 7025 | 71.206.162.199 | 8/31/10 10:44:07 PM | Hurt Locker | Comcast Cable |
| 7026 | 98.244.83.85 | 8/31/10 11:10:55 PM | Hurt Locker | Comcast Cable |
| 7027 | 24.23.208.246 | 8/31/10 11:48:42 PM | Hurt Locker | Comcast Cable |
| 7028 | 174.52.24.232 | 8/31/10 11:53:07 PM | Hurt Locker | Comcast Cable |
| 7029 | 69.140.249.37 | 9/8/10 12:00:42 AM | Hurt Locker | Comcast Cable |
| 7030 | 98.242.57.115 | 9/8/10 12:11:42 AM | Hurt Locker | Comcast Cable |
| 7031 | 75.68.87.88 | 9/8/10 12:15:50 AM | Hurt Locker | Comcast Cable |
| 7032 | 71.61.34.91 | 9/8/10 12:23:31 AM | Hurt Locker | Comcast Cable |
| 7033 | 24.20.116.238 | 9/8/10 12:27:42 AM | Hurt Locker | Comcast Cable |
| 7034 | 174.52.151.114 | 9/8/10 12:29:18 AM | Hurt Locker | Comcast Cable |
| 7035 | 24.127.48.118 | 9/8/10 12:39:24 AM | Hurt Locker | Comcast Cable |
| 7036 | 98.247.88.235 | 9/8/10 12:40:15 AM | Hurt Locker | Comcast Cable |
| 7037 | 98.247.169.166 | 9/8/10 12:46:25 AM | Hurt Locker | Comcast Cable |
| 7038 | 69.255.144.187 | 9/8/10 12:58:11 AM | Hurt Locker | Comcast Cable |
| 7039 | 98.196.184.48 | 9/8/10 12:59:27 AM | Hurt Locker | Comcast Cable |
| 7040 | 68.45.218.46 | 9/8/10 01:01:14 AM | Hurt Locker | Comcast Cable |
| 7041 | 76.107.153.183 | 9/8/10 01:02:54 AM | Hurt Locker | Comcast Cable |
| 7042 | 71.199.188.59 | 9/8/10 01:06:50 AM | Hurt Locker | Comcast Cable |
| 7043 | 24.0.148.160 | 9/8/10 01:07:18 AM | Hurt Locker | Comcast Cable |
| 7044 | 98.216.243.241 | 9/8/10 01:10:03 AM | Hurt Locker | Comcast Cable |
| 7045 | 24.3.207.14 | 9/8/10 01:13:04 AM | Hurt Locker | Comcast Cable |
| 7046 | 98.228.36.65 | 9/8/10 01:17:38 AM | Hurt Locker | Comcast Cable |
| 7047 | 71.230.232.113 | 9/8/10 01:17:58 AM | Hurt Locker | Comcast Cable |
| 7048 | 68.52.16.251 | 9/8/10 01:28:48 AM | Hurt Locker | Comcast Cable |
| 7049 | 24.61.187.247 | 9/8/10 01:31:03 AM | Hurt Locker | Comcast Cable |
| 7050 | 76.118.62.130 | 9/8/10 01:33:49 AM | Hurt Locker | Comcast Cable |
| 7051 | 67.166.36.44 | 9/8/10 01:34:26 AM | Hurt Locker | Comcast Cable |
| 7052 | 98.225.88.26 | 9/8/10 01:36:53 AM | Hurt Locker | Comcast Cable |
| 7053 | 98.203.99.81 | 9/8/10 01:44:05 AM | Hurt Locker | Comcast Cable |
| 7054 | 76.112.52.90 | 9/8/10 01:46:35 AM | Hurt Locker | Comcast Cable |
| 7055 | 66.177.137.188 | 9/8/10 01:59:33 AM | Hurt Locker | Comcast Cable |
| 7056 | 98.212.54.157 | 9/8/10 02:02:30 AM | Hurt Locker | Comcast Cable |
| 7057 | 71.235.161.157 | 9/8/10 02:09:31 AM | Hurt Locker | Comcast Cable |
| 7058 | 76.122.240.76 | 9/8/10 02:16:30 AM | Hurt Locker | Comcast Cable |
| 7059 | 71.56.9.10 | 9/8/10 02:19:00 AM | Hurt Locker | Comcast Cable |
| 7060 | 75.70.48.198 | 9/8/10 02:21:42 AM | Hurt Locker | Comcast Cable |
| 7061 | 68.61.171.195 | 9/8/10 02:23:42 AM | Hurt Locker | Comcast Cable |
| 7062 | 68.43.41.132 | 9/8/10 02:25:03 AM | Hurt Locker | Comcast Cable |
| 7063 | 98.218.104.240 | 9/8/10 02:31:21 AM | Hurt Locker | Comcast Cable |
| 7064 | 98.245.200.93 | 9/8/10 02:33:26 AM | Hurt Locker | Comcast Cable |
| 7065 | 71.59.1.52 | 9/8/10 02:37:31 AM | Hurt Locker | Comcast Cable |
| 7066 | 98.223.103.123 | 9/8/10 02:37:39 AM | Hurt Locker | Comcast Cable |
| 7067 | 71.56.211.24 | 9/8/10 02:40:44 AM | Hurt Locker | Comcast Cable |

| 7068 | 76.120.121.14 | 9/8/10 02:41:18 AM | Hurt Locker | Comcast Cable |
| 7069 | 71.203.132.127 | 9/8/10 02:42:34 AM | Hurt Locker | Comcast Cable |
| 7070 | 98.223.152.115 | 9/8/10 02:56:24 AM | Hurt Locker | Comcast Cable |
| 7071 | 76.121.213.86 | 9/8/10 03:18:13 AM | Hurt Locker | Comcast Cable |
| 7072 | 71.205.0.184 | 9/8/10 03:20:17 AM | Hurt Locker | Comcast Cable |
| 7073 | 98.238.170.79 | 9/8/10 03:40:34 AM | Hurt Locker | Comcast Cable |
| 7074 | 69.249.198.2 | 9/8/10 03:43:04 AM | Hurt Locker | Comcast Cable |
| 7075 | 71.193.102.233 | 9/8/10 03:52:07 AM | Hurt Locker | Comcast Cable |
| 7076 | 75.70.170.229 | 9/8/10 03:53:49 AM | Hurt Locker | Comcast Cable |
| 7077 | 69.143.104.240 | 9/8/10 03:56:00 AM | Hurt Locker | Comcast Cable |
| 7078 | 98.238.88.78 | 9/8/10 03:56:26 AM | Hurt Locker | Comcast Cable |
| 7079 | 24.7.208.193 | 9/8/10 04:00:29 AM | Hurt Locker | Comcast Cable |
| 7080 | 76.25.46.118 | 9/8/10 04:02:44 AM | Hurt Locker | Comcast Cable |
| 7081 | 68.43.29.14 | 9/8/10 04:04:07 AM | Hurt Locker | Comcast Cable |
| 7082 | 68.40.7.230 | 9/8/10 04:10:41 AM | Hurt Locker | Comcast Cable |
| 7083 | 98.199.71.26 | 9/8/10 04:31:40 AM | Hurt Locker | Comcast Cable |
| 7084 | 68.49.68.13 | 9/8/10 04:56:23 AM | Hurt Locker | Comcast Cable |
| 7085 | 76.20.62.119 | 9/8/10 04:57:46 AM | Hurt Locker | Comcast Cable |
| 7086 | 24.22.18.199 | 9/8/10 05:03:47 AM | Hurt Locker | Comcast Cable |
| 7087 | 24.10.135.59 | 9/8/10 05:12:49 AM | Hurt Locker | Comcast Cable |
| 7088 | 76.26.169.158 | 9/8/10 05:14:02 AM | Hurt Locker | Comcast Cable |
| 7089 | 67.191.77.140 | 9/8/10 05:15:51 AM | Hurt Locker | Comcast Cable |
| 7090 | 69.246.237.153 | 9/8/10 05:16:35 AM | Hurt Locker | Comcast Cable |
| 7091 | 68.62.52.222 | 9/8/10 05:18:00 AM | Hurt Locker | Comcast Cable |
| 7092 | 76.27.61.239 | 9/8/10 05:18:02 AM | Hurt Locker | Comcast Cable |
| 7093 | 76.29.168.163 | 9/8/10 05:20:31 AM | Hurt Locker | Comcast Cable |
| 7094 | 67.185.137.49 | 9/8/10 05:20:39 AM | Hurt Locker | Comcast Cable |
| 7095 | 24.127.126.197 | 9/8/10 05:30:09 AM | Hurt Locker | Comcast Cable |
| 7096 | 98.219.38.118 | 9/8/10 05:32:03 AM | Hurt Locker | Comcast Cable |
| 7097 | 98.239.143.9 | 9/8/10 05:39:42 AM | Hurt Locker | Comcast Cable |
| 7098 | 71.231.166.233 | 9/8/10 05:49:41 AM | Hurt Locker | Comcast Cable |
| 7099 | 98.216.46.82 | 9/8/10 06:33:08 AM | Hurt Locker | Comcast Cable |
| 7100 | 24.11.125.175 | 9/8/10 06:34:57 AM | Hurt Locker | Comcast Cable |
| 7101 | 24.14.214.74 | 9/8/10 06:58:27 AM | Hurt Locker | Comcast Cable |
| 7102 | 98.194.247.40 | 9/8/10 07:01:34 AM | Hurt Locker | Comcast Cable |
| 7103 | 68.37.30.218 | 9/8/10 07:03:31 AM | Hurt Locker | Comcast Cable |
| 7104 | 68.59.246.59 | 9/8/10 07:11:47 AM | Hurt Locker | Comcast Cable |
| 7105 | 65.96.213.77 | 9/8/10 07:13:36 AM | Hurt Locker | Comcast Cable |
| 7106 | 174.52.203.9 | 9/8/10 07:14:44 AM | Hurt Locker | Comcast Cable |
| 7107 | 174.56.71.43 | 9/8/10 07:25:23 AM | Hurt Locker | Comcast Cable |
| 7108 | 76.105.225.172 | 9/8/10 07:36:11 AM | Hurt Locker | Comcast Cable |
| 7109 | 98.207.40.36 | 9/8/10 07:46:21 AM | Hurt Locker | Comcast Cable |
| 7110 | 98.216.238.236 | 9/8/10 07:49:21 AM | Hurt Locker | Comcast Cable |
| 7111 | 71.198.212.109 | 9/8/10 07:50:27 AM | Hurt Locker | Comcast Cable |
| 7112 | 76.27.250.183 | 9/8/10 07:56:34 AM | Hurt Locker | Comcast Cable |
| 7113 | 76.102.85.254 | 9/8/10 08:08:04 AM | Hurt Locker | Comcast Cable |
| 7114 | 68.52.16.62 | 9/8/10 08:08:23 AM | Hurt Locker | Comcast Cable |
| 7115 | 71.236.236.48 | 9/8/10 08:10:04 AM | Hurt Locker | Comcast Cable |
| 7116 | 98.227.111.122 | 9/8/10 08:16:28 AM | Hurt Locker | Comcast Cable |
| 7117 | 24.20.193.92 | 9/8/10 08:29:28 AM | Hurt Locker | Comcast Cable |
| 7118 | 71.199.243.229 | 9/8/10 08:33:47 AM | Hurt Locker | Comcast Cable |
| 7119 | 98.244.232.51 | 9/8/10 08:38:51 AM | Hurt Locker | Comcast Cable |
| 7120 | 68.63.129.39 | 9/8/10 08:57:22 AM | Hurt Locker | Comcast Cable |
| 7121 | 76.111.10.61 | 9/8/10 09:03:45 AM | Hurt Locker | Comcast Cable |
| 7122 | 75.67.177.84 | 9/8/10 09:03:49 AM | Hurt Locker | Comcast Cable |
| 7123 | 98.233.13.97 | 9/8/10 09:12:04 AM | Hurt Locker | Comcast Cable |
| 7124 | 76.117.11.140 | 9/8/10 09:16:52 AM | Hurt Locker | Comcast Cable |
| 7125 | 173.13.180.145 | 9/8/10 09:28:23 AM | Hurt Locker | Comcast Business Communications |
| 7126 | 68.37.30.30 | 9/8/10 09:30:16 AM | Hurt Locker | Comcast Cable |
| 7127 | 67.181.181.180 | 9/8/10 09:35:28 AM | Hurt Locker | Comcast Cable |
| 7128 | 24.8.201.22 | 9/8/10 10:07:17 AM | Hurt Locker | Comcast Cable |
| 7129 | 71.56.181.4 | 9/8/10 10:17:05 AM | Hurt Locker | Comcast Cable |

| 7130 | 98.192.191.50 | 9/8/10 10:20:15 AM | Hurt Locker | Comcast Cable |
|---|---|---|---|---|
| 7131 | 68.63.202.145 | 9/8/10 11:15:58 AM | Hurt Locker | Comcast Cable |
| 7132 | 24.11.238.221 | 9/8/10 11:45:21 AM | Hurt Locker | Comcast Cable |
| 7133 | 67.163.237.64 | 9/8/10 12:30:50 PM | Hurt Locker | Comcast Cable |
| 7134 | 68.51.190.93 | 9/8/10 12:38:09 PM | Hurt Locker | Comcast Cable |
| 7135 | 76.105.44.207 | 9/8/10 12:42:32 PM | Hurt Locker | Comcast Cable |
| 7136 | 76.18.205.242 | 9/8/10 01:06:40 PM | Hurt Locker | Comcast Cable |
| 7137 | 98.206.93.255 | 9/8/10 01:55:41 PM | Hurt Locker | Comcast Cable |
| 7138 | 71.204.248.53 | 9/8/10 02:01:40 PM | Hurt Locker | Comcast Cable |
| 7139 | 98.233.169.240 | 9/8/10 02:08:25 PM | Hurt Locker | Comcast Cable |
| 7140 | 67.187.20.52 | 9/8/10 02:20:36 PM | Hurt Locker | Comcast Cable |
| 7141 | 75.68.3.233 | 9/8/10 02:38:26 PM | Hurt Locker | Comcast Cable |
| 7142 | 75.69.139.3 | 9/8/10 03:11:42 PM | Hurt Locker | Comcast Cable |
| 7143 | 74.93.169.137 | 9/8/10 03:19:37 PM | Hurt Locker | Comcast Business Communications |
| 7144 | 98.224.17.95 | 9/8/10 03:35:34 PM | Hurt Locker | Comcast Cable |
| 7145 | 98.230.96.246 | 9/8/10 04:03:46 PM | Hurt Locker | Comcast Cable |
| 7146 | 98.215.89.217 | 9/8/10 04:29:33 PM | Hurt Locker | Comcast Cable |
| 7147 | 68.50.232.19 | 9/8/10 04:38:53 PM | Hurt Locker | Comcast Cable |
| 7148 | 24.99.47.73 | 9/8/10 04:42:57 PM | Hurt Locker | Comcast Cable |
| 7149 | 76.20.85.232 | 9/8/10 04:52:21 PM | Hurt Locker | Comcast Cable |
| 7150 | 98.199.1.55 | 9/8/10 05:05:16 PM | Hurt Locker | Comcast Cable |
| 7151 | 75.74.49.94 | 9/8/10 05:26:58 PM | Hurt Locker | Comcast Cable |
| 7152 | 98.252.176.38 | 9/8/10 05:33:11 PM | Hurt Locker | Comcast Cable |
| 7153 | 65.34.155.192 | 9/8/10 05:38:01 PM | Hurt Locker | Comcast Cable |
| 7154 | 174.48.83.85 | 9/8/10 05:45:16 PM | Hurt Locker | Comcast Cable |
| 7155 | 69.251.29.232 | 9/8/10 06:52:33 PM | Hurt Locker | Comcast Cable |
| 7156 | 68.39.149.170 | 9/8/10 07:03:41 PM | Hurt Locker | Comcast Cable |
| 7157 | 76.19.145.209 | 9/8/10 07:13:10 PM | Hurt Locker | Comcast Cable |
| 7158 | 67.190.163.125 | 9/8/10 09:38:43 PM | Hurt Locker | Comcast Cable |
| 7159 | 98.226.242.219 | 9/8/10 09:48:26 PM | Hurt Locker | Comcast Cable |
| 7160 | 75.69.96.245 | 9/8/10 09:52:13 PM | Hurt Locker | Comcast Cable |
| 7161 | 69.142.146.246 | 9/8/10 09:57:12 PM | Hurt Locker | Comcast Cable |
| 7162 | 174.49.101.52 | 9/8/10 10:02:05 PM | Hurt Locker | Comcast Cable |
| 7163 | 76.109.132.131 | 9/8/10 10:06:06 PM | Hurt Locker | Comcast Cable |
| 7164 | 98.227.181.110 | 9/8/10 10:06:55 PM | Hurt Locker | Comcast Cable |
| 7165 | 75.75.164.92 | 9/8/10 10:14:31 PM | Hurt Locker | Comcast Cable |
| 7166 | 174.57.248.36 | 9/8/10 10:15:50 PM | Hurt Locker | Comcast Cable |
| 7167 | 71.204.53.86 | 9/8/10 10:17:38 PM | Hurt Locker | Comcast Cable |
| 7168 | 76.121.208.66 | 9/8/10 10:28:29 PM | Hurt Locker | Comcast Cable |
| 7169 | 71.228.223.197 | 9/8/10 10:30:35 PM | Hurt Locker | Comcast Cable |
| 7170 | 69.141.65.212 | 9/8/10 10:31:02 PM | Hurt Locker | Comcast Cable |
| 7171 | 68.47.113.31 | 9/8/10 10:31:03 PM | Hurt Locker | Comcast Cable |
| 7172 | 76.101.48.202 | 9/8/10 10:42:47 PM | Hurt Locker | Comcast Cable |
| 7173 | 24.7.61.112 | 9/8/10 10:57:11 PM | Hurt Locker | Comcast Cable |
| 7174 | 69.180.101.66 | 9/8/10 11:01:43 PM | Hurt Locker | Comcast Cable |
| 7175 | 98.207.73.30 | 9/8/10 11:03:46 PM | Hurt Locker | Comcast Cable |
| 7176 | 98.246.8.217 | 9/8/10 11:18:57 PM | Hurt Locker | Comcast Cable |
| 7177 | 24.127.185.180 | 9/8/10 11:21:19 PM | Hurt Locker | Comcast Cable |
| 7178 | 98.234.66.49 | 9/8/10 11:21:30 PM | Hurt Locker | Comcast Cable |
| 7179 | 71.56.55.222 | 9/8/10 11:24:57 PM | Hurt Locker | Comcast Cable |
| 7180 | 76.122.173.89 | 9/8/10 11:36:00 PM | Hurt Locker | Comcast Cable |
| 7181 | 76.126.220.44 | 9/8/10 11:53:19 PM | Hurt Locker | Comcast Cable |
| 7182 | 76.125.58.200 | 9/8/10 11:59:51 PM | Hurt Locker | Comcast Cable |
| 7183 | 98.246.153.32 | 9/9/10 12:06:59 AM | Hurt Locker | Comcast Cable |
| 7184 | 68.48.236.153 | 9/9/10 12:08:57 AM | Hurt Locker | Comcast Cable |
| 7185 | 76.106.164.55 | 9/9/10 12:14:25 AM | Hurt Locker | Comcast Cable |
| 7186 | 24.10.40.251 | 9/9/10 01:13:24 AM | Hurt Locker | Comcast Cable |
| 7187 | 71.193.45.169 | 9/9/10 01:52:12 AM | Hurt Locker | Comcast Cable |
| 7188 | 67.168.145.189 | 9/9/10 01:54:31 AM | Hurt Locker | Comcast Cable |
| 7189 | 98.203.237.205 | 9/9/10 03:47:38 AM | Hurt Locker | Comcast Cable |
| 7190 | 98.248.17.199 | 9/9/10 04:15:10 AM | Hurt Locker | Comcast Cable |
| 7191 | 71.236.210.137 | 9/9/10 06:23:16 AM | Hurt Locker | Comcast Cable |

| 7192 | 98.247.1.130 | 9/9/10 06:24:05 AM | Hurt Locker | Comcast Cable |
|------|-------------|--------------------|-------------|---------------|
| 7193 | 76.113.248.95 | 9/9/10 06:24:10 AM | Hurt Locker | Comcast Cable |
| 7194 | 69.250.61.224 | 9/9/10 06:24:13 AM | Hurt Locker | Comcast Cable |
| 7195 | 69.242.50.254 | 9/9/10 06:24:14 AM | Hurt Locker | Comcast Cable |
| 7196 | 24.4.10.86 | 9/9/10 06:24:22 AM | Hurt Locker | Comcast Cable |
| 7197 | 24.12.58.93 | 9/9/10 06:24:50 AM | Hurt Locker | Comcast Cable |
| 7198 | 98.204.110.213 | 9/9/10 06:25:09 AM | Hurt Locker | Comcast Cable |
| 7199 | 71.59.178.89 | 9/9/10 06:25:25 AM | Hurt Locker | Comcast Cable |
| 7200 | 98.254.254.118 | 9/9/10 06:25:46 AM | Hurt Locker | Comcast Cable |
| 7201 | 75.72.98.45 | 9/9/10 06:26:33 AM | Hurt Locker | Comcast Cable |
| 7202 | 98.218.160.79 | 9/9/10 06:27:57 AM | Hurt Locker | Comcast Cable |
| 7203 | 24.128.208.93 | 9/9/10 06:28:30 AM | Hurt Locker | Comcast Cable |
| 7204 | 67.160.6.23 | 9/9/10 06:29:05 AM | Hurt Locker | Comcast Cable |
| 7205 | 98.233.132.185 | 9/9/10 06:31:15 AM | Hurt Locker | Comcast Cable |
| 7206 | 71.228.91.63 | 9/9/10 06:32:21 AM | Hurt Locker | Comcast Cable |
| 7207 | 24.20.113.227 | 9/9/10 06:32:49 AM | Hurt Locker | Comcast Cable |
| 7208 | 67.174.172.143 | 9/9/10 06:34:28 AM | Hurt Locker | Comcast Cable |
| 7209 | 68.50.23.148 | 9/9/10 06:35:26 AM | Hurt Locker | Comcast Cable |
| 7210 | 76.112.230.27 | 9/9/10 06:36:37 AM | Hurt Locker | Comcast Cable |
| 7211 | 67.176.70.151 | 9/9/10 06:37:12 AM | Hurt Locker | Comcast Cable |
| 7212 | 98.209.61.17 | 9/9/10 06:40:01 AM | Hurt Locker | Comcast Cable |
| 7213 | 76.98.172.52 | 9/9/10 06:40:07 AM | Hurt Locker | Comcast Cable |
| 7214 | 68.43.92.220 | 9/9/10 06:40:07 AM | Hurt Locker | Comcast Cable |
| 7215 | 98.213.193.166 | 9/9/10 06:46:23 AM | Hurt Locker | Comcast Cable |
| 7216 | 68.54.123.64 | 9/9/10 06:47:24 AM | Hurt Locker | Comcast Cable |
| 7217 | 76.26.182.204 | 9/9/10 06:47:33 AM | Hurt Locker | Comcast Cable |
| 7218 | 67.185.242.154 | 9/9/10 06:49:07 AM | Hurt Locker | Comcast Cable |
| 7219 | 98.219.107.48 | 9/9/10 06:52:01 AM | Hurt Locker | Comcast Cable |
| 7220 | 67.166.49.77 | 9/9/10 06:55:31 AM | Hurt Locker | Comcast Cable |
| 7221 | 76.115.164.99 | 9/9/10 06:58:13 AM | Hurt Locker | Comcast Cable |
| 7222 | 24.23.3.145 | 9/9/10 06:59:35 AM | Hurt Locker | Comcast Cable |
| 7223 | 71.207.131.161 | 9/9/10 07:11:27 AM | Hurt Locker | Comcast Cable |
| 7224 | 76.114.22.169 | 9/9/10 07:12:53 AM | Hurt Locker | Comcast Cable |
| 7225 | 71.225.248.197 | 9/9/10 07:13:15 AM | Hurt Locker | Comcast Cable |
| 7226 | 68.37.239.193 | 9/9/10 07:21:44 AM | Hurt Locker | Comcast Cable |
| 7227 | 24.6.51.241 | 9/9/10 07:53:02 AM | Hurt Locker | Comcast Cable |
| 7228 | 76.113.249.134 | 9/9/10 07:58:16 AM | Hurt Locker | Comcast Cable |
| 7229 | 76.101.81.88 | 9/9/10 08:02:12 AM | Hurt Locker | Comcast Cable |
| 7230 | 71.197.213.123 | 9/9/10 08:16:07 AM | Hurt Locker | Comcast Cable |
| 7231 | 76.123.170.19 | 9/9/10 08:26:12 AM | Hurt Locker | Comcast Cable |
| 7232 | 67.170.214.78 | 9/9/10 08:26:31 AM | Hurt Locker | Comcast Cable |
| 7233 | 67.180.168.34 | 9/9/10 08:31:51 AM | Hurt Locker | Comcast Cable |
| 7234 | 98.248.11.232 | 9/9/10 08:33:06 AM | Hurt Locker | Comcast Cable |
| 7235 | 66.176.169.81 | 9/9/10 08:56:13 AM | Hurt Locker | Comcast Cable |
| 7236 | 75.71.183.43 | 9/9/10 09:05:56 AM | Hurt Locker | Comcast Cable |
| 7237 | 24.18.145.20 | 9/9/10 09:51:17 AM | Hurt Locker | Comcast Cable |
| 7238 | 24.8.175.227 | 9/9/10 10:00:55 AM | Hurt Locker | Comcast Cable |
| 7239 | 76.103.184.106 | 9/9/10 10:14:53 AM | Hurt Locker | Comcast Cable |
| 7240 | 98.236.50.111 | 9/9/10 10:15:53 AM | Hurt Locker | Comcast Cable |
| 7241 | 67.188.124.189 | 9/9/10 10:16:52 AM | Hurt Locker | Comcast Cable |
| 7242 | 24.16.251.117 | 9/9/10 10:21:32 AM | Hurt Locker | Comcast Cable |
| 7243 | 67.170.19.20 | 9/9/10 10:25:52 AM | Hurt Locker | Comcast Cable |
| 7244 | 71.197.29.187 | 9/9/10 10:41:04 AM | Hurt Locker | Comcast Cable |
| 7245 | 98.229.48.184 | 9/9/10 11:21:19 AM | Hurt Locker | Comcast Cable |
| 7246 | 174.58.228.106 | 9/9/10 11:58:00 AM | Hurt Locker | Comcast Cable |
| 7247 | 98.208.228.35 | 9/9/10 12:28:29 PM | Hurt Locker | Comcast Cable |
| 7248 | 68.60.7.248 | 9/9/10 12:53:20 PM | Hurt Locker | Comcast Cable |
| 7249 | 68.34.182.109 | 9/9/10 01:34:35 PM | Hurt Locker | Comcast Cable |
| 7250 | 67.173.4.171 | 9/9/10 02:18:51 PM | Hurt Locker | Comcast Cable |
| 7251 | 98.210.157.61 | 9/9/10 02:41:08 PM | Hurt Locker | Comcast Cable |
| 7252 | 24.127.226.32 | 9/9/10 02:42:03 PM | Hurt Locker | Comcast Cable |
| 7253 | 68.59.25.91 | 9/9/10 03:04:19 PM | Hurt Locker | Comcast Cable |

| 7254 | 76.123.139.219 | 9/9/10 03:07:17 PM | Hurt Locker | Comcast Cable |
| 7255 | 76.109.137.137 | 9/9/10 03:07:39 PM | Hurt Locker | Comcast Cable |
| 7256 | 67.189.26.148 | 9/9/10 03:41:06 PM | Hurt Locker | Comcast Cable |
| 7257 | 68.81.157.28 | 9/9/10 04:18:57 PM | Hurt Locker | Comcast Cable |
| 7258 | 98.238.185.87 | 9/9/10 04:46:49 PM | Hurt Locker | Comcast Cable |
| 7259 | 98.218.79.23 | 9/9/10 05:09:01 PM | Hurt Locker | Comcast Cable |
| 7260 | 75.66.233.199 | 9/9/10 05:10:26 PM | Hurt Locker | Comcast Cable |
| 7261 | 98.243.173.226 | 9/9/10 05:28:49 PM | Hurt Locker | Comcast Cable |
| 7262 | 76.30.173.194 | 9/9/10 05:31:44 PM | Hurt Locker | Comcast Cable |
| 7263 | 98.219.92.106 | 9/9/10 05:41:42 PM | Hurt Locker | Comcast Cable |
| 7264 | 98.239.66.110 | 9/9/10 05:47:27 PM | Hurt Locker | Comcast Cable |
| 7265 | 98.229.155.109 | 9/9/10 06:00:02 PM | Hurt Locker | Comcast Cable |
| 7266 | 98.227.235.93 | 9/9/10 06:00:59 PM | Hurt Locker | Comcast Cable |
| 7267 | 71.225.144.135 | 9/9/10 06:09:49 PM | Hurt Locker | Comcast Cable |
| 7268 | 76.125.113.240 | 9/9/10 06:12:25 PM | Hurt Locker | Comcast Cable |
| 7269 | 24.127.86.99 | 9/9/10 06:17:05 PM | Hurt Locker | Comcast Cable |
| 7270 | 24.125.225.94 | 9/9/10 06:44:40 PM | Hurt Locker | Comcast Cable |
| 7271 | 68.48.197.175 | 9/9/10 06:57:28 PM | Hurt Locker | Comcast Cable |
| 7272 | 71.60.172.58 | 9/9/10 07:04:43 PM | Hurt Locker | Comcast Cable |
| 7273 | 98.231.176.152 | 9/9/10 07:11:50 PM | Hurt Locker | Comcast Cable |
| 7274 | 68.36.223.220 | 9/9/10 07:24:42 PM | Hurt Locker | Comcast Cable |
| 7275 | 76.123.254.58 | 9/9/10 08:02:14 PM | Hurt Locker | Comcast Cable |
| 7276 | 24.6.98.70 | 9/9/10 08:09:07 PM | Hurt Locker | Comcast Cable |
| 7277 | 98.239.103.71 | 9/9/10 08:11:36 PM | Hurt Locker | Comcast Cable |
| 7278 | 71.63.85.56 | 9/9/10 08:15:45 PM | Hurt Locker | Comcast Cable |
| 7279 | 68.44.222.83 | 9/9/10 08:17:23 PM | Hurt Locker | Comcast Cable |
| 7280 | 71.204.30.169 | 9/9/10 08:33:16 PM | Hurt Locker | Comcast Cable |
| 7281 | 98.243.216.190 | 9/9/10 08:38:02 PM | Hurt Locker | Comcast Cable |
| 7282 | 98.219.55.216 | 9/9/10 09:15:07 PM | Hurt Locker | Comcast Cable |
| 7283 | 69.251.96.19 | 9/9/10 09:21:17 PM | Hurt Locker | Comcast Cable |
| 7284 | 68.39.160.23 | 9/9/10 09:27:18 PM | Hurt Locker | Comcast Cable |
| 7285 | 76.124.62.211 | 9/9/10 09:29:21 PM | Hurt Locker | Comcast Cable |
| 7286 | 68.45.9.237 | 9/9/10 10:04:04 PM | Hurt Locker | Comcast Cable |
| 7287 | 67.172.235.49 | 9/9/10 10:04:27 PM | Hurt Locker | Comcast Cable |
| 7288 | 76.105.174.194 | 9/9/10 10:11:15 PM | Hurt Locker | Comcast Cable |
| 7289 | 66.177.176.93 | 9/9/10 10:27:33 PM | Hurt Locker | Comcast Cable |
| 7290 | 76.111.56.219 | 9/9/10 10:30:49 PM | Hurt Locker | Comcast Cable |
| 7291 | 68.33.189.97 | 9/9/10 10:32:36 PM | Hurt Locker | Comcast Cable |
| 7292 | 68.59.170.36 | 9/9/10 10:52:58 PM | Hurt Locker | Comcast Cable |
| 7293 | 98.217.50.186 | 9/9/10 10:53:34 PM | Hurt Locker | Comcast Cable |
| 7294 | 98.195.99.74 | 9/9/10 11:07:52 PM | Hurt Locker | Comcast Cable |
| 7295 | 98.209.42.155 | 9/9/10 11:10:11 PM | Hurt Locker | Comcast Cable |
| 7296 | 68.80.84.255 | 9/9/10 11:18:40 PM | Hurt Locker | Comcast Cable |
| 7297 | 70.88.185.150 | 9/9/10 11:26:04 PM | Hurt Locker | Comcast Business Communications |
| 7298 | 68.41.156.130 | 9/9/10 11:27:38 PM | Hurt Locker | Comcast Cable |
| 7299 | 98.204.94.205 | 9/9/10 11:32:42 PM | Hurt Locker | Comcast Cable |
| 7300 | 98.226.57.232 | 9/9/10 11:39:12 PM | Hurt Locker | Comcast Cable |
| 7301 | 67.161.160.250 | 9/10/10 12:08:12 AM | Hurt Locker | Comcast Cable |
| 7302 | 67.181.210.144 | 9/10/10 12:11:40 AM | Hurt Locker | Comcast Cable |
| 7303 | 24.99.42.15 | 9/10/10 12:12:50 AM | Hurt Locker | Comcast Cable |
| 7304 | 71.196.254.164 | 9/10/10 12:32:55 AM | Hurt Locker | Comcast Cable |
| 7305 | 66.30.238.133 | 9/10/10 12:35:26 AM | Hurt Locker | Comcast Cable |
| 7306 | 76.120.40.135 | 9/10/10 12:41:50 AM | Hurt Locker | Comcast Cable |
| 7307 | 24.126.19.44 | 9/10/10 12:46:51 AM | Hurt Locker | Comcast Cable |
| 7308 | 98.250.225.19 | 9/10/10 12:50:59 AM | Hurt Locker | Comcast Cable |
| 7309 | 68.47.207.207 | 9/10/10 01:16:54 AM | Hurt Locker | Comcast Cable |
| 7310 | 71.233.169.163 | 9/10/10 01:26:42 AM | Hurt Locker | Comcast Cable |
| 7311 | 66.229.12.163 | 9/10/10 01:34:12 AM | Hurt Locker | Comcast Cable |
| 7312 | 24.128.246.158 | 9/10/10 01:39:14 AM | Hurt Locker | Comcast Cable |
| 7313 | 174.50.218.158 | 9/10/10 02:01:54 AM | Hurt Locker | Comcast Cable |
| 7314 | 68.46.73.84 | 9/10/10 02:06:29 AM | Hurt Locker | Comcast Cable |
| 7315 | 98.247.164.138 | 9/10/10 02:16:43 AM | Hurt Locker | Comcast Cable |

| 7316 | 76.112.115.84 | 9/10/10 02:18:30 AM | Hurt Locker | Comcast Cable |
| 7317 | 24.91.195.171 | 9/10/10 02:23:49 AM | Hurt Locker | Comcast Cable |
| 7318 | 98.242.105.194 | 9/10/10 02:24:35 AM | Hurt Locker | Comcast Cable |
| 7319 | 76.27.112.95 | 9/10/10 02:25:56 AM | Hurt Locker | Comcast Cable |
| 7320 | 68.83.200.225 | 9/10/10 02:28:59 AM | Hurt Locker | Comcast Cable |
| 7321 | 98.209.247.149 | 9/10/10 02:29:25 AM | Hurt Locker | Comcast Cable |
| 7322 | 98.250.161.143 | 9/10/10 02:46:05 AM | Hurt Locker | Comcast Cable |
| 7323 | 24.13.40.236 | 9/10/10 02:46:14 AM | Hurt Locker | Comcast Cable |
| 7324 | 24.22.78.231 | 9/10/10 02:47:40 AM | Hurt Locker | Comcast Cable |
| 7325 | 98.230.74.53 | 9/10/10 02:50:48 AM | Hurt Locker | Comcast Cable |
| 7326 | 67.166.13.79 | 9/10/10 02:57:00 AM | Hurt Locker | Comcast Cable |
| 7327 | 67.173.208.212 | 9/10/10 03:00:04 AM | Hurt Locker | Comcast Cable |
| 7328 | 98.245.66.22 | 9/10/10 03:14:28 AM | Hurt Locker | Comcast Cable |
| 7329 | 68.48.159.90 | 9/10/10 03:14:50 AM | Hurt Locker | Comcast Cable |
| 7330 | 76.119.198.170 | 9/10/10 03:21:09 AM | Hurt Locker | Comcast Cable |
| 7331 | 71.236.250.239 | 9/10/10 03:27:14 AM | Hurt Locker | Comcast Cable |
| 7332 | 24.60.74.204 | 9/10/10 03:46:29 AM | Hurt Locker | Comcast Cable |
| 7333 | 68.80.68.4 | 9/10/10 03:51:50 AM | Hurt Locker | Comcast Cable |
| 7334 | 24.3.180.83 | 9/10/10 03:58:34 AM | Hurt Locker | Comcast Cable |
| 7335 | 76.16.201.142 | 9/10/10 04:11:14 AM | Hurt Locker | Comcast Cable |
| 7336 | 67.165.157.114 | 9/10/10 04:12:57 AM | Hurt Locker | Comcast Cable |
| 7337 | 76.31.236.194 | 9/10/10 04:22:08 AM | Hurt Locker | Comcast Cable |
| 7338 | 24.14.221.131 | 9/10/10 04:31:58 AM | Hurt Locker | Comcast Cable |
| 7339 | 24.13.205.26 | 9/10/10 04:33:46 AM | Hurt Locker | Comcast Cable |
| 7340 | 76.104.35.236 | 9/10/10 04:36:22 AM | Hurt Locker | Comcast Cable |
| 7341 | 75.70.153.115 | 9/10/10 04:37:56 AM | Hurt Locker | Comcast Cable |
| 7342 | 75.65.164.140 | 9/10/10 04:43:01 AM | Hurt Locker | Comcast Cable |
| 7343 | 71.202.80.184 | 9/10/10 04:43:03 AM | Hurt Locker | Comcast Cable |
| 7344 | 76.25.8.240 | 9/10/10 04:46:42 AM | Hurt Locker | Comcast Cable |
| 7345 | 174.52.242.139 | 9/10/10 05:00:55 AM | Hurt Locker | Comcast Cable |
| 7346 | 98.249.24.153 | 9/10/10 05:35:20 AM | Hurt Locker | Comcast Cable |
| 7347 | 68.62.85.123 | 9/10/10 05:44:39 AM | Hurt Locker | Comcast Cable |
| 7348 | 98.199.203.217 | 9/10/10 05:46:58 AM | Hurt Locker | Comcast Cable |
| 7349 | 67.169.134.229 | 9/10/10 06:32:56 AM | Hurt Locker | Comcast Cable |
| 7350 | 67.180.214.100 | 9/10/10 06:46:05 AM | Hurt Locker | Comcast Cable |
| 7351 | 71.234.5.22 | 9/10/10 07:09:29 AM | Hurt Locker | Comcast Cable |
| 7352 | 76.28.117.106 | 9/10/10 07:45:54 AM | Hurt Locker | Comcast Cable |
| 7353 | 174.59.238.40 | 9/10/10 08:23:03 AM | Hurt Locker | Comcast Cable |
| 7354 | 68.39.192.117 | 9/10/10 08:32:58 AM | Hurt Locker | Comcast Cable |
| 7355 | 98.234.209.241 | 9/10/10 08:38:16 AM | Hurt Locker | Comcast Cable |
| 7356 | 67.182.148.98 | 9/10/10 08:44:03 AM | Hurt Locker | Comcast Cable |
| 7357 | 76.119.57.113 | 9/10/10 08:44:12 AM | Hurt Locker | Comcast Cable |
| 7358 | 98.211.252.48 | 9/10/10 10:14:32 AM | Hurt Locker | Comcast Cable |
| 7359 | 71.56.137.173 | 9/10/10 10:28:09 AM | Hurt Locker | Comcast Cable |
| 7360 | 24.16.108.197 | 9/10/10 11:16:36 AM | Hurt Locker | Comcast Cable |
| 7361 | 24.127.6.133 | 9/10/10 11:22:52 AM | Hurt Locker | Comcast Cable |
| 7362 | 66.229.213.231 | 9/10/10 11:45:47 AM | Hurt Locker | Comcast Cable |
| 7363 | 76.22.250.79 | 9/10/10 12:01:34 PM | Hurt Locker | Comcast Cable |
| 7364 | 173.167.16.122 | 9/10/10 12:09:22 PM | Hurt Locker | Comcast Business Communications |
| 7365 | 76.127.129.165 | 9/10/10 12:32:28 PM | Hurt Locker | Comcast Cable |
| 7366 | 24.62.140.167 | 9/10/10 01:17:12 PM | Hurt Locker | Comcast Cable |
| 7367 | 69.138.74.7 | 9/10/10 01:33:13 PM | Hurt Locker | Comcast Cable |
| 7368 | 68.63.3.29 | 9/10/10 01:37:11 PM | Hurt Locker | Comcast Cable |
| 7369 | 173.163.136.145 | 9/10/10 02:24:48 PM | Hurt Locker | Comcast Business Communications |
| 7370 | 24.10.57.55 | 9/10/10 02:37:44 PM | Hurt Locker | Comcast Cable |
| 7371 | 71.203.104.105 | 9/10/10 03:34:30 PM | Hurt Locker | Comcast Cable |
| 7372 | 98.193.144.237 | 9/10/10 03:58:01 PM | Hurt Locker | Comcast Cable |
| 7373 | 68.53.237.113 | 9/10/10 04:31:09 PM | Hurt Locker | Comcast Cable |
| 7374 | 76.24.216.245 | 9/10/10 06:09:13 PM | Hurt Locker | Comcast Cable |
| 7375 | 71.232.5.112 | 9/10/10 06:14:30 PM | Hurt Locker | Comcast Cable |
| 7376 | 76.115.73.179 | 9/10/10 06:18:21 PM | Hurt Locker | Comcast Cable |
| 7377 | 68.49.214.6 | 9/10/10 06:23:25 PM | Hurt Locker | Comcast Cable |

| 7378 | 173.162.186.205 | 9/10/10 06:29:49 PM | Hurt Locker | Comcast Business Communications |
| 7379 | 71.204.214.244 | 9/10/10 06:50:31 PM | Hurt Locker | Comcast Cable |
| 7380 | 75.75.184.240 | 9/10/10 07:02:22 PM | Hurt Locker | Comcast Cable |
| 7381 | 98.237.59.38 | 9/10/10 07:06:30 PM | Hurt Locker | Comcast Cable |
| 7382 | 24.125.27.50 | 9/10/10 07:08:46 PM | Hurt Locker | Comcast Cable |
| 7383 | 71.227.242.178 | 9/10/10 07:09:28 PM | Hurt Locker | Comcast Cable |
| 7384 | 24.5.207.109 | 9/10/10 07:10:26 PM | Hurt Locker | Comcast Cable |
| 7385 | 71.237.11.64 | 9/10/10 08:09:24 PM | Hurt Locker | Comcast Cable |
| 7386 | 98.226.25.37 | 9/10/10 08:15:32 PM | Hurt Locker | Comcast Cable |
| 7387 | 24.245.45.175 | 9/10/10 08:31:48 PM | Hurt Locker | Comcast Cable |
| 7388 | 98.202.213.43 | 9/10/10 08:34:02 PM | Hurt Locker | Comcast Cable |
| 7389 | 98.245.25.159 | 9/10/10 08:42:46 PM | Hurt Locker | Comcast Cable |
| 7390 | 68.41.206.45 | 9/10/10 09:25:38 PM | Hurt Locker | Comcast Cable |
| 7391 | 76.114.248.198 | 9/10/10 09:28:05 PM | Hurt Locker | Comcast Cable |
| 7392 | 98.204.123.18 | 9/10/10 09:53:17 PM | Hurt Locker | Comcast Cable |
| 7393 | 69.251.192.89 | 9/10/10 10:03:13 PM | Hurt Locker | Comcast Cable |
| 7394 | 75.66.33.49 | 9/10/10 10:22:55 PM | Hurt Locker | Comcast Cable |
| 7395 | 173.165.181.46 | 9/10/10 11:27:06 PM | Hurt Locker | Comcast Business Communications |
| 7396 | 76.109.194.178 | 9/10/10 11:28:15 PM | Hurt Locker | Comcast Cable |
| 7397 | 98.216.212.80 | 9/10/10 11:49:39 PM | Hurt Locker | Comcast Cable |
| 7398 | 67.187.238.126 | 9/11/10 12:01:06 AM | Hurt Locker | Comcast Cable |
| 7399 | 24.10.224.240 | 9/11/10 12:02:45 AM | Hurt Locker | Comcast Cable |
| 7400 | 76.103.79.119 | 9/11/10 12:08:43 AM | Hurt Locker | Comcast Cable |
| 7401 | 24.10.183.8 | 9/11/10 12:19:28 AM | Hurt Locker | Comcast Cable |
| 7402 | 71.205.61.14 | 9/11/10 12:20:23 AM | Hurt Locker | Comcast Cable |
| 7403 | 24.20.132.158 | 9/11/10 12:22:49 AM | Hurt Locker | Comcast Cable |
| 7404 | 71.234.192.216 | 9/11/10 12:23:08 AM | Hurt Locker | Comcast Cable |
| 7405 | 24.15.182.144 | 9/11/10 12:33:53 AM | Hurt Locker | Comcast Cable |
| 7406 | 98.223.77.92 | 9/11/10 12:36:31 AM | Hurt Locker | Comcast Cable |
| 7407 | 174.52.104.229 | 9/11/10 12:42:15 AM | Hurt Locker | Comcast Cable |
| 7408 | 24.11.58.103 | 9/11/10 12:44:26 AM | Hurt Locker | Comcast Cable |
| 7409 | 98.247.28.97 | 9/11/10 12:44:30 AM | Hurt Locker | Comcast Cable |
| 7410 | 76.100.160.157 | 9/11/10 12:45:01 AM | Hurt Locker | Comcast Cable |
| 7411 | 76.104.150.59 | 9/11/10 12:45:12 AM | Hurt Locker | Comcast Cable |
| 7412 | 71.234.20.237 | 9/11/10 12:56:28 AM | Hurt Locker | Comcast Cable |
| 7413 | 75.64.69.26 | 9/11/10 01:00:40 AM | Hurt Locker | Comcast Cable |
| 7414 | 71.227.140.113 | 9/11/10 01:04:04 AM | Hurt Locker | Comcast Cable |
| 7415 | 174.62.193.17 | 9/11/10 01:05:53 AM | Hurt Locker | Comcast Cable |
| 7416 | 76.28.107.199 | 9/11/10 01:09:08 AM | Hurt Locker | Comcast Cable |
| 7417 | 69.243.58.171 | 9/11/10 01:11:14 AM | Hurt Locker | Comcast Cable |
| 7418 | 24.130.61.12 | 9/11/10 01:11:50 AM | Hurt Locker | Comcast Cable |
| 7419 | 75.69.142.70 | 9/11/10 01:18:08 AM | Hurt Locker | Comcast Cable |
| 7420 | 68.53.24.40 | 9/11/10 01:18:58 AM | Hurt Locker | Comcast Cable |
| 7421 | 70.89.116.54 | 9/11/10 01:26:14 AM | Hurt Locker | Comcast Business Communications |
| 7422 | 76.109.212.92 | 9/11/10 01:31:25 AM | Hurt Locker | Comcast Cable |
| 7423 | 67.181.251.149 | 9/11/10 01:36:02 AM | Hurt Locker | Comcast Cable |
| 7424 | 67.180.247.183 | 9/11/10 01:36:54 AM | Hurt Locker | Comcast Cable |
| 7425 | 65.34.240.70 | 9/11/10 01:40:22 AM | Hurt Locker | Comcast Cable |
| 7426 | 98.203.80.163 | 9/11/10 01:42:23 AM | Hurt Locker | Comcast Cable |
| 7427 | 67.182.211.155 | 9/11/10 01:54:49 AM | Hurt Locker | Comcast Cable |
| 7428 | 98.234.97.103 | 9/11/10 01:55:34 AM | Hurt Locker | Comcast Cable |
| 7429 | 76.25.115.224 | 9/11/10 01:56:14 AM | Hurt Locker | Comcast Cable |
| 7430 | 75.67.83.190 | 9/11/10 01:58:05 AM | Hurt Locker | Comcast Cable |
| 7431 | 174.54.123.25 | 9/11/10 01:58:45 AM | Hurt Locker | Comcast Cable |
| 7432 | 68.32.237.152 | 9/11/10 02:00:10 AM | Hurt Locker | Comcast Cable |
| 7433 | 24.63.50.35 | 9/11/10 02:02:36 AM | Hurt Locker | Comcast Cable |
| 7434 | 71.203.27.133 | 9/11/10 02:09:22 AM | Hurt Locker | Comcast Cable |
| 7435 | 75.68.187.174 | 9/11/10 02:17:03 AM | Hurt Locker | Comcast Cable |
| 7436 | 67.171.42.89 | 9/11/10 02:18:41 AM | Hurt Locker | Comcast Cable |
| 7437 | 71.231.114.211 | 9/11/10 02:24:28 AM | Hurt Locker | Comcast Cable |
| 7438 | 71.61.69.8 | 9/11/10 02:28:44 AM | Hurt Locker | Comcast Cable |
| 7439 | 24.13.157.119 | 9/11/10 02:30:09 AM | Hurt Locker | Comcast Cable |

| 7440 | 67.161.28.222 | 9/11/10 02:31:54 AM | Hurt Locker | Comcast Cable |
|------|---------------|---------------------|-------------|---------------|
| 7441 | 98.218.7.96 | 9/11/10 02:33:11 AM | Hurt Locker | Comcast Cable |
| 7442 | 98.197.59.124 | 9/11/10 02:36:32 AM | Hurt Locker | Comcast Cable |
| 7443 | 68.38.67.80 | 9/11/10 02:39:33 AM | Hurt Locker | Comcast Cable |
| 7444 | 65.96.247.159 | 9/11/10 02:54:04 AM | Hurt Locker | Comcast Cable |
| 7445 | 69.246.247.135 | 9/11/10 03:08:54 AM | Hurt Locker | Comcast Cable |
| 7446 | 71.193.250.3 | 9/11/10 03:20:58 AM | Hurt Locker | Comcast Cable |
| 7447 | 174.56.8.152 | 9/11/10 03:31:49 AM | Hurt Locker | Comcast Cable |
| 7448 | 98.202.247.241 | 9/11/10 03:36:08 AM | Hurt Locker | Comcast Cable |
| 7449 | 71.231.2.206 | 9/11/10 04:00:13 AM | Hurt Locker | Comcast Cable |
| 7450 | 68.83.202.150 | 9/11/10 04:14:46 AM | Hurt Locker | Comcast Cable |
| 7451 | 66.31.131.144 | 9/11/10 04:28:30 AM | Hurt Locker | Comcast Cable |
| 7452 | 69.250.104.32 | 9/11/10 04:31:38 AM | Hurt Locker | Comcast Cable |
| 7453 | 67.189.59.132 | 9/11/10 04:43:47 AM | Hurt Locker | Comcast Cable |
| 7454 | 67.177.5.50 | 9/11/10 04:50:28 AM | Hurt Locker | Comcast Cable |
| 7455 | 76.17.100.109 | 9/11/10 05:01:57 AM | Hurt Locker | Comcast Cable |
| 7456 | 68.50.128.8 | 9/11/10 05:07:01 AM | Hurt Locker | Comcast Cable |
| 7457 | 71.56.141.166 | 9/11/10 05:07:47 AM | Hurt Locker | Comcast Cable |
| 7458 | 76.30.210.102 | 9/11/10 05:20:08 AM | Hurt Locker | Comcast Cable |
| 7459 | 76.121.14.208 | 9/11/10 05:25:36 AM | Hurt Locker | Comcast Cable |
| 7460 | 174.50.81.173 | 9/11/10 05:31:50 AM | Hurt Locker | Comcast Cable |
| 7461 | 24.6.227.127 | 9/11/10 06:30:56 AM | Hurt Locker | Comcast Cable |
| 7462 | 76.106.245.209 | 9/11/10 06:31:19 AM | Hurt Locker | Comcast Cable |
| 7463 | 71.59.211.136 | 9/11/10 06:43:32 AM | Hurt Locker | Comcast Cable |
| 7464 | 67.171.228.196 | 9/11/10 07:01:01 AM | Hurt Locker | Comcast Cable |
| 7465 | 71.226.151.100 | 9/11/10 07:14:04 AM | Hurt Locker | Comcast Cable |
| 7466 | 67.169.88.166 | 9/11/10 07:30:21 AM | Hurt Locker | Comcast Cable |
| 7467 | 67.171.3.230 | 9/11/10 07:31:48 AM | Hurt Locker | Comcast Cable |
| 7468 | 76.27.136.83 | 9/11/10 07:42:48 AM | Hurt Locker | Comcast Cable |
| 7469 | 24.127.160.81 | 9/11/10 07:53:35 AM | Hurt Locker | Comcast Cable |
| 7470 | 98.243.227.252 | 9/11/10 08:18:06 AM | Hurt Locker | Comcast Cable |
| 7471 | 71.229.187.161 | 9/11/10 08:19:20 AM | Hurt Locker | Comcast Cable |
| 7472 | 24.22.57.241 | 9/11/10 08:26:01 AM | Hurt Locker | Comcast Cable |
| 7473 | 67.187.150.176 | 9/11/10 08:34:25 AM | Hurt Locker | Comcast Cable |
| 7474 | 24.20.35.75 | 9/11/10 08:48:20 AM | Hurt Locker | Comcast Cable |
| 7475 | 98.232.217.144 | 9/11/10 09:05:19 AM | Hurt Locker | Comcast Cable |
| 7476 | 71.195.205.159 | 9/11/10 09:18:22 AM | Hurt Locker | Comcast Cable |
| 7477 | 76.104.193.9 | 9/11/10 10:13:44 AM | Hurt Locker | Comcast Cable |
| 7478 | 71.194.221.236 | 9/11/10 10:14:00 AM | Hurt Locker | Comcast Cable |
| 7479 | 24.61.91.210 | 9/11/10 11:23:07 AM | Hurt Locker | Comcast Cable |
| 7480 | 24.118.1.246 | 9/11/10 12:18:41 PM | Hurt Locker | Comcast Cable |
| 7481 | 98.220.149.163 | 9/11/10 01:45:50 PM | Hurt Locker | Comcast Cable |
| 7482 | 76.105.108.214 | 9/11/10 01:55:24 PM | Hurt Locker | Comcast Cable |
| 7483 | 69.180.72.48 | 9/11/10 02:15:18 PM | Hurt Locker | Comcast Cable |
| 7484 | 69.255.235.179 | 9/11/10 02:27:15 PM | Hurt Locker | Comcast Cable |
| 7485 | 174.61.61.151 | 9/11/10 04:03:32 PM | Hurt Locker | Comcast Cable |
| 7486 | 98.220.96.92 | 9/11/10 04:20:49 PM | Hurt Locker | Comcast Cable |
| 7487 | 65.96.115.65 | 9/11/10 05:48:20 PM | Hurt Locker | Comcast Cable |
| 7488 | 24.218.160.143 | 9/11/10 06:05:02 PM | Hurt Locker | Comcast Cable |
| 7489 | 71.239.30.104 | 9/11/10 06:15:29 PM | Hurt Locker | Comcast Cable |
| 7490 | 24.17.122.195 | 9/11/10 06:57:06 PM | Hurt Locker | Comcast Cable |
| 7491 | 24.131.151.186 | 9/11/10 07:19:13 PM | Hurt Locker | Comcast Cable |
| 7492 | 98.215.153.129 | 9/11/10 07:39:11 PM | Hurt Locker | Comcast Cable |
| 7493 | 68.37.75.19 | 9/11/10 07:41:47 PM | Hurt Locker | Comcast Cable |
| 7494 | 98.211.105.36 | 9/11/10 08:48:09 PM | Hurt Locker | Comcast Cable |
| 7495 | 67.163.20.76 | 9/11/10 09:27:51 PM | Hurt Locker | Comcast Cable |
| 7496 | 98.246.85.35 | 9/11/10 09:44:29 PM | Hurt Locker | Comcast Cable |
| 7497 | 98.202.239.20 | 9/11/10 10:02:03 PM | Hurt Locker | Comcast Cable |
| 7498 | 98.222.19.215 | 9/11/10 10:34:13 PM | Hurt Locker | Comcast Cable |
| 7499 | 24.91.115.240 | 9/11/10 10:56:12 PM | Hurt Locker | Comcast Cable |
| 7500 | 67.185.248.203 | 9/11/10 10:56:18 PM | Hurt Locker | Comcast Cable |
| 7501 | 67.176.103.9 | 9/11/10 11:41:37 PM | Hurt Locker | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 7502 | 174.49.249.116 | 9/12/10 01:57:46 AM | Hurt Locker | Comcast Cable |
| 7503 | 24.147.44.217 | 9/12/10 03:18:16 AM | Hurt Locker | Comcast Cable |
| 7504 | 98.243.118.248 | 9/12/10 05:32:29 PM | Hurt Locker | Comcast Cable |
| 7505 | 24.34.126.67 | 9/12/10 05:36:41 PM | Hurt Locker | Comcast Cable |
| 7506 | 66.176.56.209 | 9/12/10 05:40:10 PM | Hurt Locker | Comcast Cable |
| 7507 | 76.20.171.12 | 9/12/10 05:41:47 PM | Hurt Locker | Comcast Cable |
| 7508 | 98.208.42.18 | 9/12/10 05:44:22 PM | Hurt Locker | Comcast Cable |
| 7509 | 75.65.109.170 | 9/12/10 05:49:59 PM | Hurt Locker | Comcast Cable |
| 7510 | 98.211.24.249 | 9/12/10 05:54:50 PM | Hurt Locker | Comcast Cable |
| 7511 | 76.31.213.164 | 9/12/10 05:56:57 PM | Hurt Locker | Comcast Cable |
| 7512 | 71.237.178.254 | 9/12/10 06:02:12 PM | Hurt Locker | Comcast Cable |
| 7513 | 98.213.224.57 | 9/12/10 06:03:27 PM | Hurt Locker | Comcast Cable |
| 7514 | 71.197.134.250 | 9/12/10 06:04:50 PM | Hurt Locker | Comcast Cable |
| 7515 | 75.68.7.90 | 9/12/10 06:04:52 PM | Hurt Locker | Comcast Cable |
| 7516 | 68.37.79.7 | 9/12/10 06:08:43 PM | Hurt Locker | Comcast Cable |
| 7517 | 68.32.193.62 | 9/12/10 06:15:52 PM | Hurt Locker | Comcast Cable |
| 7518 | 24.18.136.125 | 9/12/10 06:16:18 PM | Hurt Locker | Comcast Cable |
| 7519 | 24.15.180.19 | 9/13/10 12:00:00 AM | Hurt Locker | Comcast Cable |
| 7520 | 76.120.163.62 | 9/13/10 12:21:42 AM | Hurt Locker | Comcast Cable |
| 7521 | 76.115.219.137 | 9/13/10 12:34:01 AM | Hurt Locker | Comcast Cable |
| 7522 | 98.226.104.52 | 9/13/10 12:46:32 AM | Hurt Locker | Comcast Cable |
| 7523 | 71.194.74.101 | 9/13/10 12:55:55 AM | Hurt Locker | Comcast Cable |
| 7524 | 98.220.107.140 | 9/13/10 01:03:30 AM | Hurt Locker | Comcast Cable |
| 7525 | 98.249.1.34 | 9/13/10 01:05:23 AM | Hurt Locker | Comcast Cable |
| 7526 | 76.116.28.30 | 9/13/10 01:28:23 AM | Hurt Locker | Comcast Cable |
| 7527 | 98.193.64.207 | 9/13/10 01:33:13 AM | Hurt Locker | Comcast Cable |
| 7528 | 71.194.157.159 | 9/13/10 01:40:18 AM | Hurt Locker | Comcast Cable |
| 7529 | 75.68.225.125 | 9/13/10 01:47:45 AM | Hurt Locker | Comcast Cable |
| 7530 | 76.122.235.106 | 9/13/10 01:49:05 AM | Hurt Locker | Comcast Cable |
| 7531 | 67.181.165.193 | 9/13/10 01:53:49 AM | Hurt Locker | Comcast Cable |
| 7532 | 66.229.81.240 | 9/13/10 01:58:44 AM | Hurt Locker | Comcast Cable |
| 7533 | 98.195.46.21 | 9/13/10 02:01:43 AM | Hurt Locker | Comcast Cable |
| 7534 | 71.194.110.233 | 9/13/10 02:02:39 AM | Hurt Locker | Comcast Cable |
| 7535 | 71.230.224.113 | 9/13/10 02:03:50 AM | Hurt Locker | Comcast Cable |
| 7536 | 67.187.255.52 | 9/13/10 02:05:02 AM | Hurt Locker | Comcast Cable |
| 7537 | 67.189.129.79 | 9/13/10 02:14:04 AM | Hurt Locker | Comcast Cable |
| 7538 | 76.18.234.161 | 9/13/10 02:19:15 AM | Hurt Locker | Comcast Cable |
| 7539 | 69.136.96.245 | 9/13/10 02:32:59 AM | Hurt Locker | Comcast Cable |
| 7540 | 98.217.16.155 | 9/13/10 02:34:38 AM | Hurt Locker | Comcast Cable |
| 7541 | 76.104.161.170 | 9/13/10 02:36:45 AM | Hurt Locker | Comcast Cable |
| 7542 | 68.39.4.65 | 9/13/10 02:48:05 AM | Hurt Locker | Comcast Cable |
| 7543 | 98.245.229.197 | 9/13/10 03:06:59 AM | Hurt Locker | Comcast Cable |
| 7544 | 71.57.234.34 | 9/13/10 03:10:56 AM | Hurt Locker | Comcast Cable |
| 7545 | 76.102.74.49 | 9/13/10 03:28:29 AM | Hurt Locker | Comcast Cable |
| 7546 | 69.246.154.140 | 9/13/10 03:28:51 AM | Hurt Locker | Comcast Cable |
| 7547 | 24.1.32.110 | 9/13/10 03:43:54 AM | Hurt Locker | Comcast Cable |
| 7548 | 98.206.19.204 | 9/13/10 03:50:05 AM | Hurt Locker | Comcast Cable |
| 7549 | 98.222.117.142 | 9/13/10 04:00:24 AM | Hurt Locker | Comcast Cable |
| 7550 | 76.30.18.214 | 9/13/10 04:07:45 AM | Hurt Locker | Comcast Cable |
| 7551 | 24.99.75.167 | 9/13/10 05:40:57 AM | Hurt Locker | Comcast Cable |
| 7552 | 67.177.214.199 | 9/13/10 05:46:39 AM | Hurt Locker | Comcast Cable |
| 7553 | 24.62.56.2 | 9/13/10 06:03:56 AM | Hurt Locker | Comcast Cable |
| 7554 | 68.84.208.243 | 9/13/10 06:08:27 AM | Hurt Locker | Comcast Cable |
| 7555 | 71.237.103.147 | 9/13/10 06:14:27 AM | Hurt Locker | Comcast Cable |
| 7556 | 24.10.19.203 | 9/13/10 06:16:54 AM | Hurt Locker | Comcast Cable |
| 7557 | 24.118.215.233 | 9/13/10 06:18:07 AM | Hurt Locker | Comcast Cable |
| 7558 | 24.5.140.58 | 9/13/10 06:28:57 AM | Hurt Locker | Comcast Cable |
| 7559 | 69.181.88.127 | 9/13/10 06:41:18 AM | Hurt Locker | Comcast Cable |
| 7560 | 98.202.39.38 | 9/13/10 07:13:41 AM | Hurt Locker | Comcast Cable |
| 7561 | 68.35.134.216 | 9/13/10 07:21:08 AM | Hurt Locker | Comcast Cable |
| 7562 | 67.169.112.89 | 9/13/10 08:12:31 AM | Hurt Locker | Comcast Cable |
| 7563 | 71.56.215.18 | 9/13/10 09:00:02 AM | Hurt Locker | Comcast Cable |

| 7564 | 71.227.88.182 | 9/13/10 09:12:03 AM | Hurt Locker | Comcast Cable |
|------|---------------|---------------------|-------------|---------------|
| 7565 | 76.104.188.134 | 9/13/10 10:07:24 AM | Hurt Locker | Comcast Cable |
| 7566 | 174.54.89.255 | 9/13/10 11:19:44 AM | Hurt Locker | Comcast Cable |
| 7567 | 24.1.249.196 | 9/13/10 12:07:48 PM | Hurt Locker | Comcast Cable |
| 7568 | 76.127.140.90 | 9/13/10 12:28:11 PM | Hurt Locker | Comcast Cable |
| 7569 | 24.7.166.65 | 9/13/10 02:17:57 PM | Hurt Locker | Comcast Cable |
| 7570 | 76.19.54.237 | 9/13/10 03:41:55 PM | Hurt Locker | Comcast Cable |
| 7571 | 76.118.161.211 | 9/13/10 04:06:58 PM | Hurt Locker | Comcast Cable |
| 7572 | 98.196.170.146 | 9/13/10 05:00:37 PM | Hurt Locker | Comcast Cable |
| 7573 | 76.28.245.134 | 9/13/10 05:01:59 PM | Hurt Locker | Comcast Cable |
| 7574 | 98.242.254.110 | 9/13/10 05:09:21 PM | Hurt Locker | Comcast Cable |
| 7575 | 173.160.170.98 | 9/13/10 05:46:20 PM | Hurt Locker | Comcast Business Communications |
| 7576 | 174.59.75.222 | 9/13/10 05:54:55 PM | Hurt Locker | Comcast Cable |
| 7577 | 98.251.135.139 | 9/13/10 06:18:46 PM | Hurt Locker | Comcast Cable |
| 7578 | 65.96.101.9 | 9/13/10 06:28:32 PM | Hurt Locker | Comcast Cable |
| 7579 | 75.66.96.230 | 9/13/10 07:15:26 PM | Hurt Locker | Comcast Cable |
| 7580 | 24.20.178.223 | 9/13/10 07:48:14 PM | Hurt Locker | Comcast Cable |
| 7581 | 71.233.165.179 | 9/13/10 08:09:30 PM | Hurt Locker | Comcast Cable |
| 7582 | 98.233.189.193 | 9/13/10 08:14:18 PM | Hurt Locker | Comcast Cable |
| 7583 | 76.116.65.249 | 9/13/10 09:00:04 PM | Hurt Locker | Comcast Cable |
| 7584 | 76.99.64.229 | 9/13/10 09:27:32 PM | Hurt Locker | Comcast Cable |
| 7585 | 98.242.145.123 | 9/13/10 09:32:43 PM | Hurt Locker | Comcast Cable |
| 7586 | 67.182.140.200 | 9/13/10 09:49:29 PM | Hurt Locker | Comcast Cable |
| 7587 | 98.228.135.97 | 9/13/10 09:52:08 PM | Hurt Locker | Comcast Cable |
| 7588 | 67.187.106.88 | 9/13/10 10:04:01 PM | Hurt Locker | Comcast Cable |
| 7589 | 24.60.18.233 | 9/13/10 10:12:28 PM | Hurt Locker | Comcast Cable |
| 7590 | 98.211.240.5 | 9/13/10 10:31:48 PM | Hurt Locker | Comcast Cable |
| 7591 | 76.124.168.23 | 9/13/10 11:02:53 PM | Hurt Locker | Comcast Cable |
| 7592 | 71.236.2.213 | 9/13/10 11:13:15 PM | Hurt Locker | Comcast Cable |
| 7593 | 24.0.160.191 | 9/13/10 11:20:35 PM | Hurt Locker | Comcast Cable |
| 7594 | 98.213.224.164 | 9/13/10 11:22:09 PM | Hurt Locker | Comcast Cable |
| 7595 | 76.115.77.96 | 9/13/10 11:42:24 PM | Hurt Locker | Comcast Cable |
| 7596 | 71.199.111.172 | 9/13/10 11:47:18 PM | Hurt Locker | Comcast Cable |
| 7597 | 71.57.120.118 | 9/14/10 12:00:10 AM | Hurt Locker | Comcast Cable |
| 7598 | 24.15.18.136 | 9/14/10 12:00:20 AM | Hurt Locker | Comcast Cable |
| 7599 | 67.181.145.210 | 9/14/10 12:00:46 AM | Hurt Locker | Comcast Cable |
| 7600 | 98.223.198.248 | 9/14/10 12:00:51 AM | Hurt Locker | Comcast Cable |
| 7601 | 71.226.194.32 | 9/14/10 12:04:38 AM | Hurt Locker | Comcast Cable |
| 7602 | 174.52.81.183 | 9/14/10 12:10:57 AM | Hurt Locker | Comcast Cable |
| 7603 | 69.245.189.6 | 9/14/10 12:12:33 AM | Hurt Locker | Comcast Cable |
| 7604 | 24.23.215.68 | 9/14/10 12:17:53 AM | Hurt Locker | Comcast Cable |
| 7605 | 71.200.120.54 | 9/14/10 12:23:00 AM | Hurt Locker | Comcast Cable |
| 7606 | 71.207.168.171 | 9/14/10 12:25:53 AM | Hurt Locker | Comcast Cable |
| 7607 | 68.49.159.33 | 9/14/10 12:34:23 AM | Hurt Locker | Comcast Cable |
| 7608 | 71.204.88.140 | 9/14/10 12:47:05 AM | Hurt Locker | Comcast Cable |
| 7609 | 68.36.228.249 | 9/14/10 12:47:42 AM | Hurt Locker | Comcast Cable |
| 7610 | 71.58.75.205 | 9/14/10 12:54:54 AM | Hurt Locker | Comcast Cable |
| 7611 | 24.7.146.36 | 9/14/10 12:57:57 AM | Hurt Locker | Comcast Cable |
| 7612 | 71.62.131.130 | 9/14/10 12:58:51 AM | Hurt Locker | Comcast Cable |
| 7613 | 68.33.249.106 | 9/14/10 01:01:14 AM | Hurt Locker | Comcast Cable |
| 7614 | 71.58.65.103 | 9/14/10 01:03:59 AM | Hurt Locker | Comcast Cable |
| 7615 | 71.232.220.25 | 9/14/10 01:05:18 AM | Hurt Locker | Comcast Cable |
| 7616 | 98.203.237.71 | 9/14/10 01:10:53 AM | Hurt Locker | Comcast Cable |
| 7617 | 65.96.130.162 | 9/14/10 01:14:02 AM | Hurt Locker | Comcast Cable |
| 7618 | 98.216.186.41 | 9/14/10 01:18:52 AM | Hurt Locker | Comcast Cable |
| 7619 | 76.126.149.50 | 9/14/10 01:23:57 AM | Hurt Locker | Comcast Cable |
| 7620 | 66.229.164.19 | 9/14/10 01:30:06 AM | Hurt Locker | Comcast Cable |
| 7621 | 98.228.221.8 | 9/14/10 01:40:11 AM | Hurt Locker | Comcast Cable |
| 7622 | 71.199.161.227 | 9/14/10 01:45:38 AM | Hurt Locker | Comcast Cable |
| 7623 | 76.16.245.236 | 9/14/10 01:51:31 AM | Hurt Locker | Comcast Cable |
| 7624 | 67.166.118.13 | 9/14/10 01:59:42 AM | Hurt Locker | Comcast Cable |
| 7625 | 98.253.13.144 | 9/14/10 02:04:24 AM | Hurt Locker | Comcast Cable |

| 7626 | 24.126.28.228 | 9/14/10 02:08:43 AM | Hurt Locker | Comcast Cable |
| 7627 | 71.196.172.217 | 9/14/10 02:11:21 AM | Hurt Locker | Comcast Cable |
| 7628 | 98.221.51.64 | 9/14/10 02:11:40 AM | Hurt Locker | Comcast Cable |
| 7629 | 76.101.217.9 | 9/14/10 02:11:41 AM | Hurt Locker | Comcast Cable |
| 7630 | 98.212.186.21 | 9/14/10 02:11:56 AM | Hurt Locker | Comcast Cable |
| 7631 | 68.34.146.83 | 9/14/10 02:12:27 AM | Hurt Locker | Comcast Cable |
| 7632 | 68.34.180.124 | 9/14/10 02:19:23 AM | Hurt Locker | Comcast Cable |
| 7633 | 24.11.181.46 | 9/14/10 02:21:07 AM | Hurt Locker | Comcast Cable |
| 7634 | 71.227.4.244 | 9/14/10 02:23:38 AM | Hurt Locker | Comcast Cable |
| 7635 | 98.249.238.70 | 9/14/10 02:24:57 AM | Hurt Locker | Comcast Cable |
| 7636 | 174.54.27.46 | 9/14/10 02:30:39 AM | Hurt Locker | Comcast Cable |
| 7637 | 68.50.170.159 | 9/14/10 02:34:37 AM | Hurt Locker | Comcast Cable |
| 7638 | 71.232.162.216 | 9/14/10 02:41:55 AM | Hurt Locker | Comcast Cable |
| 7639 | 98.212.233.46 | 9/14/10 02:45:27 AM | Hurt Locker | Comcast Cable |
| 7640 | 76.115.54.199 | 9/14/10 02:56:44 AM | Hurt Locker | Comcast Cable |
| 7641 | 71.227.182.72 | 9/14/10 03:09:39 AM | Hurt Locker | Comcast Cable |
| 7642 | 76.109.106.254 | 9/14/10 03:09:40 AM | Hurt Locker | Comcast Cable |
| 7643 | 67.163.158.236 | 9/14/10 03:20:22 AM | Hurt Locker | Comcast Cable |
| 7644 | 66.229.154.42 | 9/14/10 03:40:31 AM | Hurt Locker | Comcast Cable |
| 7645 | 68.81.224.38 | 9/14/10 03:45:53 AM | Hurt Locker | Comcast Cable |
| 7646 | 71.237.184.6 | 9/14/10 03:45:58 AM | Hurt Locker | Comcast Cable |
| 7647 | 174.61.0.58 | 9/14/10 03:46:10 AM | Hurt Locker | Comcast Cable |
| 7648 | 66.176.145.23 | 9/14/10 03:51:43 AM | Hurt Locker | Comcast Cable |
| 7649 | 67.185.225.88 | 9/14/10 03:56:30 AM | Hurt Locker | Comcast Cable |
| 7650 | 174.52.73.77 | 9/14/10 04:09:58 AM | Hurt Locker | Comcast Cable |
| 7651 | 67.181.21.5 | 9/14/10 04:17:37 AM | Hurt Locker | Comcast Cable |
| 7652 | 76.119.128.62 | 9/14/10 04:22:37 AM | Hurt Locker | Comcast Cable |
| 7653 | 98.244.141.224 | 9/14/10 04:22:51 AM | Hurt Locker | Comcast Cable |
| 7654 | 98.228.48.161 | 9/14/10 04:31:22 AM | Hurt Locker | Comcast Cable |
| 7655 | 76.121.117.154 | 9/14/10 04:34:17 AM | Hurt Locker | Comcast Cable |
| 7656 | 24.7.202.115 | 9/14/10 04:34:24 AM | Hurt Locker | Comcast Cable |
| 7657 | 69.245.130.15 | 9/14/10 04:34:54 AM | Hurt Locker | Comcast Cable |
| 7658 | 24.126.163.77 | 9/14/10 04:40:47 AM | Hurt Locker | Comcast Cable |
| 7659 | 68.62.65.75 | 9/14/10 04:50:50 AM | Hurt Locker | Comcast Cable |
| 7660 | 67.184.187.42 | 9/14/10 04:56:48 AM | Hurt Locker | Comcast Cable |
| 7661 | 71.231.127.181 | 9/14/10 05:06:40 AM | Hurt Locker | Comcast Cable |
| 7662 | 24.91.4.243 | 9/14/10 05:25:37 AM | Hurt Locker | Comcast Cable |
| 7663 | 98.208.97.91 | 9/14/10 06:10:07 AM | Hurt Locker | Comcast Cable |
| 7664 | 68.36.9.85 | 9/14/10 06:26:43 AM | Hurt Locker | Comcast Cable |
| 7665 | 24.130.72.251 | 9/14/10 06:31:37 AM | Hurt Locker | Comcast Cable |
| 7666 | 67.182.63.147 | 9/14/10 06:43:32 AM | Hurt Locker | Comcast Cable |
| 7667 | 67.164.126.18 | 9/14/10 07:00:29 AM | Hurt Locker | Comcast Cable |
| 7668 | 98.232.119.197 | 9/14/10 07:07:51 AM | Hurt Locker | Comcast Cable |
| 7669 | 98.238.250.144 | 9/14/10 07:19:28 AM | Hurt Locker | Comcast Cable |
| 7670 | 67.184.202.227 | 9/14/10 07:27:52 AM | Hurt Locker | Comcast Cable |
| 7671 | 98.212.224.235 | 9/14/10 07:30:57 AM | Hurt Locker | Comcast Cable |
| 7672 | 98.222.186.30 | 9/14/10 07:36:52 AM | Hurt Locker | Comcast Cable |
| 7673 | 98.239.104.240 | 9/14/10 07:58:41 AM | Hurt Locker | Comcast Cable |
| 7674 | 98.206.10.137 | 9/14/10 08:26:03 AM | Hurt Locker | Comcast Cable |
| 7675 | 98.239.66.154 | 9/14/10 08:35:35 AM | Hurt Locker | Comcast Cable |
| 7676 | 98.240.188.124 | 9/14/10 08:51:30 AM | Hurt Locker | Comcast Cable |
| 7677 | 98.202.245.129 | 9/14/10 09:19:09 AM | Hurt Locker | Comcast Cable |
| 7678 | 98.227.203.152 | 9/14/10 09:51:02 AM | Hurt Locker | Comcast Cable |
| 7679 | 68.63.61.64 | 9/14/10 10:50:57 AM | Hurt Locker | Comcast Cable |
| 7680 | 98.252.219.9 | 9/14/10 10:58:23 AM | Hurt Locker | Comcast Cable |
| 7681 | 71.236.177.185 | 9/14/10 11:09:19 AM | Hurt Locker | Comcast Cable |
| 7682 | 76.108.233.233 | 9/14/10 11:50:55 AM | Hurt Locker | Comcast Cable |
| 7683 | 76.27.208.137 | 9/14/10 12:12:50 PM | Hurt Locker | Comcast Cable |
| 7684 | 71.234.170.250 | 9/14/10 12:30:30 PM | Hurt Locker | Comcast Cable |
| 7685 | 98.212.160.19 | 9/14/10 01:33:16 PM | Hurt Locker | Comcast Cable |
| 7686 | 76.105.217.98 | 9/14/10 02:16:00 PM | Hurt Locker | Comcast Cable |
| 7687 | 98.221.221.10 | 9/14/10 02:26:48 PM | Hurt Locker | Comcast Cable |

| 7688 | 24.98.26.125 | 9/14/10 02:40:12 PM | Hurt Locker | Comcast Cable |
|------|--------------|---------------------|-------------|----------------|
| 7689 | 66.31.74.206 | 9/14/10 02:57:00 PM | Hurt Locker | Comcast Cable |
| 7690 | 24.19.138.81 | 9/14/10 03:14:00 PM | Hurt Locker | Comcast Cable |
| 7691 | 98.237.172.30 | 9/14/10 03:22:30 PM | Hurt Locker | Comcast Cable |
| 7692 | 24.62.79.190 | 9/14/10 03:41:12 PM | Hurt Locker | Comcast Cable |
| 7693 | 76.19.143.226 | 9/14/10 04:08:25 PM | Hurt Locker | Comcast Cable |
| 7694 | 68.43.126.143 | 9/14/10 05:46:00 PM | Hurt Locker | Comcast Cable |
| 7695 | 67.182.71.145 | 9/14/10 05:48:05 PM | Hurt Locker | Comcast Cable |
| 7696 | 68.83.65.139 | 9/14/10 05:49:27 PM | Hurt Locker | Comcast Cable |
| 7697 | 71.194.181.26 | 9/14/10 05:53:47 PM | Hurt Locker | Comcast Cable |
| 7698 | 98.214.108.44 | 9/14/10 06:08:52 PM | Hurt Locker | Comcast Cable |
| 7699 | 98.244.189.197 | 9/14/10 06:30:13 PM | Hurt Locker | Comcast Cable |
| 7700 | 69.138.98.175 | 9/14/10 07:04:57 PM | Hurt Locker | Comcast Cable |
| 7701 | 76.97.233.131 | 9/14/10 07:09:48 PM | Hurt Locker | Comcast Cable |
| 7702 | 98.240.72.164 | 9/14/10 07:14:37 PM | Hurt Locker | Comcast Cable |
| 7703 | 68.55.113.80 | 9/14/10 07:15:27 PM | Hurt Locker | Comcast Cable |
| 7704 | 76.109.244.239 | 9/14/10 07:25:38 PM | Hurt Locker | Comcast Cable |
| 7705 | 76.124.44.96 | 9/14/10 07:34:19 PM | Hurt Locker | Comcast Cable |
| 7706 | 173.160.109.157 | 9/14/10 08:48:01 PM | Hurt Locker | Comcast Business Communications |
| 7707 | 76.19.146.126 | 9/14/10 09:01:30 PM | Hurt Locker | Comcast Cable |
| 7708 | 98.206.55.81 | 9/14/10 09:20:04 PM | Hurt Locker | Comcast Cable |
| 7709 | 68.57.185.107 | 9/14/10 09:24:27 PM | Hurt Locker | Comcast Cable |
| 7710 | 76.119.44.42 | 9/14/10 09:51:12 PM | Hurt Locker | Comcast Cable |
| 7711 | 24.128.208.128 | 9/14/10 10:08:24 PM | Hurt Locker | Comcast Cable |
| 7712 | 71.201.113.67 | 9/14/10 10:20:01 PM | Hurt Locker | Comcast Cable |
| 7713 | 76.97.252.213 | 9/14/10 10:23:22 PM | Hurt Locker | Comcast Cable |
| 7714 | 76.21.113.205 | 9/14/10 10:27:02 PM | Hurt Locker | Comcast Cable |
| 7715 | 68.41.118.69 | 9/14/10 10:49:03 PM | Hurt Locker | Comcast Cable |
| 7716 | 174.59.82.142 | 9/15/10 12:02:28 AM | Hurt Locker | Comcast Cable |
| 7717 | 98.249.219.106 | 9/15/10 12:15:19 AM | Hurt Locker | Comcast Cable |
| 7718 | 71.238.171.49 | 9/15/10 12:22:40 AM | Hurt Locker | Comcast Cable |
| 7719 | 68.37.169.140 | 9/15/10 01:02:43 AM | Hurt Locker | Comcast Cable |
| 7720 | 68.62.193.70 | 9/15/10 01:10:53 AM | Hurt Locker | Comcast Cable |
| 7721 | 68.34.228.134 | 9/15/10 01:23:08 AM | Hurt Locker | Comcast Cable |
| 7722 | 71.199.132.182 | 9/15/10 01:28:09 AM | Hurt Locker | Comcast Cable |
| 7723 | 76.111.139.201 | 9/15/10 02:08:10 AM | Hurt Locker | Comcast Cable |
| 7724 | 69.180.146.25 | 9/15/10 02:10:04 AM | Hurt Locker | Comcast Cable |
| 7725 | 67.172.185.16 | 9/15/10 02:10:57 AM | Hurt Locker | Comcast Cable |
| 7726 | 68.41.145.67 | 9/15/10 02:19:26 AM | Hurt Locker | Comcast Cable |
| 7727 | 76.113.48.61 | 9/15/10 02:21:36 AM | Hurt Locker | Comcast Cable |
| 7728 | 76.24.20.149 | 9/15/10 02:33:01 AM | Hurt Locker | Comcast Cable |
| 7729 | 67.181.174.130 | 9/15/10 02:47:20 AM | Hurt Locker | Comcast Cable |
| 7730 | 76.22.75.23 | 9/15/10 03:02:31 AM | Hurt Locker | Comcast Cable |
| 7731 | 68.55.216.139 | 9/15/10 03:05:21 AM | Hurt Locker | Comcast Cable |
| 7732 | 67.177.49.44 | 9/15/10 03:16:37 AM | Hurt Locker | Comcast Cable |
| 7733 | 71.192.2.252 | 9/15/10 03:24:51 AM | Hurt Locker | Comcast Cable |
| 7734 | 67.162.133.102 | 9/15/10 03:31:24 AM | Hurt Locker | Comcast Cable |
| 7735 | 76.125.229.245 | 9/15/10 04:12:38 AM | Hurt Locker | Comcast Cable |
| 7736 | 24.131.156.7 | 9/15/10 04:19:36 AM | Hurt Locker | Comcast Cable |
| 7737 | 24.98.14.23 | 9/15/10 04:45:08 AM | Hurt Locker | Comcast Cable |
| 7738 | 98.220.201.198 | 9/15/10 04:59:25 AM | Hurt Locker | Comcast Cable |
| 7739 | 98.220.91.180 | 9/15/10 04:59:34 AM | Hurt Locker | Comcast Cable |
| 7740 | 67.161.97.84 | 9/15/10 05:09:23 AM | Hurt Locker | Comcast Cable |
| 7741 | 98.208.98.226 | 9/15/10 05:14:15 AM | Hurt Locker | Comcast Cable |
| 7742 | 24.7.41.4 | 9/15/10 05:20:19 AM | Hurt Locker | Comcast Cable |
| 7743 | 76.31.229.20 | 9/15/10 05:24:14 AM | Hurt Locker | Comcast Cable |
| 7744 | 68.61.34.189 | 9/15/10 05:24:45 AM | Hurt Locker | Comcast Cable |
| 7745 | 67.164.85.239 | 9/15/10 05:33:58 AM | Hurt Locker | Comcast Cable |
| 7746 | 98.228.186.16 | 9/15/10 06:05:01 AM | Hurt Locker | Comcast Cable |
| 7747 | 67.177.230.40 | 9/15/10 06:18:43 AM | Hurt Locker | Comcast Cable |
| 7748 | 71.227.110.165 | 9/15/10 06:21:56 AM | Hurt Locker | Comcast Cable |
| 7749 | 98.242.144.43 | 9/15/10 06:27:25 AM | Hurt Locker | Comcast Cable |

| 7750 | 67.188.205.64 | 9/15/10 06:28:15 AM | Hurt Locker | Comcast Cable |
| 7751 | 67.186.106.29 | 9/15/10 06:33:45 AM | Hurt Locker | Comcast Cable |
| 7752 | 76.120.247.69 | 9/15/10 07:27:32 AM | Hurt Locker | Comcast Cable |
| 7753 | 98.237.170.73 | 9/15/10 08:00:44 AM | Hurt Locker | Comcast Cable |
| 7754 | 24.22.246.1 | 9/15/10 08:08:53 AM | Hurt Locker | Comcast Cable |
| 7755 | 98.206.186.226 | 9/15/10 08:20:20 AM | Hurt Locker | Comcast Cable |
| 7756 | 76.109.217.59 | 9/15/10 08:59:11 AM | Hurt Locker | Comcast Cable |
| 7757 | 71.200.198.95 | 9/15/10 09:35:23 AM | Hurt Locker | Comcast Cable |
| 7758 | 76.124.27.126 | 9/15/10 09:44:26 AM | Hurt Locker | Comcast Cable |
| 7759 | 98.193.211.224 | 9/15/10 09:46:29 AM | Hurt Locker | Comcast Cable |
| 7760 | 66.176.1.40 | 9/15/10 10:28:14 AM | Hurt Locker | Comcast Cable |
| 7761 | 98.247.160.180 | 9/15/10 10:32:16 AM | Hurt Locker | Comcast Cable |
| 7762 | 75.74.4.165 | 9/15/10 10:38:39 AM | Hurt Locker | Comcast Cable |
| 7763 | 67.188.170.160 | 9/15/10 11:19:53 AM | Hurt Locker | Comcast Cable |
| 7764 | 98.242.115.129 | 9/15/10 11:28:22 AM | Hurt Locker | Comcast Cable |
| 7765 | 68.46.132.65 | 9/15/10 11:32:55 AM | Hurt Locker | Comcast Cable |
| 7766 | 67.167.218.23 | 9/15/10 11:42:51 AM | Hurt Locker | Comcast Cable |
| 7767 | 24.130.183.148 | 9/15/10 11:47:23 AM | Hurt Locker | Comcast Cable |
| 7768 | 71.233.171.69 | 9/15/10 12:09:10 PM | Hurt Locker | Comcast Cable |
| 7769 | 98.198.91.147 | 9/15/10 12:54:51 PM | Hurt Locker | Comcast Cable |
| 7770 | 75.69.192.100 | 9/15/10 01:47:05 PM | Hurt Locker | Comcast Cable |
| 7771 | 98.247.56.190 | 9/15/10 03:04:34 PM | Hurt Locker | Comcast Cable |
| 7772 | 69.255.222.241 | 9/15/10 03:05:20 PM | Hurt Locker | Comcast Cable |
| 7773 | 173.12.74.226 | 9/15/10 03:05:39 PM | Hurt Locker | Comcast Business Communications |
| 7774 | 67.180.181.67 | 9/15/10 03:31:14 PM | Hurt Locker | Comcast Cable |
| 7775 | 67.183.227.137 | 9/15/10 04:06:43 PM | Hurt Locker | Comcast Cable |
| 7776 | 68.36.24.142 | 9/15/10 04:35:44 PM | Hurt Locker | Comcast Cable |
| 7777 | 68.53.32.102 | 9/15/10 04:40:46 PM | Hurt Locker | Comcast Cable |
| 7778 | 173.160.64.170 | 9/15/10 04:49:16 PM | Hurt Locker | Comcast Business Communications |
| 7779 | 71.232.21.40 | 9/15/10 05:38:29 PM | Hurt Locker | Comcast Cable |
| 7780 | 71.207.178.42 | 9/15/10 06:04:17 PM | Hurt Locker | Comcast Cable |
| 7781 | 71.229.247.113 | 9/15/10 06:29:15 PM | Hurt Locker | Comcast Cable |
| 7782 | 67.170.20.69 | 9/15/10 06:43:20 PM | Hurt Locker | Comcast Cable |
| 7783 | 76.18.156.24 | 9/15/10 07:28:48 PM | Hurt Locker | Comcast Cable |
| 7784 | 24.14.171.80 | 9/15/10 08:21:35 PM | Hurt Locker | Comcast Cable |
| 7785 | 68.37.176.52 | 9/15/10 08:48:20 PM | Hurt Locker | Comcast Cable |
| 7786 | 174.58.231.68 | 9/15/10 09:09:06 PM | Hurt Locker | Comcast Cable |
| 7787 | 24.15.229.197 | 9/15/10 09:15:13 PM | Hurt Locker | Comcast Cable |
| 7788 | 68.35.76.26 | 9/15/10 09:22:56 PM | Hurt Locker | Comcast Cable |
| 7789 | 24.15.124.17 | 9/15/10 09:51:45 PM | Hurt Locker | Comcast Cable |
| 7790 | 24.2.9.187 | 9/15/10 10:01:35 PM | Hurt Locker | Comcast Cable |
| 7791 | 98.232.198.57 | 9/15/10 10:58:47 PM | Hurt Locker | Comcast Cable |
| 7792 | 68.62.145.125 | 9/15/10 11:00:20 PM | Hurt Locker | Comcast Cable |
| 7793 | 98.193.59.85 | 9/15/10 11:03:32 PM | Hurt Locker | Comcast Cable |
| 7794 | 24.128.168.197 | 9/15/10 11:09:13 PM | Hurt Locker | Comcast Cable |
| 7795 | 98.196.125.241 | 9/15/10 11:26:03 PM | Hurt Locker | Comcast Cable |
| 7796 | 68.33.225.216 | 9/15/10 11:57:43 PM | Hurt Locker | Comcast Cable |
| 7797 | 69.243.252.154 | 9/16/10 12:27:29 AM | Hurt Locker | Comcast Cable |
| 7798 | 76.111.131.224 | 9/16/10 12:53:08 AM | Hurt Locker | Comcast Cable |
| 7799 | 68.43.105.118 | 9/16/10 12:54:40 AM | Hurt Locker | Comcast Cable |
| 7800 | 68.37.83.182 | 9/16/10 12:55:03 AM | Hurt Locker | Comcast Cable |
| 7801 | 71.235.133.252 | 9/16/10 12:57:11 AM | Hurt Locker | Comcast Cable |
| 7802 | 69.142.243.166 | 9/16/10 12:57:43 AM | Hurt Locker | Comcast Cable |
| 7803 | 98.217.179.38 | 9/16/10 12:58:15 AM | Hurt Locker | Comcast Cable |
| 7804 | 71.233.253.150 | 9/16/10 01:04:27 AM | Hurt Locker | Comcast Cable |
| 7805 | 71.192.4.47 | 9/16/10 01:08:27 AM | Hurt Locker | Comcast Cable |
| 7806 | 71.235.202.32 | 9/16/10 01:23:17 AM | Hurt Locker | Comcast Cable |
| 7807 | 68.80.15.215 | 9/16/10 01:23:28 AM | Hurt Locker | Comcast Cable |
| 7808 | 76.124.113.249 | 9/16/10 01:36:23 AM | Hurt Locker | Comcast Cable |
| 7809 | 174.57.61.58 | 9/16/10 01:41:40 AM | Hurt Locker | Comcast Cable |
| 7810 | 98.223.64.39 | 9/16/10 01:45:13 AM | Hurt Locker | Comcast Cable |
| 7811 | 76.16.79.181 | 9/16/10 01:45:35 AM | Hurt Locker | Comcast Cable |

| 7812 | 68.82.191.99 | 9/16/10 01:47:45 AM | Hurt Locker | Comcast Cable |
| 7813 | 69.137.127.15 | 9/16/10 01:50:00 AM | Hurt Locker | Comcast Cable |
| 7814 | 24.12.29.140 | 9/16/10 01:58:07 AM | Hurt Locker | Comcast Cable |
| 7815 | 76.25.123.13 | 9/16/10 02:13:31 AM | Hurt Locker | Comcast Cable |
| 7816 | 98.216.248.200 | 9/16/10 02:39:51 AM | Hurt Locker | Comcast Cable |
| 7817 | 68.33.208.83 | 9/16/10 02:46:32 AM | Hurt Locker | Comcast Cable |
| 7818 | 71.62.17.39 | 9/16/10 03:06:26 AM | Hurt Locker | Comcast Cable |
| 7819 | 76.31.200.187 | 9/16/10 03:15:27 AM | Hurt Locker | Comcast Cable |
| 7820 | 69.251.32.79 | 9/16/10 03:17:48 AM | Hurt Locker | Comcast Cable |
| 7821 | 75.73.177.213 | 9/16/10 03:54:00 AM | Hurt Locker | Comcast Cable |
| 7822 | 98.210.67.147 | 9/16/10 04:07:26 AM | Hurt Locker | Comcast Cable |
| 7823 | 68.49.229.72 | 9/16/10 04:08:37 AM | Hurt Locker | Comcast Cable |
| 7824 | 71.230.187.222 | 9/16/10 04:16:43 AM | Hurt Locker | Comcast Cable |
| 7825 | 76.126.167.218 | 9/16/10 04:16:58 AM | Hurt Locker | Comcast Cable |
| 7826 | 71.229.150.64 | 9/16/10 04:25:32 AM | Hurt Locker | Comcast Cable |
| 7827 | 24.60.219.39 | 9/16/10 04:30:59 AM | Hurt Locker | Comcast Cable |
| 7828 | 71.198.51.176 | 9/16/10 04:37:39 AM | Hurt Locker | Comcast Cable |
| 7829 | 67.180.39.240 | 9/16/10 04:50:08 AM | Hurt Locker | Comcast Cable |
| 7830 | 71.234.136.30 | 9/16/10 04:58:19 AM | Hurt Locker | Comcast Cable |
| 7831 | 98.203.67.48 | 9/16/10 05:03:59 AM | Hurt Locker | Comcast Cable |
| 7832 | 76.28.86.244 | 9/16/10 05:12:55 AM | Hurt Locker | Comcast Cable |
| 7833 | 98.231.80.214 | 9/16/10 05:15:43 AM | Hurt Locker | Comcast Cable |
| 7834 | 75.72.90.170 | 9/16/10 05:27:39 AM | Hurt Locker | Comcast Cable |
| 7835 | 24.6.148.221 | 9/16/10 05:48:53 AM | Hurt Locker | Comcast Cable |
| 7836 | 68.32.166.46 | 9/16/10 06:03:04 AM | Hurt Locker | Comcast Cable |
| 7837 | 98.215.124.22 | 9/16/10 06:09:16 AM | Hurt Locker | Comcast Cable |
| 7838 | 67.175.77.6 | 9/16/10 06:13:17 AM | Hurt Locker | Comcast Cable |
| 7839 | 68.81.43.209 | 9/16/10 06:27:18 AM | Hurt Locker | Comcast Cable |
| 7840 | 66.176.140.251 | 9/16/10 06:33:01 AM | Hurt Locker | Comcast Cable |
| 7841 | 98.246.98.52 | 9/16/10 06:36:06 AM | Hurt Locker | Comcast Cable |
| 7842 | 67.176.203.165 | 9/16/10 06:43:03 AM | Hurt Locker | Comcast Cable |
| 7843 | 76.20.80.127 | 9/16/10 06:47:34 AM | Hurt Locker | Comcast Cable |
| 7844 | 98.218.252.161 | 9/16/10 06:55:23 AM | Hurt Locker | Comcast Cable |
| 7845 | 24.9.60.184 | 9/16/10 07:04:32 AM | Hurt Locker | Comcast Cable |
| 7846 | 71.239.121.175 | 9/16/10 07:20:05 AM | Hurt Locker | Comcast Cable |
| 7847 | 76.111.191.38 | 9/16/10 07:23:50 AM | Hurt Locker | Comcast Cable |
| 7848 | 71.59.133.1 | 9/16/10 07:32:56 AM | Hurt Locker | Comcast Cable |
| 7849 | 98.202.119.254 | 9/16/10 07:36:20 AM | Hurt Locker | Comcast Cable |
| 7850 | 69.255.186.109 | 9/16/10 08:35:36 AM | Hurt Locker | Comcast Cable |
| 7851 | 24.16.143.131 | 9/16/10 08:37:48 AM | Hurt Locker | Comcast Cable |
| 7852 | 75.66.107.170 | 9/16/10 08:39:51 AM | Hurt Locker | Comcast Cable |
| 7853 | 98.239.110.120 | 9/16/10 08:40:35 AM | Hurt Locker | Comcast Cable |
| 7854 | 24.16.171.69 | 9/16/10 08:40:50 AM | Hurt Locker | Comcast Cable |
| 7855 | 24.118.253.253 | 9/16/10 09:26:20 AM | Hurt Locker | Comcast Cable |
| 7856 | 69.253.45.38 | 9/16/10 11:03:47 AM | Hurt Locker | Comcast Cable |
| 7857 | 98.203.179.197 | 9/16/10 11:41:50 AM | Hurt Locker | Comcast Cable |
| 7858 | 75.74.225.86 | 9/16/10 11:54:42 AM | Hurt Locker | Comcast Cable |
| 7859 | 69.242.88.238 | 9/16/10 12:04:40 PM | Hurt Locker | Comcast Cable |
| 7860 | 67.174.232.209 | 9/16/10 12:08:25 PM | Hurt Locker | Comcast Cable |
| 7861 | 67.166.56.162 | 9/16/10 12:27:36 PM | Hurt Locker | Comcast Cable |
| 7862 | 69.255.36.133 | 9/16/10 12:52:08 PM | Hurt Locker | Comcast Cable |
| 7863 | 75.74.255.235 | 9/16/10 01:30:52 PM | Hurt Locker | Comcast Cable |
| 7864 | 98.204.40.231 | 9/16/10 01:35:24 PM | Hurt Locker | Comcast Cable |
| 7865 | 98.214.29.141 | 9/16/10 02:01:40 PM | Hurt Locker | Comcast Cable |
| 7866 | 98.228.240.12 | 9/16/10 02:02:00 PM | Hurt Locker | Comcast Cable |
| 7867 | 67.184.69.45 | 9/16/10 03:32:51 PM | Hurt Locker | Comcast Cable |
| 7868 | 69.136.142.28 | 9/16/10 04:04:25 PM | Hurt Locker | Comcast Cable |
| 7869 | 67.183.219.53 | 9/16/10 04:12:18 PM | Hurt Locker | Comcast Cable |
| 7870 | 24.245.22.229 | 9/16/10 04:12:27 PM | Hurt Locker | Comcast Cable |
| 7871 | 67.173.147.162 | 9/16/10 04:29:22 PM | Hurt Locker | Comcast Cable |
| 7872 | 98.210.84.65 | 9/16/10 04:45:08 PM | Hurt Locker | Comcast Cable |
| 7873 | 76.29.232.155 | 9/16/10 04:48:28 PM | Hurt Locker | Comcast Cable |

| 7874 | 174.48.86.248 | 9/16/10 04:57:12 PM | Hurt Locker | Comcast Cable |
|------|---------------|---------------------|-------------|---------------|
| 7875 | 71.194.58.79 | 9/16/10 05:21:18 PM | Hurt Locker | Comcast Cable |
| 7876 | 67.164.212.67 | 9/16/10 08:21:57 PM | Hurt Locker | Comcast Cable |
| 7877 | 65.96.113.172 | 9/16/10 08:28:36 PM | Hurt Locker | Comcast Cable |
| 7878 | 174.57.64.224 | 9/16/10 08:30:14 PM | Hurt Locker | Comcast Cable |
| 7879 | 69.136.150.88 | 9/16/10 10:05:19 PM | Hurt Locker | Comcast Cable |
| 7880 | 67.180.126.39 | 9/16/10 10:06:15 PM | Hurt Locker | Comcast Cable |
| 7881 | 98.200.100.130 | 9/16/10 10:52:51 PM | Hurt Locker | Comcast Cable |
| 7882 | 76.19.123.57 | 9/16/10 11:59:50 PM | Hurt Locker | Comcast Cable |
| 7883 | 98.194.255.83 | 9/17/10 12:02:59 AM | Hurt Locker | Comcast Cable |
| 7884 | 76.105.143.138 | 9/17/10 12:04:03 AM | Hurt Locker | Comcast Cable |
| 7885 | 173.163.151.93 | 9/17/10 01:09:20 AM | Hurt Locker | Comcast Business Communications |
| 7886 | 174.57.24.209 | 9/17/10 02:11:05 AM | Hurt Locker | Comcast Cable |
| 7887 | 98.228.3.151 | 9/17/10 03:03:36 AM | Hurt Locker | Comcast Cable |
| 7888 | 24.13.120.137 | 9/17/10 03:33:18 AM | Hurt Locker | Comcast Cable |
| 7889 | 68.43.110.45 | 9/17/10 03:37:38 AM | Hurt Locker | Comcast Cable |
| 7890 | 98.206.128.182 | 9/17/10 03:46:28 AM | Hurt Locker | Comcast Cable |
| 7891 | 68.46.133.129 | 9/17/10 04:22:21 AM | Hurt Locker | Comcast Cable |
| 7892 | 65.96.92.85 | 9/17/10 08:25:15 AM | Hurt Locker | Comcast Cable |
| 7893 | 67.160.181.2 | 9/17/10 09:15:53 AM | Hurt Locker | Comcast Cable |
| 7894 | 68.82.244.244 | 9/17/10 02:19:39 PM | Hurt Locker | Comcast Cable |
| 7895 | 71.205.111.71 | 9/17/10 04:38:23 PM | Hurt Locker | Comcast Cable |
| 7896 | 71.196.98.194 | 9/17/10 05:14:21 PM | Hurt Locker | Comcast Cable |
| 7897 | 76.112.125.242 | 9/17/10 06:07:00 PM | Hurt Locker | Comcast Cable |
| 7898 | 98.236.100.176 | 9/17/10 06:44:33 PM | Hurt Locker | Comcast Cable |
| 7899 | 75.74.120.8 | 9/17/10 07:06:44 PM | Hurt Locker | Comcast Cable |
| 7900 | 76.107.241.88 | 9/17/10 08:13:33 PM | Hurt Locker | Comcast Cable |
| 7901 | 69.136.146.206 | 9/17/10 11:25:00 PM | Hurt Locker | Comcast Cable |
| 7902 | 98.238.172.1 | 9/18/10 12:28:50 AM | Hurt Locker | Comcast Cable |
| 7903 | 66.176.2.99 | 9/18/10 12:42:38 AM | Hurt Locker | Comcast Cable |
| 7904 | 67.186.212.161 | 9/18/10 01:18:25 AM | Hurt Locker | Comcast Cable |
| 7905 | 76.20.178.243 | 9/18/10 01:24:58 AM | Hurt Locker | Comcast Cable |
| 7906 | 24.1.128.171 | 9/18/10 02:34:38 AM | Hurt Locker | Comcast Cable |
| 7907 | 98.206.197.119 | 9/18/10 02:40:10 AM | Hurt Locker | Comcast Cable |
| 7908 | 71.203.35.122 | 9/18/10 03:03:11 AM | Hurt Locker | Comcast Cable |
| 7909 | 68.37.251.243 | 9/18/10 03:34:06 AM | Hurt Locker | Comcast Cable |
| 7910 | 24.17.215.2 | 9/18/10 04:03:35 AM | Hurt Locker | Comcast Cable |
| 7911 | 24.127.197.78 | 9/18/10 04:18:08 AM | Hurt Locker | Comcast Cable |
| 7912 | 75.66.157.172 | 9/18/10 05:03:15 AM | Hurt Locker | Comcast Cable |
| 7913 | 24.61.97.236 | 9/18/10 06:32:52 AM | Hurt Locker | Comcast Cable |
| 7914 | 174.52.110.74 | 9/18/10 08:17:45 AM | Hurt Locker | Comcast Cable |
| 7915 | 98.246.143.153 | 9/18/10 01:46:58 PM | Hurt Locker | Comcast Cable |
| 7916 | 67.180.71.121 | 9/18/10 01:49:29 PM | Hurt Locker | Comcast Cable |
| 7917 | 66.176.92.169 | 9/18/10 01:50:13 PM | Hurt Locker | Comcast Cable |
| 7918 | 76.116.154.190 | 9/18/10 01:53:42 PM | Hurt Locker | Comcast Cable |
| 7919 | 69.244.170.193 | 9/18/10 01:57:08 PM | Hurt Locker | Comcast Cable |
| 7920 | 71.237.68.207 | 9/18/10 02:25:42 PM | Hurt Locker | Comcast Cable |
| 7921 | 76.121.239.227 | 9/18/10 02:25:47 PM | Hurt Locker | Comcast Cable |
| 7922 | 98.239.119.163 | 9/18/10 02:32:03 PM | Hurt Locker | Comcast Cable |
| 7923 | 71.229.55.169 | 9/18/10 02:40:49 PM | Hurt Locker | Comcast Cable |
| 7924 | 24.15.49.123 | 9/18/10 02:41:46 PM | Hurt Locker | Comcast Cable |
| 7925 | 69.142.17.161 | 9/18/10 02:42:01 PM | Hurt Locker | Comcast Cable |
| 7926 | 71.207.148.133 | 9/18/10 02:42:58 PM | Hurt Locker | Comcast Cable |
| 7927 | 66.240.10.172 | 9/18/10 02:59:01 PM | Hurt Locker | Comcast Telecommunications |
| 7928 | 75.69.144.133 | 9/18/10 03:11:41 PM | Hurt Locker | Comcast Cable |
| 7929 | 76.24.34.168 | 9/18/10 03:34:32 PM | Hurt Locker | Comcast Cable |
| 7930 | 71.198.243.86 | 9/18/10 03:41:48 PM | Hurt Locker | Comcast Cable |
| 7931 | 68.84.201.126 | 9/18/10 04:00:50 PM | Hurt Locker | Comcast Cable |
| 7932 | 24.62.166.174 | 9/18/10 04:16:33 PM | Hurt Locker | Comcast Cable |
| 7933 | 24.6.236.70 | 9/18/10 04:42:35 PM | Hurt Locker | Comcast Cable |
| 7934 | 71.227.196.33 | 9/18/10 04:49:46 PM | Hurt Locker | Comcast Cable |
| 7935 | 24.1.188.164 | 9/18/10 04:51:56 PM | Hurt Locker | Comcast Cable |

| 7936 | 71.204.141.86 | 9/18/10 05:01:25 PM | Hurt Locker | Comcast Cable |
| 7937 | 71.198.233.51 | 9/18/10 05:04:32 PM | Hurt Locker | Comcast Cable |
| 7938 | 69.243.49.244 | 9/18/10 05:06:26 PM | Hurt Locker | Comcast Cable |
| 7939 | 68.37.186.34 | 9/18/10 05:13:42 PM | Hurt Locker | Comcast Cable |
| 7940 | 76.28.0.21 | 9/18/10 05:19:31 PM | Hurt Locker | Comcast Cable |
| 7941 | 76.118.191.75 | 9/18/10 05:20:26 PM | Hurt Locker | Comcast Cable |
| 7942 | 71.61.111.10 | 9/18/10 05:33:01 PM | Hurt Locker | Comcast Cable |
| 7943 | 24.127.7.112 | 9/18/10 05:49:05 PM | Hurt Locker | Comcast Cable |
| 7944 | 71.62.201.154 | 9/18/10 05:57:21 PM | Hurt Locker | Comcast Cable |
| 7945 | 24.18.64.161 | 9/18/10 06:00:10 PM | Hurt Locker | Comcast Cable |
| 7946 | 75.66.82.44 | 9/18/10 06:09:26 PM | Hurt Locker | Comcast Cable |
| 7947 | 24.147.43.238 | 9/18/10 06:36:01 PM | Hurt Locker | Comcast Cable |
| 7948 | 67.186.170.130 | 9/18/10 06:41:29 PM | Hurt Locker | Comcast Cable |
| 7949 | 71.193.151.180 | 9/18/10 07:29:32 PM | Hurt Locker | Comcast Cable |
| 7950 | 71.201.94.214 | 9/18/10 07:31:02 PM | Hurt Locker | Comcast Cable |
| 7951 | 24.15.16.99 | 9/18/10 07:57:25 PM | Hurt Locker | Comcast Cable |
| 7952 | 71.202.178.197 | 9/18/10 08:02:50 PM | Hurt Locker | Comcast Cable |
| 7953 | 24.16.55.184 | 9/18/10 08:17:47 PM | Hurt Locker | Comcast Cable |
| 7954 | 76.106.240.79 | 9/18/10 08:27:59 PM | Hurt Locker | Comcast Cable |
| 7955 | 76.27.195.144 | 9/18/10 08:36:15 PM | Hurt Locker | Comcast Cable |
| 7956 | 66.31.60.182 | 9/18/10 08:45:37 PM | Hurt Locker | Comcast Cable |
| 7957 | 68.41.140.121 | 9/18/10 08:49:58 PM | Hurt Locker | Comcast Cable |
| 7958 | 24.12.0.49 | 9/18/10 08:58:41 PM | Hurt Locker | Comcast Cable |
| 7959 | 71.60.240.104 | 9/18/10 09:07:28 PM | Hurt Locker | Comcast Cable |
| 7960 | 76.97.152.232 | 9/18/10 09:09:08 PM | Hurt Locker | Comcast Cable |
| 7961 | 24.126.252.144 | 9/18/10 09:20:51 PM | Hurt Locker | Comcast Cable |
| 7962 | 68.37.248.82 | 9/18/10 09:48:51 PM | Hurt Locker | Comcast Cable |
| 7963 | 65.96.4.54 | 9/18/10 09:52:45 PM | Hurt Locker | Comcast Cable |
| 7964 | 98.217.193.187 | 9/18/10 10:00:29 PM | Hurt Locker | Comcast Cable |
| 7965 | 68.52.187.13 | 9/18/10 10:32:12 PM | Hurt Locker | Comcast Cable |
| 7966 | 24.2.244.6 | 9/18/10 10:38:41 PM | Hurt Locker | Comcast Cable |
| 7967 | 98.217.101.139 | 9/18/10 10:39:36 PM | Hurt Locker | Comcast Cable |
| 7968 | 98.239.68.24 | 9/18/10 10:47:10 PM | Hurt Locker | Comcast Cable |
| 7969 | 76.102.84.163 | 9/18/10 10:50:33 PM | Hurt Locker | Comcast Cable |
| 7970 | 98.219.248.228 | 9/18/10 11:22:40 PM | Hurt Locker | Comcast Cable |
| 7971 | 75.72.52.55 | 9/18/10 11:26:51 PM | Hurt Locker | Comcast Cable |
| 7972 | 68.54.181.126 | 9/18/10 11:28:14 PM | Hurt Locker | Comcast Cable |
| 7973 | 68.38.177.166 | 9/18/10 11:37:53 PM | Hurt Locker | Comcast Cable |
| 7974 | 75.151.87.222 | 9/18/10 11:50:05 PM | Hurt Locker | Comcast Business Communications |
| 7975 | 67.165.60.94 | 9/18/10 11:53:29 PM | Hurt Locker | Comcast Cable |
| 7976 | 24.218.11.236 | 9/18/10 11:54:57 PM | Hurt Locker | Comcast Cable |
| 7977 | 68.62.127.93 | 9/18/10 11:57:50 PM | Hurt Locker | Comcast Cable |
| 7978 | 75.71.118.135 | 9/19/10 12:00:01 AM | Hurt Locker | Comcast Cable |
| 7979 | 71.203.65.173 | 9/19/10 12:00:29 AM | Hurt Locker | Comcast Cable |
| 7980 | 76.121.218.62 | 9/19/10 12:01:01 AM | Hurt Locker | Comcast Cable |
| 7981 | 174.54.98.38 | 9/19/10 12:02:26 AM | Hurt Locker | Comcast Cable |
| 7982 | 98.203.83.78 | 9/19/10 12:07:11 AM | Hurt Locker | Comcast Cable |
| 7983 | 71.203.209.224 | 9/19/10 12:07:28 AM | Hurt Locker | Comcast Cable |
| 7984 | 68.50.254.139 | 9/19/10 12:08:03 AM | Hurt Locker | Comcast Cable |
| 7985 | 98.220.40.167 | 9/19/10 12:11:12 AM | Hurt Locker | Comcast Cable |
| 7986 | 67.185.228.31 | 9/19/10 12:11:15 AM | Hurt Locker | Comcast Cable |
| 7987 | 24.21.52.30 | 9/19/10 12:14:24 AM | Hurt Locker | Comcast Cable |
| 7988 | 66.41.36.183 | 9/19/10 12:17:16 AM | Hurt Locker | Comcast Cable |
| 7989 | 69.138.142.37 | 9/19/10 12:22:00 AM | Hurt Locker | Comcast Cable |
| 7990 | 98.236.158.107 | 9/19/10 12:41:13 AM | Hurt Locker | Comcast Cable |
| 7991 | 68.82.159.164 | 9/19/10 12:46:38 AM | Hurt Locker | Comcast Cable |
| 7992 | 98.207.180.8 | 9/19/10 12:51:54 AM | Hurt Locker | Comcast Cable |
| 7993 | 68.33.180.125 | 9/19/10 12:53:37 AM | Hurt Locker | Comcast Cable |
| 7994 | 76.121.28.249 | 9/19/10 01:01:46 AM | Hurt Locker | Comcast Cable |
| 7995 | 24.99.161.168 | 9/19/10 01:12:36 AM | Hurt Locker | Comcast Cable |
| 7996 | 71.192.110.167 | 9/19/10 01:16:46 AM | Hurt Locker | Comcast Cable |
| 7997 | 24.10.84.84 | 9/19/10 01:17:16 AM | Hurt Locker | Comcast Cable |

| 7998 | 98.242.160.89 | 9/19/10 01:22:59 AM | Hurt Locker | Comcast Cable |
| 7999 | 24.13.215.77 | 9/19/10 01:26:15 AM | Hurt Locker | Comcast Cable |
| 8000 | 76.102.226.160 | 9/19/10 01:30:48 AM | Hurt Locker | Comcast Cable |
| 8001 | 24.126.90.152 | 9/19/10 01:38:49 AM | Hurt Locker | Comcast Cable |
| 8002 | 69.139.99.31 | 9/19/10 02:09:10 AM | Hurt Locker | Comcast Cable |
| 8003 | 174.49.1.182 | 9/19/10 02:10:00 AM | Hurt Locker | Comcast Cable |
| 8004 | 67.185.45.150 | 9/19/10 02:14:19 AM | Hurt Locker | Comcast Cable |
| 8005 | 24.130.113.91 | 9/19/10 02:19:29 AM | Hurt Locker | Comcast Cable |
| 8006 | 71.61.152.188 | 9/19/10 02:21:49 AM | Hurt Locker | Comcast Cable |
| 8007 | 71.230.94.196 | 9/19/10 02:27:13 AM | Hurt Locker | Comcast Cable |
| 8008 | 68.54.172.133 | 9/19/10 02:33:26 AM | Hurt Locker | Comcast Cable |
| 8009 | 66.41.222.26 | 9/19/10 02:37:49 AM | Hurt Locker | Comcast Cable |
| 8010 | 67.170.243.108 | 9/19/10 02:40:30 AM | Hurt Locker | Comcast Cable |
| 8011 | 76.21.195.100 | 9/19/10 02:52:35 AM | Hurt Locker | Comcast Cable |
| 8012 | 174.54.120.245 | 9/19/10 02:52:54 AM | Hurt Locker | Comcast Cable |
| 8013 | 76.24.55.46 | 9/19/10 02:53:11 AM | Hurt Locker | Comcast Cable |
| 8014 | 68.62.128.163 | 9/19/10 03:03:28 AM | Hurt Locker | Comcast Cable |
| 8015 | 24.8.12.96 | 9/19/10 03:04:19 AM | Hurt Locker | Comcast Cable |
| 8016 | 98.223.147.214 | 9/19/10 03:11:52 AM | Hurt Locker | Comcast Cable |
| 8017 | 71.235.124.217 | 9/19/10 03:18:06 AM | Hurt Locker | Comcast Cable |
| 8018 | 24.131.163.252 | 9/19/10 03:36:23 AM | Hurt Locker | Comcast Cable |
| 8019 | 71.199.96.206 | 9/19/10 03:41:13 AM | Hurt Locker | Comcast Cable |
| 8020 | 71.228.42.57 | 9/19/10 04:01:12 AM | Hurt Locker | Comcast Cable |
| 8021 | 68.40.236.139 | 9/19/10 04:08:06 AM | Hurt Locker | Comcast Cable |
| 8022 | 67.187.8.3 | 9/19/10 04:19:55 AM | Hurt Locker | Comcast Cable |
| 8023 | 76.119.203.246 | 9/19/10 04:34:38 AM | Hurt Locker | Comcast Cable |
| 8024 | 67.180.177.251 | 9/19/10 04:36:37 AM | Hurt Locker | Comcast Cable |
| 8025 | 98.235.203.106 | 9/19/10 04:37:18 AM | Hurt Locker | Comcast Cable |
| 8026 | 98.246.190.113 | 9/19/10 04:47:08 AM | Hurt Locker | Comcast Cable |
| 8027 | 98.232.228.186 | 9/19/10 04:49:40 AM | Hurt Locker | Comcast Cable |
| 8028 | 98.207.115.20 | 9/19/10 04:50:33 AM | Hurt Locker | Comcast Cable |
| 8029 | 71.199.161.238 | 9/19/10 04:58:07 AM | Hurt Locker | Comcast Cable |
| 8030 | 98.199.218.74 | 9/19/10 05:13:36 AM | Hurt Locker | Comcast Cable |
| 8031 | 24.9.106.43 | 9/19/10 05:16:11 AM | Hurt Locker | Comcast Cable |
| 8032 | 75.65.230.231 | 9/19/10 05:28:06 AM | Hurt Locker | Comcast Cable |
| 8033 | 67.182.49.147 | 9/19/10 05:44:04 AM | Hurt Locker | Comcast Cable |
| 8034 | 75.146.82.14 | 9/19/10 05:53:11 AM | Hurt Locker | Comcast Business Communications |
| 8035 | 24.2.248.213 | 9/19/10 05:54:48 AM | Hurt Locker | Comcast Cable |
| 8036 | 66.177.100.70 | 9/19/10 05:55:20 AM | Hurt Locker | Comcast Cable |
| 8037 | 24.22.199.68 | 9/19/10 06:12:14 AM | Hurt Locker | Comcast Cable |
| 8038 | 98.214.30.10 | 9/19/10 06:19:10 AM | Hurt Locker | Comcast Cable |
| 8039 | 24.23.78.79 | 9/19/10 07:12:40 AM | Hurt Locker | Comcast Cable |
| 8040 | 67.186.138.211 | 9/19/10 07:29:05 AM | Hurt Locker | Comcast Cable |
| 8041 | 71.225.56.124 | 9/19/10 07:30:53 AM | Hurt Locker | Comcast Cable |
| 8042 | 98.197.23.8 | 9/19/10 07:31:23 AM | Hurt Locker | Comcast Cable |
| 8043 | 76.103.131.18 | 9/19/10 07:59:08 AM | Hurt Locker | Comcast Cable |
| 8044 | 24.9.80.139 | 9/19/10 08:29:14 AM | Hurt Locker | Comcast Cable |
| 8045 | 98.199.188.69 | 9/19/10 08:40:11 AM | Hurt Locker | Comcast Cable |
| 8046 | 69.181.83.127 | 9/19/10 08:46:43 AM | Hurt Locker | Comcast Cable |
| 8047 | 98.210.253.95 | 9/19/10 10:07:32 AM | Hurt Locker | Comcast Cable |
| 8048 | 24.128.43.177 | 9/19/10 10:16:59 AM | Hurt Locker | Comcast Cable |
| 8049 | 71.227.145.5 | 9/19/10 10:33:32 AM | Hurt Locker | Comcast Cable |
| 8050 | 174.61.116.8 | 9/19/10 10:54:54 AM | Hurt Locker | Comcast Cable |
| 8051 | 67.163.63.247 | 9/19/10 12:21:21 PM | Hurt Locker | Comcast Cable |
| 8052 | 76.127.228.139 | 9/19/10 01:55:26 PM | Hurt Locker | Comcast Cable |
| 8053 | 71.229.74.58 | 9/19/10 02:37:27 PM | Hurt Locker | Comcast Cable |
| 8054 | 69.250.30.115 | 9/19/10 03:03:48 PM | Hurt Locker | Comcast Cable |
| 8055 | 24.63.64.83 | 9/19/10 03:04:40 PM | Hurt Locker | Comcast Cable |
| 8056 | 68.55.124.224 | 9/19/10 03:09:45 PM | Hurt Locker | Comcast Cable |
| 8057 | 67.165.55.135 | 9/19/10 03:18:24 PM | Hurt Locker | Comcast Cable |
| 8058 | 71.234.17.131 | 9/19/10 03:34:20 PM | Hurt Locker | Comcast Cable |
| 8059 | 98.254.178.49 | 9/19/10 03:36:47 PM | Hurt Locker | Comcast Cable |

| 8060 | 71.205.25.178 | 9/19/10 03:42:05 PM | Hurt Locker | Comcast Cable |
| 8061 | 68.34.232.201 | 9/19/10 04:09:49 PM | Hurt Locker | Comcast Cable |
| 8062 | 69.246.9.249 | 9/19/10 04:19:05 PM | Hurt Locker | Comcast Cable |
| 8063 | 68.43.21.37 | 9/19/10 04:22:23 PM | Hurt Locker | Comcast Cable |
| 8064 | 67.181.14.115 | 9/19/10 04:39:41 PM | Hurt Locker | Comcast Cable |
| 8065 | 76.97.62.144 | 9/19/10 04:52:25 PM | Hurt Locker | Comcast Cable |
| 8066 | 68.38.196.19 | 9/19/10 05:20:09 PM | Hurt Locker | Comcast Cable |
| 8067 | 76.124.65.138 | 9/19/10 05:20:25 PM | Hurt Locker | Comcast Cable |
| 8068 | 67.175.240.122 | 9/19/10 05:32:41 PM | Hurt Locker | Comcast Cable |
| 8069 | 24.131.242.62 | 9/19/10 05:34:08 PM | Hurt Locker | Comcast Cable |
| 8070 | 24.10.243.29 | 9/19/10 05:51:09 PM | Hurt Locker | Comcast Cable |
| 8071 | 76.126.101.190 | 9/19/10 06:30:22 PM | Hurt Locker | Comcast Cable |
| 8072 | 76.22.48.60 | 9/19/10 06:46:05 PM | Hurt Locker | Comcast Cable |
| 8073 | 24.9.208.132 | 9/19/10 07:03:56 PM | Hurt Locker | Comcast Cable |
| 8074 | 76.112.164.255 | 9/19/10 07:28:11 PM | Hurt Locker | Comcast Cable |
| 8075 | 24.126.131.199 | 9/19/10 07:31:09 PM | Hurt Locker | Comcast Cable |
| 8076 | 76.102.83.111 | 9/19/10 07:45:00 PM | Hurt Locker | Comcast Cable |
| 8077 | 67.165.124.180 | 9/19/10 07:50:58 PM | Hurt Locker | Comcast Cable |
| 8078 | 76.118.93.15 | 9/19/10 07:52:45 PM | Hurt Locker | Comcast Cable |
| 8079 | 69.248.112.31 | 9/19/10 07:58:07 PM | Hurt Locker | Comcast Cable |
| 8080 | 98.249.26.136 | 9/19/10 07:59:50 PM | Hurt Locker | Comcast Cable |
| 8081 | 174.55.213.63 | 9/19/10 08:04:25 PM | Hurt Locker | Comcast Cable |
| 8082 | 68.55.78.21 | 9/19/10 08:06:15 PM | Hurt Locker | Comcast Cable |
| 8083 | 68.47.124.68 | 9/19/10 08:40:42 PM | Hurt Locker | Comcast Cable |
| 8084 | 76.17.66.26 | 9/19/10 08:54:26 PM | Hurt Locker | Comcast Cable |
| 8085 | 67.166.255.149 | 9/19/10 09:13:01 PM | Hurt Locker | Comcast Cable |
| 8086 | 69.249.29.90 | 9/19/10 09:59:07 PM | Hurt Locker | Comcast Cable |
| 8087 | 24.99.251.212 | 9/19/10 10:02:00 PM | Hurt Locker | Comcast Cable |
| 8088 | 67.191.42.181 | 9/19/10 10:15:30 PM | Hurt Locker | Comcast Cable |
| 8089 | 68.55.182.119 | 9/19/10 10:21:05 PM | Hurt Locker | Comcast Cable |
| 8090 | 76.108.134.136 | 9/19/10 10:27:13 PM | Hurt Locker | Comcast Cable |
| 8091 | 71.194.34.126 | 9/19/10 10:42:05 PM | Hurt Locker | Comcast Cable |
| 8092 | 67.186.118.207 | 9/19/10 10:51:46 PM | Hurt Locker | Comcast Cable |
| 8093 | 68.54.90.155 | 9/19/10 11:02:23 PM | Hurt Locker | Comcast Cable |
| 8094 | 69.137.92.63 | 9/19/10 11:09:25 PM | Hurt Locker | Comcast Cable |
| 8095 | 98.209.133.52 | 9/19/10 11:16:12 PM | Hurt Locker | Comcast Cable |
| 8096 | 75.68.146.187 | 9/19/10 11:38:19 PM | Hurt Locker | Comcast Cable |
| 8097 | 68.82.135.103 | 9/19/10 11:40:19 PM | Hurt Locker | Comcast Cable |
| 8098 | 24.19.254.247 | 9/19/10 11:43:08 PM | Hurt Locker | Comcast Cable |
| 8099 | 76.124.168.167 | 9/20/10 12:02:05 AM | Hurt Locker | Comcast Cable |
| 8100 | 24.128.118.182 | 9/20/10 12:04:03 AM | Hurt Locker | Comcast Cable |
| 8101 | 98.223.122.181 | 9/20/10 12:05:49 AM | Hurt Locker | Comcast Cable |
| 8102 | 71.224.202.254 | 9/20/10 12:07:12 AM | Hurt Locker | Comcast Cable |
| 8103 | 69.136.202.190 | 9/20/10 12:07:35 AM | Hurt Locker | Comcast Cable |
| 8104 | 71.227.196.146 | 9/20/10 12:08:54 AM | Hurt Locker | Comcast Cable |
| 8105 | 68.40.6.11 | 9/20/10 12:09:03 AM | Hurt Locker | Comcast Cable |
| 8106 | 98.225.255.221 | 9/20/10 12:12:18 AM | Hurt Locker | Comcast Cable |
| 8107 | 98.250.182.173 | 9/20/10 12:24:46 AM | Hurt Locker | Comcast Cable |
| 8108 | 98.232.173.66 | 9/20/10 12:28:54 AM | Hurt Locker | Comcast Cable |
| 8109 | 71.60.59.122 | 9/20/10 12:37:45 AM | Hurt Locker | Comcast Cable |
| 8110 | 68.83.241.164 | 9/20/10 12:39:40 AM | Hurt Locker | Comcast Cable |
| 8111 | 66.31.39.59 | 9/20/10 12:42:07 AM | Hurt Locker | Comcast Cable |
| 8112 | 68.80.29.64 | 9/20/10 12:54:23 AM | Hurt Locker | Comcast Cable |
| 8113 | 98.223.79.46 | 9/20/10 12:55:09 AM | Hurt Locker | Comcast Cable |
| 8114 | 68.35.58.204 | 9/20/10 12:55:58 AM | Hurt Locker | Comcast Cable |
| 8115 | 67.160.164.87 | 9/20/10 01:03:31 AM | Hurt Locker | Comcast Cable |
| 8116 | 75.69.255.171 | 9/20/10 01:05:46 AM | Hurt Locker | Comcast Cable |
| 8117 | 173.13.182.118 | 9/20/10 01:09:11 AM | Hurt Locker | Comcast Business Communications |
| 8118 | 68.33.232.239 | 9/20/10 01:11:34 AM | Hurt Locker | Comcast Cable |
| 8119 | 76.24.33.39 | 9/20/10 01:17:13 AM | Hurt Locker | Comcast Cable |
| 8120 | 71.234.167.184 | 9/20/10 01:19:52 AM | Hurt Locker | Comcast Cable |
| 8121 | 76.19.207.107 | 9/20/10 01:20:08 AM | Hurt Locker | Comcast Cable |

| 8122 | 67.173.68.9 | 9/20/10 01:20:22 AM | Hurt Locker | Comcast Cable |
|------|-------------|---------------------|-------------|---------------|
| 8123 | 76.112.124.127 | 9/20/10 01:29:15 AM | Hurt Locker | Comcast Cable |
| 8124 | 67.170.250.119 | 9/20/10 01:31:33 AM | Hurt Locker | Comcast Cable |
| 8125 | 71.198.14.231 | 9/20/10 01:39:43 AM | Hurt Locker | Comcast Cable |
| 8126 | 98.197.189.87 | 9/20/10 01:41:28 AM | Hurt Locker | Comcast Cable |
| 8127 | 76.24.246.242 | 9/20/10 01:43:58 AM | Hurt Locker | Comcast Cable |
| 8128 | 76.22.58.33 | 9/20/10 01:52:53 AM | Hurt Locker | Comcast Cable |
| 8129 | 98.202.176.171 | 9/20/10 01:54:43 AM | Hurt Locker | Comcast Cable |
| 8130 | 174.59.61.147 | 9/20/10 01:57:23 AM | Hurt Locker | Comcast Cable |
| 8131 | 76.119.99.149 | 9/20/10 01:59:05 AM | Hurt Locker | Comcast Cable |
| 8132 | 67.166.99.206 | 9/20/10 02:03:32 AM | Hurt Locker | Comcast Cable |
| 8133 | 71.226.64.242 | 9/20/10 02:04:24 AM | Hurt Locker | Comcast Cable |
| 8134 | 24.15.191.5 | 9/20/10 02:10:17 AM | Hurt Locker | Comcast Cable |
| 8135 | 71.230.90.83 | 9/20/10 02:20:54 AM | Hurt Locker | Comcast Cable |
| 8136 | 174.52.183.242 | 9/20/10 02:23:09 AM | Hurt Locker | Comcast Cable |
| 8137 | 69.253.140.34 | 9/20/10 02:23:32 AM | Hurt Locker | Comcast Cable |
| 8138 | 67.160.125.30 | 9/20/10 02:26:09 AM | Hurt Locker | Comcast Cable |
| 8139 | 76.120.240.220 | 9/20/10 02:35:46 AM | Hurt Locker | Comcast Cable |
| 8140 | 76.98.226.142 | 9/20/10 02:40:32 AM | Hurt Locker | Comcast Cable |
| 8141 | 98.220.95.55 | 9/20/10 02:48:27 AM | Hurt Locker | Comcast Cable |
| 8142 | 71.226.37.151 | 9/20/10 02:51:41 AM | Hurt Locker | Comcast Cable |
| 8143 | 67.181.121.240 | 9/20/10 02:57:44 AM | Hurt Locker | Comcast Cable |
| 8144 | 76.115.71.228 | 9/20/10 02:58:31 AM | Hurt Locker | Comcast Cable |
| 8145 | 76.29.115.145 | 9/20/10 03:04:00 AM | Hurt Locker | Comcast Cable |
| 8146 | 71.204.169.72 | 9/20/10 03:10:03 AM | Hurt Locker | Comcast Cable |
| 8147 | 76.126.70.48 | 9/20/10 03:11:04 AM | Hurt Locker | Comcast Cable |
| 8148 | 66.229.94.195 | 9/20/10 03:11:11 AM | Hurt Locker | Comcast Cable |
| 8149 | 174.48.196.187 | 9/20/10 03:11:43 AM | Hurt Locker | Comcast Cable |
| 8150 | 98.197.216.160 | 9/20/10 03:18:59 AM | Hurt Locker | Comcast Cable |
| 8151 | 71.231.169.88 | 9/20/10 03:28:38 AM | Hurt Locker | Comcast Cable |
| 8152 | 67.185.97.51 | 9/20/10 03:28:44 AM | Hurt Locker | Comcast Cable |
| 8153 | 76.102.128.60 | 9/20/10 03:30:05 AM | Hurt Locker | Comcast Cable |
| 8154 | 174.52.144.26 | 9/20/10 03:35:47 AM | Hurt Locker | Comcast Cable |
| 8155 | 68.33.217.124 | 9/20/10 03:41:19 AM | Hurt Locker | Comcast Cable |
| 8156 | 98.211.144.102 | 9/20/10 03:45:03 AM | Hurt Locker | Comcast Cable |
| 8157 | 71.239.134.84 | 9/20/10 03:52:31 AM | Hurt Locker | Comcast Cable |
| 8158 | 71.203.162.193 | 9/20/10 03:52:37 AM | Hurt Locker | Comcast Cable |
| 8159 | 75.71.201.247 | 9/20/10 03:53:07 AM | Hurt Locker | Comcast Cable |
| 8160 | 75.68.93.123 | 9/20/10 03:55:27 AM | Hurt Locker | Comcast Cable |
| 8161 | 71.198.102.200 | 9/20/10 03:56:20 AM | Hurt Locker | Comcast Cable |
| 8162 | 98.235.167.100 | 9/20/10 03:59:34 AM | Hurt Locker | Comcast Cable |
| 8163 | 67.164.20.176 | 9/20/10 04:00:00 AM | Hurt Locker | Comcast Cable |
| 8164 | 76.116.255.165 | 9/20/10 04:03:53 AM | Hurt Locker | Comcast Cable |
| 8165 | 68.52.77.195 | 9/20/10 04:04:57 AM | Hurt Locker | Comcast Cable |
| 8166 | 174.54.93.9 | 9/20/10 04:06:11 AM | Hurt Locker | Comcast Cable |
| 8167 | 75.72.165.13 | 9/20/10 04:07:35 AM | Hurt Locker | Comcast Cable |
| 8168 | 69.143.191.42 | 9/20/10 04:09:41 AM | Hurt Locker | Comcast Cable |
| 8169 | 71.239.66.123 | 9/20/10 04:16:30 AM | Hurt Locker | Comcast Cable |
| 8170 | 71.235.201.176 | 9/20/10 04:18:13 AM | Hurt Locker | Comcast Cable |
| 8171 | 98.235.143.230 | 9/20/10 04:18:38 AM | Hurt Locker | Comcast Cable |
| 8172 | 24.61.31.60 | 9/20/10 04:18:43 AM | Hurt Locker | Comcast Cable |
| 8173 | 98.238.242.211 | 9/20/10 04:20:57 AM | Hurt Locker | Comcast Cable |
| 8174 | 68.32.3.4 | 9/20/10 04:21:55 AM | Hurt Locker | Comcast Cable |
| 8175 | 24.22.236.46 | 9/20/10 04:24:00 AM | Hurt Locker | Comcast Cable |
| 8176 | 67.191.239.37 | 9/20/10 04:24:40 AM | Hurt Locker | Comcast Cable |
| 8177 | 76.107.183.89 | 9/20/10 04:26:12 AM | Hurt Locker | Comcast Cable |
| 8178 | 98.210.169.86 | 9/20/10 04:26:30 AM | Hurt Locker | Comcast Cable |
| 8179 | 67.160.19.138 | 9/20/10 04:29:12 AM | Hurt Locker | Comcast Cable |
| 8180 | 71.202.36.2 | 9/20/10 04:30:06 AM | Hurt Locker | Comcast Cable |
| 8181 | 174.51.70.57 | 9/20/10 04:30:19 AM | Hurt Locker | Comcast Cable |
| 8182 | 98.218.231.161 | 9/20/10 04:31:17 AM | Hurt Locker | Comcast Cable |
| 8183 | 98.210.202.60 | 9/20/10 04:31:39 AM | Hurt Locker | Comcast Cable |

| 8184 | 76.20.208.185 | 9/20/10 04:33:48 AM | Hurt Locker | Comcast Cable |
|------|---------------|---------------------|-------------|---------------|
| 8185 | 76.25.122.27 | 9/20/10 04:36:19 AM | Hurt Locker | Comcast Cable |
| 8186 | 24.8.115.142 | 9/20/10 04:37:51 AM | Hurt Locker | Comcast Cable |
| 8187 | 67.189.14.154 | 9/20/10 04:41:31 AM | Hurt Locker | Comcast Cable |
| 8188 | 98.223.210.236 | 9/20/10 04:47:10 AM | Hurt Locker | Comcast Cable |
| 8189 | 76.31.181.82 | 9/20/10 04:51:39 AM | Hurt Locker | Comcast Cable |
| 8190 | 76.28.150.246 | 9/20/10 04:51:40 AM | Hurt Locker | Comcast Cable |
| 8191 | 69.137.249.51 | 9/20/10 04:52:50 AM | Hurt Locker | Comcast Cable |
| 8192 | 76.115.153.190 | 9/20/10 04:52:55 AM | Hurt Locker | Comcast Cable |
| 8193 | 76.105.154.95 | 9/20/10 04:53:45 AM | Hurt Locker | Comcast Cable |
| 8194 | 98.210.112.243 | 9/20/10 04:53:50 AM | Hurt Locker | Comcast Cable |
| 8195 | 76.102.238.104 | 9/20/10 04:55:52 AM | Hurt Locker | Comcast Cable |
| 8196 | 24.23.50.23 | 9/20/10 04:58:02 AM | Hurt Locker | Comcast Cable |
| 8197 | 24.98.52.160 | 9/20/10 04:59:52 AM | Hurt Locker | Comcast Cable |
| 8198 | 24.9.148.142 | 9/20/10 05:03:30 AM | Hurt Locker | Comcast Cable |
| 8199 | 68.62.249.211 | 9/20/10 05:03:43 AM | Hurt Locker | Comcast Cable |
| 8200 | 98.222.195.99 | 9/20/10 05:11:43 AM | Hurt Locker | Comcast Cable |
| 8201 | 75.74.93.132 | 9/20/10 05:11:46 AM | Hurt Locker | Comcast Cable |
| 8202 | 68.57.246.1 | 9/20/10 05:16:06 AM | Hurt Locker | Comcast Cable |
| 8203 | 76.26.186.224 | 9/20/10 05:17:50 AM | Hurt Locker | Comcast Cable |
| 8204 | 24.2.76.11 | 9/20/10 05:27:34 AM | Hurt Locker | Comcast Cable |
| 8205 | 98.195.167.56 | 9/20/10 05:34:01 AM | Hurt Locker | Comcast Cable |
| 8206 | 69.242.155.71 | 9/20/10 05:42:06 AM | Hurt Locker | Comcast Cable |
| 8207 | 76.104.153.178 | 9/20/10 05:45:00 AM | Hurt Locker | Comcast Cable |
| 8208 | 68.53.4.168 | 9/20/10 05:54:01 AM | Hurt Locker | Comcast Cable |
| 8209 | 71.237.229.38 | 9/20/10 05:57:20 AM | Hurt Locker | Comcast Cable |
| 8210 | 24.130.177.122 | 9/20/10 06:01:10 AM | Hurt Locker | Comcast Cable |
| 8211 | 98.246.39.92 | 9/20/10 06:04:33 AM | Hurt Locker | Comcast Cable |
| 8212 | 174.57.184.78 | 9/20/10 06:05:04 AM | Hurt Locker | Comcast Cable |
| 8213 | 67.187.251.251 | 9/20/10 06:05:08 AM | Hurt Locker | Comcast Cable |
| 8214 | 68.60.0.172 | 9/20/10 06:06:25 AM | Hurt Locker | Comcast Cable |
| 8215 | 76.98.49.93 | 9/20/10 06:10:58 AM | Hurt Locker | Comcast Cable |
| 8216 | 66.177.91.88 | 9/20/10 06:14:01 AM | Hurt Locker | Comcast Cable |
| 8217 | 98.248.70.210 | 9/20/10 06:14:31 AM | Hurt Locker | Comcast Cable |
| 8218 | 98.250.76.105 | 9/20/10 06:19:53 AM | Hurt Locker | Comcast Cable |
| 8219 | 67.191.138.76 | 9/20/10 06:23:26 AM | Hurt Locker | Comcast Cable |
| 8220 | 68.59.110.103 | 9/20/10 06:23:48 AM | Hurt Locker | Comcast Cable |
| 8221 | 67.162.45.58 | 9/20/10 06:24:12 AM | Hurt Locker | Comcast Cable |
| 8222 | 67.183.76.51 | 9/20/10 06:25:43 AM | Hurt Locker | Comcast Cable |
| 8223 | 69.181.116.41 | 9/20/10 06:34:38 AM | Hurt Locker | Comcast Cable |
| 8224 | 24.218.25.228 | 9/20/10 06:34:39 AM | Hurt Locker | Comcast Cable |
| 8225 | 71.205.32.224 | 9/20/10 06:39:48 AM | Hurt Locker | Comcast Cable |
| 8226 | 76.112.185.123 | 9/20/10 06:42:01 AM | Hurt Locker | Comcast Cable |
| 8227 | 67.185.185.221 | 9/20/10 06:42:45 AM | Hurt Locker | Comcast Cable |
| 8228 | 98.211.214.186 | 9/20/10 06:43:41 AM | Hurt Locker | Comcast Cable |
| 8229 | 67.182.146.133 | 9/20/10 06:48:30 AM | Hurt Locker | Comcast Cable |
| 8230 | 67.162.1.38 | 9/20/10 06:49:28 AM | Hurt Locker | Comcast Cable |
| 8231 | 98.194.178.244 | 9/20/10 06:50:07 AM | Hurt Locker | Comcast Cable |
| 8232 | 24.98.121.10 | 9/20/10 06:58:31 AM | Hurt Locker | Comcast Cable |
| 8233 | 71.232.52.153 | 9/20/10 06:58:32 AM | Hurt Locker | Comcast Cable |
| 8234 | 76.108.24.210 | 9/20/10 06:58:47 AM | Hurt Locker | Comcast Cable |
| 8235 | 98.228.50.48 | 9/20/10 07:06:55 AM | Hurt Locker | Comcast Cable |
| 8236 | 76.111.198.178 | 9/20/10 07:10:29 AM | Hurt Locker | Comcast Cable |
| 8237 | 67.171.239.244 | 9/20/10 07:12:08 AM | Hurt Locker | Comcast Cable |
| 8238 | 67.164.15.4 | 9/20/10 07:12:53 AM | Hurt Locker | Comcast Cable |
| 8239 | 65.34.183.241 | 9/20/10 07:13:49 AM | Hurt Locker | Comcast Cable |
| 8240 | 67.176.73.166 | 9/20/10 07:17:39 AM | Hurt Locker | Comcast Cable |
| 8241 | 71.201.196.233 | 9/20/10 07:30:18 AM | Hurt Locker | Comcast Cable |
| 8242 | 75.65.252.150 | 9/20/10 07:44:50 AM | Hurt Locker | Comcast Cable |
| 8243 | 71.198.157.57 | 9/20/10 07:56:33 AM | Hurt Locker | Comcast Cable |
| 8244 | 67.160.141.204 | 9/20/10 08:03:13 AM | Hurt Locker | Comcast Cable |
| 8245 | 24.4.65.164 | 9/20/10 08:28:30 AM | Hurt Locker | Comcast Cable |

| 8246 | 98.222.48.111 | 9/20/10 08:54:54 AM | Hurt Locker | Comcast Cable |
|------|---------------|---------------------|-------------|---------------|
| 8247 | 76.125.53.36 | 9/20/10 08:58:46 AM | Hurt Locker | Comcast Cable |
| 8248 | 71.234.115.153 | 9/20/10 09:02:15 AM | Hurt Locker | Comcast Cable |
| 8249 | 69.181.40.39 | 9/20/10 09:29:55 AM | Hurt Locker | Comcast Cable |
| 8250 | 24.19.86.204 | 9/20/10 10:09:04 AM | Hurt Locker | Comcast Cable |
| 8251 | 98.212.218.204 | 9/20/10 10:23:39 AM | Hurt Locker | Comcast Cable |
| 8252 | 174.50.70.77 | 9/20/10 10:31:47 AM | Hurt Locker | Comcast Cable |
| 8253 | 24.16.211.125 | 9/20/10 10:45:02 AM | Hurt Locker | Comcast Cable |
| 8254 | 76.16.34.54 | 9/20/10 10:56:45 AM | Hurt Locker | Comcast Cable |
| 8255 | 76.120.16.217 | 9/20/10 11:00:36 AM | Hurt Locker | Comcast Cable |
| 8256 | 69.143.154.173 | 9/20/10 11:24:28 AM | Hurt Locker | Comcast Cable |
| 8257 | 71.234.222.231 | 9/20/10 11:25:59 AM | Hurt Locker | Comcast Cable |
| 8258 | 76.97.67.52 | 9/20/10 11:33:59 AM | Hurt Locker | Comcast Cable |
| 8259 | 71.196.135.91 | 9/20/10 11:35:10 AM | Hurt Locker | Comcast Cable |
| 8260 | 24.7.88.32 | 9/20/10 11:40:02 AM | Hurt Locker | Comcast Cable |
| 8261 | 76.26.172.87 | 9/20/10 12:16:34 PM | Hurt Locker | Comcast Cable |
| 8262 | 68.59.228.210 | 9/20/10 12:20:20 PM | Hurt Locker | Comcast Cable |
| 8263 | 67.191.252.182 | 9/20/10 12:24:20 PM | Hurt Locker | Comcast Cable |
| 8264 | 71.239.185.34 | 9/20/10 12:35:11 PM | Hurt Locker | Comcast Cable |
| 8265 | 24.17.186.227 | 9/20/10 01:25:23 PM | Hurt Locker | Comcast Cable |
| 8266 | 76.114.31.65 | 9/20/10 01:29:06 PM | Hurt Locker | Comcast Cable |
| 8267 | 98.249.204.31 | 9/20/10 02:16:45 PM | Hurt Locker | Comcast Cable |
| 8268 | 71.234.186.211 | 9/20/10 02:25:31 PM | Hurt Locker | Comcast Cable |
| 8269 | 98.227.247.110 | 9/20/10 02:34:26 PM | Hurt Locker | Comcast Cable |
| 8270 | 67.164.229.187 | 9/20/10 02:43:05 PM | Hurt Locker | Comcast Cable |
| 8271 | 69.248.94.3 | 9/20/10 02:45:14 PM | Hurt Locker | Comcast Cable |
| 8272 | 67.186.49.173 | 9/20/10 03:09:06 PM | Hurt Locker | Comcast Cable |
| 8273 | 98.231.150.244 | 9/20/10 03:19:35 PM | Hurt Locker | Comcast Cable |
| 8274 | 76.27.243.66 | 9/20/10 03:47:41 PM | Hurt Locker | Comcast Cable |
| 8275 | 68.51.12.197 | 9/20/10 04:09:22 PM | Hurt Locker | Comcast Cable |
| 8276 | 24.3.106.28 | 9/20/10 04:16:22 PM | Hurt Locker | Comcast Cable |
| 8277 | 68.59.26.110 | 9/20/10 04:23:14 PM | Hurt Locker | Comcast Cable |
| 8278 | 71.197.89.183 | 9/20/10 04:25:58 PM | Hurt Locker | Comcast Cable |
| 8279 | 69.181.53.178 | 9/20/10 04:33:55 PM | Hurt Locker | Comcast Cable |
| 8280 | 74.93.154.38 | 9/20/10 04:35:45 PM | Hurt Locker | Comcast Business Communications |
| 8281 | 174.55.100.37 | 9/20/10 04:54:36 PM | Hurt Locker | Comcast Cable |
| 8282 | 174.51.232.108 | 9/20/10 05:08:09 PM | Hurt Locker | Comcast Cable |
| 8283 | 174.51.136.167 | 9/20/10 05:20:34 PM | Hurt Locker | Comcast Cable |
| 8284 | 67.176.15.141 | 9/20/10 05:24:03 PM | Hurt Locker | Comcast Cable |
| 8285 | 76.107.2.47 | 9/20/10 05:27:39 PM | Hurt Locker | Comcast Cable |
| 8286 | 68.61.84.137 | 9/20/10 05:33:57 PM | Hurt Locker | Comcast Cable |
| 8287 | 98.231.19.221 | 9/20/10 05:57:17 PM | Hurt Locker | Comcast Cable |
| 8288 | 68.80.40.19 | 9/20/10 06:17:17 PM | Hurt Locker | Comcast Cable |
| 8289 | 66.177.113.238 | 9/20/10 06:23:05 PM | Hurt Locker | Comcast Cable |
| 8290 | 98.253.32.12 | 9/20/10 06:32:24 PM | Hurt Locker | Comcast Cable |
| 8291 | 98.224.9.155 | 9/20/10 07:00:26 PM | Hurt Locker | Comcast Cable |
| 8292 | 76.121.28.122 | 9/20/10 07:10:25 PM | Hurt Locker | Comcast Cable |
| 8293 | 76.104.219.10 | 9/20/10 07:21:05 PM | Hurt Locker | Comcast Cable |
| 8294 | 98.223.83.60 | 9/20/10 07:28:04 PM | Hurt Locker | Comcast Cable |
| 8295 | 24.9.146.126 | 9/20/10 07:48:47 PM | Hurt Locker | Comcast Cable |
| 8296 | 76.100.48.252 | 9/20/10 08:05:11 PM | Hurt Locker | Comcast Cable |
| 8297 | 68.59.118.137 | 9/20/10 08:05:40 PM | Hurt Locker | Comcast Cable |
| 8298 | 67.191.183.254 | 9/20/10 08:12:46 PM | Hurt Locker | Comcast Cable |
| 8299 | 24.5.91.97 | 9/20/10 08:15:05 PM | Hurt Locker | Comcast Cable |
| 8300 | 174.52.2.115 | 9/20/10 08:38:48 PM | Hurt Locker | Comcast Cable |
| 8301 | 98.222.243.241 | 9/20/10 08:44:56 PM | Hurt Locker | Comcast Cable |
| 8302 | 75.74.120.211 | 9/20/10 08:46:28 PM | Hurt Locker | Comcast Cable |
| 8303 | 71.228.130.116 | 9/20/10 08:49:22 PM | Hurt Locker | Comcast Cable |
| 8304 | 174.60.181.31 | 9/20/10 08:50:29 PM | Hurt Locker | Comcast Cable |
| 8305 | 24.99.8.100 | 9/20/10 08:52:17 PM | Hurt Locker | Comcast Cable |
| 8306 | 24.34.242.31 | 9/20/10 08:52:35 PM | Hurt Locker | Comcast Cable |
| 8307 | 24.99.20.193 | 9/20/10 09:17:10 PM | Hurt Locker | Comcast Cable |

| 8308 | 75.72.89.68 | 9/20/10 09:21:29 PM | Hurt Locker | Comcast Cable |
| 8309 | 67.167.10.221 | 9/20/10 09:22:13 PM | Hurt Locker | Comcast Cable |
| 8310 | 98.231.125.165 | 9/20/10 09:24:57 PM | Hurt Locker | Comcast Cable |
| 8311 | 71.194.254.91 | 9/20/10 09:27:44 PM | Hurt Locker | Comcast Cable |
| 8312 | 98.212.175.246 | 9/20/10 09:32:07 PM | Hurt Locker | Comcast Cable |
| 8313 | 69.250.85.182 | 9/20/10 09:36:20 PM | Hurt Locker | Comcast Cable |
| 8314 | 68.55.208.120 | 9/20/10 09:36:50 PM | Hurt Locker | Comcast Cable |
| 8315 | 75.73.203.4 | 9/20/10 09:38:50 PM | Hurt Locker | Comcast Cable |
| 8316 | 98.225.31.73 | 9/20/10 09:40:11 PM | Hurt Locker | Comcast Cable |
| 8317 | 76.17.70.125 | 9/20/10 09:40:37 PM | Hurt Locker | Comcast Cable |
| 8318 | 71.233.3.203 | 9/20/10 09:41:54 PM | Hurt Locker | Comcast Cable |
| 8319 | 76.103.227.180 | 9/20/10 09:44:02 PM | Hurt Locker | Comcast Cable |
| 8320 | 98.217.11.152 | 9/20/10 09:48:47 PM | Hurt Locker | Comcast Cable |
| 8321 | 71.224.226.78 | 9/20/10 09:52:52 PM | Hurt Locker | Comcast Cable |
| 8322 | 98.231.171.176 | 9/20/10 09:59:09 PM | Hurt Locker | Comcast Cable |
| 8323 | 76.102.96.5 | 9/20/10 09:59:21 PM | Hurt Locker | Comcast Cable |
| 8324 | 98.211.145.33 | 9/20/10 10:01:48 PM | Hurt Locker | Comcast Cable |
| 8325 | 68.60.9.244 | 9/20/10 10:07:26 PM | Hurt Locker | Comcast Cable |
| 8326 | 76.27.140.215 | 9/20/10 10:24:49 PM | Hurt Locker | Comcast Cable |
| 8327 | 71.200.244.196 | 9/20/10 10:53:29 PM | Hurt Locker | Comcast Cable |
| 8328 | 24.8.255.1 | 9/20/10 10:57:56 PM | Hurt Locker | Comcast Cable |
| 8329 | 76.98.226.112 | 9/20/10 10:59:29 PM | Hurt Locker | Comcast Cable |
| 8330 | 68.84.149.18 | 9/20/10 11:10:25 PM | Hurt Locker | Comcast Cable |
| 8331 | 24.20.1.209 | 9/20/10 11:46:09 PM | Hurt Locker | Comcast Cable |
| 8332 | 71.61.162.115 | 9/20/10 11:52:30 PM | Hurt Locker | Comcast Cable |
| 8333 | 24.23.116.211 | 9/20/10 11:55:53 PM | Hurt Locker | Comcast Cable |
| 8334 | 24.126.194.219 | 9/20/10 11:58:26 PM | Hurt Locker | Comcast Cable |
| 8335 | 174.52.131.12 | 9/21/10 12:00:09 AM | Hurt Locker | Comcast Cable |
| 8336 | 71.239.111.107 | 9/21/10 12:05:17 AM | Hurt Locker | Comcast Cable |
| 8337 | 76.104.173.65 | 9/21/10 12:06:09 AM | Hurt Locker | Comcast Cable |
| 8338 | 71.232.222.165 | 9/21/10 12:07:00 AM | Hurt Locker | Comcast Cable |
| 8339 | 75.72.249.135 | 9/21/10 12:09:35 AM | Hurt Locker | Comcast Cable |
| 8340 | 67.170.1.125 | 9/21/10 12:13:33 AM | Hurt Locker | Comcast Cable |
| 8341 | 24.16.70.210 | 9/21/10 12:14:42 AM | Hurt Locker | Comcast Cable |
| 8342 | 68.56.222.228 | 9/21/10 12:16:20 AM | Hurt Locker | Comcast Cable |
| 8343 | 76.125.160.200 | 9/21/10 12:17:00 AM | Hurt Locker | Comcast Cable |
| 8344 | 76.116.166.231 | 9/21/10 12:17:45 AM | Hurt Locker | Comcast Cable |
| 8345 | 98.247.57.77 | 9/21/10 12:23:18 AM | Hurt Locker | Comcast Cable |
| 8346 | 98.251.101.89 | 9/21/10 12:28:56 AM | Hurt Locker | Comcast Cable |
| 8347 | 68.40.234.145 | 9/21/10 12:30:08 AM | Hurt Locker | Comcast Cable |
| 8348 | 69.137.118.233 | 9/21/10 12:30:21 AM | Hurt Locker | Comcast Cable |
| 8349 | 24.7.39.101 | 9/21/10 12:34:57 AM | Hurt Locker | Comcast Cable |
| 8350 | 98.206.231.148 | 9/21/10 12:36:20 AM | Hurt Locker | Comcast Cable |
| 8351 | 68.61.120.107 | 9/21/10 12:37:28 AM | Hurt Locker | Comcast Cable |
| 8352 | 69.245.34.173 | 9/21/10 12:43:20 AM | Hurt Locker | Comcast Cable |
| 8353 | 68.57.17.157 | 9/21/10 12:57:22 AM | Hurt Locker | Comcast Cable |
| 8354 | 68.59.171.95 | 9/21/10 01:00:08 AM | Hurt Locker | Comcast Cable |
| 8355 | 71.200.57.38 | 9/21/10 01:04:16 AM | Hurt Locker | Comcast Cable |
| 8356 | 98.247.151.161 | 9/21/10 01:05:11 AM | Hurt Locker | Comcast Cable |
| 8357 | 98.235.77.185 | 9/21/10 01:05:40 AM | Hurt Locker | Comcast Cable |
| 8358 | 98.211.190.201 | 9/21/10 01:07:52 AM | Hurt Locker | Comcast Cable |
| 8359 | 24.60.192.132 | 9/21/10 01:09:38 AM | Hurt Locker | Comcast Cable |
| 8360 | 76.119.201.100 | 9/21/10 01:16:49 AM | Hurt Locker | Comcast Cable |
| 8361 | 24.7.172.189 | 9/21/10 01:23:16 AM | Hurt Locker | Comcast Cable |
| 8362 | 98.198.243.2 | 9/21/10 01:24:18 AM | Hurt Locker | Comcast Cable |
| 8363 | 174.48.104.220 | 9/21/10 01:33:01 AM | Hurt Locker | Comcast Cable |
| 8364 | 71.194.56.75 | 9/21/10 01:38:45 AM | Hurt Locker | Comcast Cable |
| 8365 | 68.48.211.29 | 9/21/10 01:38:59 AM | Hurt Locker | Comcast Cable |
| 8366 | 67.160.209.142 | 9/21/10 01:39:41 AM | Hurt Locker | Comcast Cable |
| 8367 | 24.5.7.203 | 9/21/10 01:40:49 AM | Hurt Locker | Comcast Cable |
| 8368 | 75.73.7.24 | 9/21/10 01:42:56 AM | Hurt Locker | Comcast Cable |
| 8369 | 71.63.242.238 | 9/21/10 01:43:51 AM | Hurt Locker | Comcast Cable |

| 8370 | 98.231.115.111 | 9/21/10 01:45:16 AM | Hurt Locker | Comcast Cable |
| 8371 | 24.218.80.168 | 9/21/10 01:48:23 AM | Hurt Locker | Comcast Cable |
| 8372 | 98.219.34.40 | 9/21/10 01:54:04 AM | Hurt Locker | Comcast Cable |
| 8373 | 98.252.22.119 | 9/21/10 01:54:06 AM | Hurt Locker | Comcast Cable |
| 8374 | 69.138.154.120 | 9/21/10 01:54:17 AM | Hurt Locker | Comcast Cable |
| 8375 | 71.201.3.205 | 9/21/10 01:57:23 AM | Hurt Locker | Comcast Cable |
| 8376 | 24.131.21.244 | 9/21/10 02:03:38 AM | Hurt Locker | Comcast Cable |
| 8377 | 69.143.20.114 | 9/21/10 02:09:09 AM | Hurt Locker | Comcast Cable |
| 8378 | 76.109.7.183 | 9/21/10 02:10:05 AM | Hurt Locker | Comcast Cable |
| 8379 | 76.113.36.150 | 9/21/10 02:10:16 AM | Hurt Locker | Comcast Cable |
| 8380 | 24.34.178.127 | 9/21/10 02:10:53 AM | Hurt Locker | Comcast Cable |
| 8381 | 71.193.58.168 | 9/21/10 02:13:47 AM | Hurt Locker | Comcast Cable |
| 8382 | 76.101.71.42 | 9/21/10 02:14:36 AM | Hurt Locker | Comcast Cable |
| 8383 | 76.22.111.7 | 9/21/10 02:14:38 AM | Hurt Locker | Comcast Cable |
| 8384 | 24.7.133.99 | 9/21/10 02:17:21 AM | Hurt Locker | Comcast Cable |
| 8385 | 68.42.16.120 | 9/21/10 02:19:09 AM | Hurt Locker | Comcast Cable |
| 8386 | 71.239.187.159 | 9/21/10 02:21:08 AM | Hurt Locker | Comcast Cable |
| 8387 | 24.61.36.232 | 9/21/10 02:23:16 AM | Hurt Locker | Comcast Cable |
| 8388 | 69.244.95.60 | 9/21/10 02:26:04 AM | Hurt Locker | Comcast Cable |
| 8389 | 173.161.81.241 | 9/21/10 02:29:11 AM | Hurt Locker | Comcast Business Communications |
| 8390 | 68.54.50.244 | 9/21/10 02:29:20 AM | Hurt Locker | Comcast Cable |
| 8391 | 67.180.252.9 | 9/21/10 02:31:55 AM | Hurt Locker | Comcast Cable |
| 8392 | 68.49.23.244 | 9/21/10 02:36:13 AM | Hurt Locker | Comcast Cable |
| 8393 | 98.219.131.33 | 9/21/10 02:39:43 AM | Hurt Locker | Comcast Cable |
| 8394 | 68.43.40.95 | 9/21/10 02:42:12 AM | Hurt Locker | Comcast Cable |
| 8395 | 98.192.12.100 | 9/21/10 02:53:57 AM | Hurt Locker | Comcast Cable |
| 8396 | 174.52.29.97 | 9/21/10 02:54:42 AM | Hurt Locker | Comcast Cable |
| 8397 | 75.74.58.240 | 9/21/10 02:55:47 AM | Hurt Locker | Comcast Cable |
| 8398 | 69.142.175.155 | 9/21/10 02:57:24 AM | Hurt Locker | Comcast Cable |
| 8399 | 69.243.155.161 | 9/21/10 02:57:53 AM | Hurt Locker | Comcast Cable |
| 8400 | 98.203.153.113 | 9/21/10 02:59:19 AM | Hurt Locker | Comcast Cable |
| 8401 | 67.180.147.107 | 9/21/10 03:23:23 AM | Hurt Locker | Comcast Cable |
| 8402 | 67.160.36.218 | 9/21/10 03:23:23 AM | Hurt Locker | Comcast Cable |
| 8403 | 67.167.143.130 | 9/21/10 03:25:21 AM | Hurt Locker | Comcast Cable |
| 8404 | 98.231.14.110 | 9/21/10 03:26:20 AM | Hurt Locker | Comcast Cable |
| 8405 | 24.218.59.75 | 9/21/10 03:39:57 AM | Hurt Locker | Comcast Cable |
| 8406 | 174.51.18.157 | 9/21/10 03:43:33 AM | Hurt Locker | Comcast Cable |
| 8407 | 76.20.80.2 | 9/21/10 03:45:13 AM | Hurt Locker | Comcast Cable |
| 8408 | 67.187.185.49 | 9/21/10 03:45:21 AM | Hurt Locker | Comcast Cable |
| 8409 | 76.102.138.109 | 9/21/10 03:46:35 AM | Hurt Locker | Comcast Cable |
| 8410 | 68.49.234.21 | 9/21/10 03:57:43 AM | Hurt Locker | Comcast Cable |
| 8411 | 98.237.74.192 | 9/21/10 03:59:49 AM | Hurt Locker | Comcast Cable |
| 8412 | 24.125.154.150 | 9/21/10 04:01:29 AM | Hurt Locker | Comcast Cable |
| 8413 | 98.248.175.198 | 9/21/10 04:09:16 AM | Hurt Locker | Comcast Cable |
| 8414 | 98.243.153.65 | 9/21/10 04:10:04 AM | Hurt Locker | Comcast Cable |
| 8415 | 98.239.132.163 | 9/21/10 04:11:45 AM | Hurt Locker | Comcast Cable |
| 8416 | 98.199.203.9 | 9/21/10 04:12:38 AM | Hurt Locker | Comcast Cable |
| 8417 | 68.41.0.159 | 9/21/10 04:22:17 AM | Hurt Locker | Comcast Cable |
| 8418 | 76.118.216.133 | 9/21/10 04:24:43 AM | Hurt Locker | Comcast Cable |
| 8419 | 69.181.129.134 | 9/21/10 04:26:39 AM | Hurt Locker | Comcast Cable |
| 8420 | 67.185.46.254 | 9/21/10 04:29:13 AM | Hurt Locker | Comcast Cable |
| 8421 | 71.228.93.121 | 9/21/10 04:30:50 AM | Hurt Locker | Comcast Cable |
| 8422 | 69.143.110.121 | 9/21/10 04:35:58 AM | Hurt Locker | Comcast Cable |
| 8423 | 68.42.195.38 | 9/21/10 04:44:10 AM | Hurt Locker | Comcast Cable |
| 8424 | 67.164.29.115 | 9/21/10 04:53:02 AM | Hurt Locker | Comcast Cable |
| 8425 | 66.177.189.121 | 9/21/10 04:54:36 AM | Hurt Locker | Comcast Cable |
| 8426 | 71.197.59.175 | 9/21/10 04:58:01 AM | Hurt Locker | Comcast Cable |
| 8427 | 69.180.19.158 | 9/21/10 05:42:23 AM | Hurt Locker | Comcast Cable |
| 8428 | 76.124.34.119 | 9/21/10 05:44:40 AM | Hurt Locker | Comcast Cable |
| 8429 | 67.188.45.88 | 9/21/10 06:02:08 AM | Hurt Locker | Comcast Cable |
| 8430 | 98.212.42.29 | 9/21/10 06:03:13 AM | Hurt Locker | Comcast Cable |
| 8431 | 24.12.150.15 | 9/21/10 06:11:13 AM | Hurt Locker | Comcast Cable |

| 8432 | 24.130.195.234 | 9/21/10 06:11:35 AM | Hurt Locker | Comcast Cable |
|------|----------------|---------------------|-------------|---------------|
| 8433 | 98.193.144.226 | 9/21/10 06:12:16 AM | Hurt Locker | Comcast Cable |
| 8434 | 71.197.158.72 | 9/21/10 06:13:54 AM | Hurt Locker | Comcast Cable |
| 8435 | 24.19.192.17 | 9/21/10 06:18:14 AM | Hurt Locker | Comcast Cable |
| 8436 | 75.74.215.98 | 9/21/10 06:18:53 AM | Hurt Locker | Comcast Cable |
| 8437 | 98.202.178.192 | 9/21/10 06:21:03 AM | Hurt Locker | Comcast Cable |
| 8438 | 67.176.80.241 | 9/21/10 06:24:56 AM | Hurt Locker | Comcast Cable |
| 8439 | 69.181.225.102 | 9/21/10 06:29:29 AM | Hurt Locker | Comcast Cable |
| 8440 | 24.23.66.131 | 9/21/10 06:54:09 AM | Hurt Locker | Comcast Cable |
| 8441 | 67.164.0.236 | 9/21/10 06:54:28 AM | Hurt Locker | Comcast Cable |
| 8442 | 66.41.164.125 | 9/21/10 06:57:39 AM | Hurt Locker | Comcast Cable |
| 8443 | 71.230.122.146 | 9/21/10 07:02:34 AM | Hurt Locker | Comcast Cable |
| 8444 | 71.59.157.248 | 9/21/10 07:27:04 AM | Hurt Locker | Comcast Cable |
| 8445 | 98.244.10.6 | 9/21/10 07:35:39 AM | Hurt Locker | Comcast Cable |
| 8446 | 68.83.222.193 | 9/21/10 08:23:59 AM | Hurt Locker | Comcast Cable |
| 8447 | 71.237.161.14 | 9/21/10 08:38:49 AM | Hurt Locker | Comcast Cable |
| 8448 | 98.224.98.178 | 9/21/10 09:14:44 AM | Hurt Locker | Comcast Cable |
| 8449 | 75.148.115.129 | 9/21/10 09:50:08 AM | Hurt Locker | Comcast Business Communications |
| 8450 | 68.80.91.161 | 9/21/10 10:14:44 AM | Hurt Locker | Comcast Cable |
| 8451 | 24.7.12.9 | 9/21/10 10:14:50 AM | Hurt Locker | Comcast Cable |
| 8452 | 67.167.89.11 | 9/21/10 10:19:44 AM | Hurt Locker | Comcast Cable |
| 8453 | 66.176.234.148 | 9/21/10 10:36:52 AM | Hurt Locker | Comcast Cable |
| 8454 | 98.240.34.218 | 9/21/10 10:46:03 AM | Hurt Locker | Comcast Cable |
| 8455 | 67.187.213.128 | 9/21/10 11:37:37 AM | Hurt Locker | Comcast Cable |
| 8456 | 68.58.92.104 | 9/21/10 11:41:13 AM | Hurt Locker | Comcast Cable |
| 8457 | 24.218.182.37 | 9/21/10 12:23:06 PM | Hurt Locker | Comcast Cable |
| 8458 | 98.235.91.49 | 9/21/10 12:28:38 PM | Hurt Locker | Comcast Cable |
| 8459 | 76.112.63.189 | 9/21/10 12:32:44 PM | Hurt Locker | Comcast Cable |
| 8460 | 24.99.122.194 | 9/21/10 12:53:31 PM | Hurt Locker | Comcast Cable |
| 8461 | 76.115.131.115 | 9/21/10 01:05:11 PM | Hurt Locker | Comcast Cable |
| 8462 | 24.131.176.161 | 9/21/10 01:06:14 PM | Hurt Locker | Comcast Cable |
| 8463 | 67.185.71.74 | 9/21/10 01:17:08 PM | Hurt Locker | Comcast Cable |
| 8464 | 24.1.115.44 | 9/21/10 01:19:44 PM | Hurt Locker | Comcast Cable |
| 8465 | 68.62.89.155 | 9/21/10 01:21:07 PM | Hurt Locker | Comcast Cable |
| 8466 | 98.209.131.81 | 9/21/10 01:27:46 PM | Hurt Locker | Comcast Cable |
| 8467 | 98.219.76.164 | 9/21/10 01:28:27 PM | Hurt Locker | Comcast Cable |
| 8468 | 98.211.116.60 | 9/21/10 01:39:59 PM | Hurt Locker | Comcast Cable |
| 8469 | 67.182.69.165 | 9/21/10 02:10:36 PM | Hurt Locker | Comcast Cable |
| 8470 | 71.235.37.172 | 9/21/10 02:10:41 PM | Hurt Locker | Comcast Cable |
| 8471 | 98.217.91.8 | 9/21/10 02:56:40 PM | Hurt Locker | Comcast Cable |
| 8472 | 98.194.208.146 | 9/21/10 03:13:43 PM | Hurt Locker | Comcast Cable |
| 8473 | 68.35.160.55 | 9/21/10 03:16:24 PM | Hurt Locker | Comcast Cable |
| 8474 | 69.250.38.50 | 9/21/10 03:19:58 PM | Hurt Locker | Comcast Cable |
| 8475 | 75.72.167.100 | 9/21/10 04:07:34 PM | Hurt Locker | Comcast Cable |
| 8476 | 76.18.110.10 | 9/21/10 04:09:11 PM | Hurt Locker | Comcast Cable |
| 8477 | 71.192.173.112 | 9/21/10 04:09:38 PM | Hurt Locker | Comcast Cable |
| 8478 | 98.230.100.205 | 9/21/10 04:11:14 PM | Hurt Locker | Comcast Cable |
| 8479 | 98.220.36.116 | 9/21/10 04:11:48 PM | Hurt Locker | Comcast Cable |
| 8480 | 71.192.149.162 | 9/21/10 04:23:25 PM | Hurt Locker | Comcast Cable |
| 8481 | 76.127.117.207 | 9/21/10 04:48:05 PM | Hurt Locker | Comcast Cable |
| 8482 | 98.215.10.84 | 9/21/10 04:53:38 PM | Hurt Locker | Comcast Cable |
| 8483 | 98.229.150.90 | 9/21/10 04:55:58 PM | Hurt Locker | Comcast Cable |
| 8484 | 24.12.202.8 | 9/21/10 04:56:29 PM | Hurt Locker | Comcast Cable |
| 8485 | 68.54.36.72 | 9/21/10 04:57:29 PM | Hurt Locker | Comcast Cable |
| 8486 | 71.238.143.118 | 9/21/10 05:07:17 PM | Hurt Locker | Comcast Cable |
| 8487 | 24.91.152.37 | 9/21/10 05:15:40 PM | Hurt Locker | Comcast Cable |
| 8488 | 76.122.195.121 | 9/21/10 05:47:28 PM | Hurt Locker | Comcast Cable |
| 8489 | 66.30.70.135 | 9/21/10 06:04:47 PM | Hurt Locker | Comcast Cable |
| 8490 | 24.118.71.33 | 9/21/10 06:05:18 PM | Hurt Locker | Comcast Cable |
| 8491 | 69.141.144.189 | 9/21/10 06:07:08 PM | Hurt Locker | Comcast Cable |
| 8492 | 69.138.41.52 | 9/21/10 06:10:21 PM | Hurt Locker | Comcast Cable |
| 8493 | 75.72.162.203 | 9/21/10 06:14:35 PM | Hurt Locker | Comcast Cable |

| 8494 | 68.42.220.153 | 9/21/10 06:14:54 PM | Hurt Locker | Comcast Cable |
| 8495 | 71.193.57.41 | 9/21/10 06:20:53 PM | Hurt Locker | Comcast Cable |
| 8496 | 24.20.252.63 | 9/21/10 06:34:55 PM | Hurt Locker | Comcast Cable |
| 8497 | 70.88.123.230 | 9/21/10 06:43:44 PM | Hurt Locker | Comcast Business Communications |
| 8498 | 67.180.170.137 | 9/21/10 06:46:36 PM | Hurt Locker | Comcast Cable |
| 8499 | 68.38.66.176 | 9/21/10 06:48:13 PM | Hurt Locker | Comcast Cable |
| 8500 | 24.13.253.88 | 9/21/10 07:03:35 PM | Hurt Locker | Comcast Cable |
| 8501 | 71.59.187.186 | 9/21/10 07:05:15 PM | Hurt Locker | Comcast Cable |
| 8502 | 76.107.141.173 | 9/21/10 07:28:27 PM | Hurt Locker | Comcast Cable |
| 8503 | 174.54.86.71 | 9/21/10 07:40:49 PM | Hurt Locker | Comcast Cable |
| 8504 | 173.10.212.201 | 9/21/10 07:44:09 PM | Hurt Locker | Comcast Business Communications |
| 8505 | 98.222.97.187 | 9/21/10 08:11:40 PM | Hurt Locker | Comcast Cable |
| 8506 | 71.198.242.234 | 9/21/10 08:23:08 PM | Hurt Locker | Comcast Cable |
| 8507 | 76.97.195.153 | 9/21/10 08:23:48 PM | Hurt Locker | Comcast Cable |
| 8508 | 66.41.224.171 | 9/21/10 08:27:57 PM | Hurt Locker | Comcast Cable |
| 8509 | 98.208.91.156 | 9/21/10 08:31:19 PM | Hurt Locker | Comcast Cable |
| 8510 | 98.231.22.165 | 9/21/10 09:16:00 PM | Hurt Locker | Comcast Cable |
| 8511 | 98.239.31.99 | 9/21/10 09:22:43 PM | Hurt Locker | Comcast Cable |
| 8512 | 174.60.101.39 | 9/21/10 09:49:27 PM | Hurt Locker | Comcast Cable |
| 8513 | 24.7.27.186 | 9/21/10 09:53:21 PM | Hurt Locker | Comcast Cable |
| 8514 | 98.194.3.18 | 9/21/10 10:02:49 PM | Hurt Locker | Comcast Cable |
| 8515 | 24.17.162.5 | 9/21/10 10:03:33 PM | Hurt Locker | Comcast Cable |
| 8516 | 24.16.188.74 | 9/21/10 10:08:19 PM | Hurt Locker | Comcast Cable |
| 8517 | 67.165.37.10 | 9/21/10 10:14:13 PM | Hurt Locker | Comcast Cable |
| 8518 | 98.235.140.112 | 9/21/10 10:17:26 PM | Hurt Locker | Comcast Cable |
| 8519 | 174.48.234.210 | 9/21/10 10:29:36 PM | Hurt Locker | Comcast Cable |
| 8520 | 173.164.166.62 | 9/21/10 10:50:31 PM | Hurt Locker | Comcast Business Communications |
| 8521 | 24.63.45.37 | 9/21/10 11:03:58 PM | Hurt Locker | Comcast Cable |
| 8522 | 173.14.31.205 | 9/21/10 11:11:10 PM | Hurt Locker | Comcast Business Communications |
| 8523 | 76.127.42.112 | 9/21/10 11:14:47 PM | Hurt Locker | Comcast Cable |
| 8524 | 71.62.16.216 | 9/21/10 11:24:43 PM | Hurt Locker | Comcast Cable |
| 8525 | 174.62.160.209 | 9/21/10 11:54:04 PM | Hurt Locker | Comcast Cable |
| 8526 | 174.59.84.148 | 9/22/10 12:06:29 AM | Hurt Locker | Comcast Cable |
| 8527 | 67.185.104.80 | 9/22/10 12:17:19 AM | Hurt Locker | Comcast Cable |
| 8528 | 24.1.30.12 | 9/22/10 12:17:25 AM | Hurt Locker | Comcast Cable |
| 8529 | 69.243.220.202 | 9/22/10 12:21:51 AM | Hurt Locker | Comcast Cable |
| 8530 | 68.35.70.129 | 9/22/10 12:24:10 AM | Hurt Locker | Comcast Cable |
| 8531 | 67.172.0.18 | 9/22/10 12:24:34 AM | Hurt Locker | Comcast Cable |
| 8532 | 76.108.61.149 | 9/22/10 12:37:14 AM | Hurt Locker | Comcast Cable |
| 8533 | 76.121.7.88 | 9/22/10 12:59:21 AM | Hurt Locker | Comcast Cable |
| 8534 | 98.237.191.19 | 9/22/10 12:59:35 AM | Hurt Locker | Comcast Cable |
| 8535 | 98.231.162.111 | 9/22/10 01:02:56 AM | Hurt Locker | Comcast Cable |
| 8536 | 67.161.195.94 | 9/22/10 01:15:19 AM | Hurt Locker | Comcast Cable |
| 8537 | 71.199.146.16 | 9/22/10 01:16:30 AM | Hurt Locker | Comcast Cable |
| 8538 | 98.233.71.219 | 9/22/10 01:29:05 AM | Hurt Locker | Comcast Cable |
| 8539 | 67.182.226.156 | 9/22/10 01:35:14 AM | Hurt Locker | Comcast Cable |
| 8540 | 76.124.15.85 | 9/22/10 01:41:17 AM | Hurt Locker | Comcast Cable |
| 8541 | 98.201.89.138 | 9/22/10 01:41:30 AM | Hurt Locker | Comcast Cable |
| 8542 | 75.65.137.136 | 9/22/10 01:50:28 AM | Hurt Locker | Comcast Cable |
| 8543 | 24.91.192.127 | 9/22/10 01:54:14 AM | Hurt Locker | Comcast Cable |
| 8544 | 67.176.156.151 | 9/22/10 01:55:06 AM | Hurt Locker | Comcast Cable |
| 8545 | 24.147.102.14 | 9/22/10 01:55:50 AM | Hurt Locker | Comcast Cable |
| 8546 | 65.96.5.106 | 9/22/10 02:00:36 AM | Hurt Locker | Comcast Cable |
| 8547 | 67.167.51.9 | 9/22/10 02:01:03 AM | Hurt Locker | Comcast Cable |
| 8548 | 67.171.192.167 | 9/22/10 02:04:07 AM | Hurt Locker | Comcast Cable |
| 8549 | 98.242.106.18 | 9/22/10 02:05:27 AM | Hurt Locker | Comcast Cable |
| 8550 | 69.249.90.130 | 9/22/10 02:19:54 AM | Hurt Locker | Comcast Cable |
| 8551 | 75.65.235.112 | 9/22/10 02:25:09 AM | Hurt Locker | Comcast Cable |
| 8552 | 69.245.189.49 | 9/22/10 02:27:46 AM | Hurt Locker | Comcast Cable |
| 8553 | 98.231.128.40 | 9/22/10 02:34:40 AM | Hurt Locker | Comcast Cable |
| 8554 | 24.99.237.100 | 9/22/10 02:35:16 AM | Hurt Locker | Comcast Cable |
| 8555 | 76.21.74.3 | 9/22/10 02:43:07 AM | Hurt Locker | Comcast Cable |

| 8556 | 76.121.212.179 | 9/22/10 02:56:31 AM | Hurt Locker | Comcast Cable |
| 8557 | 69.248.130.135 | 9/22/10 03:00:38 AM | Hurt Locker | Comcast Cable |
| 8558 | 71.200.201.224 | 9/22/10 03:00:58 AM | Hurt Locker | Comcast Cable |
| 8559 | 71.58.39.107 | 9/22/10 03:06:29 AM | Hurt Locker | Comcast Cable |
| 8560 | 69.181.16.143 | 9/22/10 03:20:27 AM | Hurt Locker | Comcast Cable |
| 8561 | 69.254.38.147 | 9/22/10 03:28:53 AM | Hurt Locker | Comcast Cable |
| 8562 | 98.246.49.103 | 9/22/10 03:36:44 AM | Hurt Locker | Comcast Cable |
| 8563 | 69.243.154.64 | 9/22/10 03:47:12 AM | Hurt Locker | Comcast Cable |
| 8564 | 76.119.1.182 | 9/22/10 03:55:16 AM | Hurt Locker | Comcast Cable |
| 8565 | 98.224.116.20 | 9/22/10 03:59:54 AM | Hurt Locker | Comcast Cable |
| 8566 | 24.61.254.195 | 9/22/10 04:03:53 AM | Hurt Locker | Comcast Cable |
| 8567 | 24.16.89.120 | 9/22/10 04:05:43 AM | Hurt Locker | Comcast Cable |
| 8568 | 24.30.37.169 | 9/22/10 04:06:41 AM | Hurt Locker | Comcast Cable |
| 8569 | 24.17.179.203 | 9/22/10 04:11:53 AM | Hurt Locker | Comcast Cable |
| 8570 | 69.245.191.215 | 9/22/10 04:12:22 AM | Hurt Locker | Comcast Cable |
| 8571 | 67.162.30.139 | 9/22/10 04:14:11 AM | Hurt Locker | Comcast Cable |
| 8572 | 76.117.242.81 | 9/22/10 04:15:28 AM | Hurt Locker | Comcast Cable |
| 8573 | 67.167.229.46 | 9/22/10 04:19:40 AM | Hurt Locker | Comcast Cable |
| 8574 | 67.173.230.96 | 9/22/10 04:31:19 AM | Hurt Locker | Comcast Cable |
| 8575 | 67.181.102.250 | 9/22/10 04:33:40 AM | Hurt Locker | Comcast Cable |
| 8576 | 98.203.176.204 | 9/22/10 04:41:37 AM | Hurt Locker | Comcast Cable |
| 8577 | 75.71.150.233 | 9/22/10 04:44:45 AM | Hurt Locker | Comcast Cable |
| 8578 | 68.46.133.85 | 9/22/10 04:49:20 AM | Hurt Locker | Comcast Cable |
| 8579 | 68.58.120.30 | 9/22/10 04:51:51 AM | Hurt Locker | Comcast Cable |
| 8580 | 98.234.48.14 | 9/22/10 04:57:54 AM | Hurt Locker | Comcast Cable |
| 8581 | 71.231.182.247 | 9/22/10 05:29:33 AM | Hurt Locker | Comcast Cable |
| 8582 | 24.4.19.86 | 9/22/10 05:30:59 AM | Hurt Locker | Comcast Cable |
| 8583 | 76.27.140.238 | 9/22/10 05:35:33 AM | Hurt Locker | Comcast Cable |
| 8584 | 98.212.147.128 | 9/22/10 05:46:25 AM | Hurt Locker | Comcast Cable |
| 8585 | 24.13.146.235 | 9/22/10 05:49:21 AM | Hurt Locker | Comcast Cable |
| 8586 | 98.226.124.96 | 9/22/10 05:53:47 AM | Hurt Locker | Comcast Cable |
| 8587 | 174.52.56.13 | 9/22/10 05:58:27 AM | Hurt Locker | Comcast Cable |
| 8588 | 24.5.35.160 | 9/22/10 06:00:39 AM | Hurt Locker | Comcast Cable |
| 8589 | 71.56.31.203 | 9/22/10 06:17:28 AM | Hurt Locker | Comcast Cable |
| 8590 | 24.4.176.47 | 9/22/10 06:20:31 AM | Hurt Locker | Comcast Cable |
| 8591 | 66.229.122.237 | 9/22/10 07:10:50 AM | Hurt Locker | Comcast Cable |
| 8592 | 24.3.141.150 | 9/22/10 07:11:45 AM | Hurt Locker | Comcast Cable |
| 8593 | 76.97.248.235 | 9/22/10 07:12:12 AM | Hurt Locker | Comcast Cable |
| 8594 | 76.120.5.126 | 9/22/10 07:15:40 AM | Hurt Locker | Comcast Cable |
| 8595 | 67.169.93.176 | 9/22/10 07:17:16 AM | Hurt Locker | Comcast Cable |
| 8596 | 24.20.93.198 | 9/22/10 07:34:29 AM | Hurt Locker | Comcast Cable |
| 8597 | 98.225.169.198 | 9/22/10 07:56:35 AM | Hurt Locker | Comcast Cable |
| 8598 | 67.166.122.58 | 9/22/10 08:01:50 AM | Hurt Locker | Comcast Cable |
| 8599 | 67.172.187.150 | 9/22/10 08:05:58 AM | Hurt Locker | Comcast Cable |
| 8600 | 68.40.129.161 | 9/22/10 08:38:23 AM | Hurt Locker | Comcast Cable |
| 8601 | 71.62.0.163 | 9/22/10 08:56:17 AM | Hurt Locker | Comcast Cable |
| 8602 | 69.242.189.109 | 9/22/10 09:06:55 AM | Hurt Locker | Comcast Cable |
| 8603 | 67.170.142.155 | 9/22/10 09:13:02 AM | Hurt Locker | Comcast Cable |
| 8604 | 68.33.148.164 | 9/22/10 10:40:50 AM | Hurt Locker | Comcast Cable |
| 8605 | 76.103.83.139 | 9/22/10 11:05:26 AM | Hurt Locker | Comcast Cable |
| 8606 | 66.41.231.250 | 9/22/10 11:29:30 AM | Hurt Locker | Comcast Cable |
| 8607 | 24.9.184.14 | 9/22/10 11:44:50 AM | Hurt Locker | Comcast Cable |
| 8608 | 71.58.65.167 | 9/22/10 12:06:26 PM | Hurt Locker | Comcast Cable |
| 8609 | 24.8.173.79 | 9/22/10 12:07:45 PM | Hurt Locker | Comcast Cable |
| 8610 | 98.249.31.111 | 9/22/10 01:01:24 PM | Hurt Locker | Comcast Cable |
| 8611 | 76.126.165.75 | 9/22/10 01:52:31 PM | Hurt Locker | Comcast Cable |
| 8612 | 98.216.175.248 | 9/22/10 02:05:27 PM | Hurt Locker | Comcast Cable |
| 8613 | 68.38.166.121 | 9/22/10 02:12:28 PM | Hurt Locker | Comcast Cable |
| 8614 | 76.101.243.63 | 9/22/10 02:22:33 PM | Hurt Locker | Comcast Cable |
| 8615 | 98.233.192.97 | 9/22/10 03:28:13 PM | Hurt Locker | Comcast Cable |
| 8616 | 67.163.185.63 | 9/22/10 05:07:11 PM | Hurt Locker | Comcast Cable |
| 8617 | 69.250.153.21 | 9/22/10 05:42:06 PM | Hurt Locker | Comcast Cable |

| 8618 | 98.206.117.180 | 9/22/10 05:48:08 PM | Hurt Locker | Comcast Cable |
| 8619 | 24.2.29.159 | 9/22/10 06:00:06 PM | Hurt Locker | Comcast Cable |
| 8620 | 98.237.53.223 | 9/22/10 06:00:15 PM | Hurt Locker | Comcast Cable |
| 8621 | 98.204.184.254 | 9/22/10 06:02:19 PM | Hurt Locker | Comcast Cable |
| 8622 | 98.251.48.80 | 9/22/10 06:07:23 PM | Hurt Locker | Comcast Cable |
| 8623 | 98.199.100.227 | 9/22/10 06:17:52 PM | Hurt Locker | Comcast Cable |
| 8624 | 71.198.243.225 | 9/22/10 06:24:43 PM | Hurt Locker | Comcast Cable |
| 8625 | 174.60.160.93 | 9/22/10 06:33:28 PM | Hurt Locker | Comcast Cable |
| 8626 | 67.189.235.40 | 9/22/10 07:00:52 PM | Hurt Locker | Comcast Cable |
| 8627 | 24.147.154.117 | 9/22/10 07:17:46 PM | Hurt Locker | Comcast Cable |
| 8628 | 98.244.180.65 | 9/22/10 08:01:24 PM | Hurt Locker | Comcast Cable |
| 8629 | 76.26.50.148 | 9/22/10 08:15:09 PM | Hurt Locker | Comcast Cable |
| 8630 | 69.180.116.204 | 9/22/10 08:20:05 PM | Hurt Locker | Comcast Cable |
| 8631 | 69.250.154.30 | 9/22/10 08:40:43 PM | Hurt Locker | Comcast Cable |
| 8632 | 98.251.62.36 | 9/22/10 08:52:55 PM | Hurt Locker | Comcast Cable |
| 8633 | 98.193.4.146 | 9/22/10 08:55:40 PM | Hurt Locker | Comcast Cable |
| 8634 | 24.19.34.91 | 9/22/10 09:00:48 PM | Hurt Locker | Comcast Cable |
| 8635 | 98.252.148.188 | 9/22/10 09:14:22 PM | Hurt Locker | Comcast Cable |
| 8636 | 67.174.244.204 | 9/22/10 09:18:51 PM | Hurt Locker | Comcast Cable |
| 8637 | 71.58.64.29 | 9/22/10 09:20:09 PM | Hurt Locker | Comcast Cable |
| 8638 | 174.61.106.175 | 9/22/10 09:33:14 PM | Hurt Locker | Comcast Cable |
| 8639 | 69.244.88.89 | 9/22/10 09:54:46 PM | Hurt Locker | Comcast Cable |
| 8640 | 65.96.9.203 | 9/22/10 10:01:46 PM | Hurt Locker | Comcast Cable |
| 8641 | 98.214.160.150 | 9/22/10 10:04:28 PM | Hurt Locker | Comcast Cable |
| 8642 | 71.230.126.217 | 9/22/10 10:29:07 PM | Hurt Locker | Comcast Cable |
| 8643 | 75.73.35.173 | 9/22/10 10:35:07 PM | Hurt Locker | Comcast Cable |
| 8644 | 71.57.166.232 | 9/22/10 11:41:38 PM | Hurt Locker | Comcast Cable |
| 8645 | 24.3.205.170 | 9/23/10 12:01:51 AM | Hurt Locker | Comcast Cable |
| 8646 | 76.118.236.96 | 9/23/10 12:06:49 AM | Hurt Locker | Comcast Cable |
| 8647 | 24.60.79.27 | 9/23/10 12:25:18 AM | Hurt Locker | Comcast Cable |
| 8648 | 67.162.67.252 | 9/23/10 12:26:26 AM | Hurt Locker | Comcast Cable |
| 8649 | 98.198.92.41 | 9/23/10 12:32:28 AM | Hurt Locker | Comcast Cable |
| 8650 | 71.60.55.23 | 9/23/10 12:33:12 AM | Hurt Locker | Comcast Cable |
| 8651 | 69.251.201.29 | 9/23/10 12:34:20 AM | Hurt Locker | Comcast Cable |
| 8652 | 76.29.72.188 | 9/23/10 12:35:05 AM | Hurt Locker | Comcast Cable |
| 8653 | 68.37.224.122 | 9/23/10 12:35:51 AM | Hurt Locker | Comcast Cable |
| 8654 | 67.187.1.11 | 9/23/10 12:43:21 AM | Hurt Locker | Comcast Cable |
| 8655 | 71.61.217.19 | 9/23/10 12:44:45 AM | Hurt Locker | Comcast Cable |
| 8656 | 98.232.190.246 | 9/23/10 12:44:52 AM | Hurt Locker | Comcast Cable |
| 8657 | 71.195.29.63 | 9/23/10 12:46:16 AM | Hurt Locker | Comcast Cable |
| 8658 | 98.234.69.163 | 9/23/10 12:56:17 AM | Hurt Locker | Comcast Cable |
| 8659 | 98.237.86.226 | 9/23/10 01:00:02 AM | Hurt Locker | Comcast Cable |
| 8660 | 24.23.250.30 | 9/23/10 01:00:23 AM | Hurt Locker | Comcast Cable |
| 8661 | 24.131.146.3 | 9/23/10 01:03:34 AM | Hurt Locker | Comcast Cable |
| 8662 | 71.63.34.251 | 9/23/10 01:05:30 AM | Hurt Locker | Comcast Cable |
| 8663 | 24.131.65.6 | 9/23/10 01:09:07 AM | Hurt Locker | Comcast Cable |
| 8664 | 76.23.112.79 | 9/23/10 01:09:09 AM | Hurt Locker | Comcast Cable |
| 8665 | 24.125.174.51 | 9/23/10 01:09:18 AM | Hurt Locker | Comcast Cable |
| 8666 | 71.199.17.209 | 9/23/10 01:09:40 AM | Hurt Locker | Comcast Cable |
| 8667 | 71.192.94.177 | 9/23/10 01:12:57 AM | Hurt Locker | Comcast Cable |
| 8668 | 67.161.160.226 | 9/23/10 01:15:47 AM | Hurt Locker | Comcast Cable |
| 8669 | 24.20.239.73 | 9/23/10 01:30:07 AM | Hurt Locker | Comcast Cable |
| 8670 | 24.129.97.65 | 9/23/10 01:39:04 AM | Hurt Locker | Comcast Cable |
| 8671 | 66.177.44.142 | 9/23/10 01:42:53 AM | Hurt Locker | Comcast Cable |
| 8672 | 98.232.90.32 | 9/23/10 01:45:38 AM | Hurt Locker | Comcast Cable |
| 8673 | 24.13.188.60 | 9/23/10 01:46:13 AM | Hurt Locker | Comcast Cable |
| 8674 | 98.247.46.243 | 9/23/10 01:53:14 AM | Hurt Locker | Comcast Cable |
| 8675 | 68.60.240.241 | 9/23/10 01:54:51 AM | Hurt Locker | Comcast Cable |
| 8676 | 69.138.235.185 | 9/23/10 01:55:09 AM | Hurt Locker | Comcast Cable |
| 8677 | 173.163.203.241 | 9/23/10 01:55:58 AM | Hurt Locker | Comcast Business Communications |
| 8678 | 69.137.200.194 | 9/23/10 01:57:51 AM | Hurt Locker | Comcast Cable |
| 8679 | 68.40.201.43 | 9/23/10 02:01:16 AM | Hurt Locker | Comcast Cable |

| 8680 | 76.104.226.227 | 9/23/10 02:09:00 AM | Hurt Locker | Comcast Cable |
| 8681 | 68.46.10.218 | 9/23/10 02:22:02 AM | Hurt Locker | Comcast Cable |
| 8682 | 76.29.133.232 | 9/23/10 02:27:24 AM | Hurt Locker | Comcast Cable |
| 8683 | 98.248.176.58 | 9/23/10 02:42:10 AM | Hurt Locker | Comcast Cable |
| 8684 | 24.13.14.141 | 9/23/10 02:45:50 AM | Hurt Locker | Comcast Cable |
| 8685 | 76.22.173.11 | 9/23/10 02:59:44 AM | Hurt Locker | Comcast Cable |
| 8686 | 98.249.133.123 | 9/23/10 03:03:07 AM | Hurt Locker | Comcast Cable |
| 8687 | 24.19.194.59 | 9/23/10 03:04:10 AM | Hurt Locker | Comcast Cable |
| 8688 | 75.70.214.76 | 9/23/10 03:06:08 AM | Hurt Locker | Comcast Cable |
| 8689 | 76.115.6.51 | 9/23/10 03:08:49 AM | Hurt Locker | Comcast Cable |
| 8690 | 98.223.65.220 | 9/23/10 03:17:15 AM | Hurt Locker | Comcast Cable |
| 8691 | 98.247.105.65 | 9/23/10 03:18:51 AM | Hurt Locker | Comcast Cable |
| 8692 | 67.184.179.143 | 9/23/10 03:19:27 AM | Hurt Locker | Comcast Cable |
| 8693 | 69.143.156.124 | 9/23/10 03:35:10 AM | Hurt Locker | Comcast Cable |
| 8694 | 69.243.24.194 | 9/23/10 03:40:35 AM | Hurt Locker | Comcast Cable |
| 8695 | 69.254.161.61 | 9/23/10 03:49:35 AM | Hurt Locker | Comcast Cable |
| 8696 | 68.33.24.32 | 9/23/10 04:01:19 AM | Hurt Locker | Comcast Cable |
| 8697 | 24.126.164.233 | 9/23/10 04:08:59 AM | Hurt Locker | Comcast Cable |
| 8698 | 98.246.154.17 | 9/23/10 04:20:22 AM | Hurt Locker | Comcast Cable |
| 8699 | 76.16.207.83 | 9/23/10 04:25:25 AM | Hurt Locker | Comcast Cable |
| 8700 | 76.24.246.108 | 9/23/10 04:28:08 AM | Hurt Locker | Comcast Cable |
| 8701 | 98.213.39.103 | 9/23/10 04:36:58 AM | Hurt Locker | Comcast Cable |
| 8702 | 24.16.138.195 | 9/23/10 04:51:40 AM | Hurt Locker | Comcast Cable |
| 8703 | 76.23.72.150 | 9/23/10 04:55:38 AM | Hurt Locker | Comcast Cable |
| 8704 | 24.19.112.203 | 9/23/10 04:58:19 AM | Hurt Locker | Comcast Cable |
| 8705 | 76.120.75.232 | 9/23/10 04:58:34 AM | Hurt Locker | Comcast Cable |
| 8706 | 174.50.27.143 | 9/23/10 05:06:48 AM | Hurt Locker | Comcast Cable |
| 8707 | 98.212.247.120 | 9/23/10 05:22:45 AM | Hurt Locker | Comcast Cable |
| 8708 | 24.6.105.121 | 9/23/10 05:37:30 AM | Hurt Locker | Comcast Cable |
| 8709 | 67.171.220.101 | 9/23/10 05:46:04 AM | Hurt Locker | Comcast Cable |
| 8710 | 69.136.1.9 | 9/23/10 05:52:55 AM | Hurt Locker | Comcast Cable |
| 8711 | 24.130.203.96 | 9/23/10 05:54:24 AM | Hurt Locker | Comcast Cable |
| 8712 | 98.237.171.72 | 9/23/10 06:00:21 AM | Hurt Locker | Comcast Cable |
| 8713 | 66.176.197.179 | 9/23/10 06:03:26 AM | Hurt Locker | Comcast Cable |
| 8714 | 68.40.85.237 | 9/23/10 06:04:55 AM | Hurt Locker | Comcast Cable |
| 8715 | 98.202.20.2 | 9/23/10 06:06:12 AM | Hurt Locker | Comcast Cable |
| 8716 | 71.239.30.52 | 9/23/10 06:07:04 AM | Hurt Locker | Comcast Cable |
| 8717 | 71.200.209.6 | 9/23/10 06:11:36 AM | Hurt Locker | Comcast Cable |
| 8718 | 174.56.155.230 | 9/23/10 06:20:03 AM | Hurt Locker | Comcast Cable |
| 8719 | 24.130.65.141 | 9/23/10 06:34:02 AM | Hurt Locker | Comcast Cable |
| 8720 | 24.7.9.149 | 9/23/10 06:43:35 AM | Hurt Locker | Comcast Cable |
| 8721 | 24.7.128.161 | 9/23/10 06:46:51 AM | Hurt Locker | Comcast Cable |
| 8722 | 24.147.130.168 | 9/23/10 06:56:32 AM | Hurt Locker | Comcast Cable |
| 8723 | 76.127.126.53 | 9/23/10 07:09:35 AM | Hurt Locker | Comcast Cable |
| 8724 | 98.250.168.210 | 9/23/10 07:34:49 AM | Hurt Locker | Comcast Cable |
| 8725 | 24.9.210.229 | 9/23/10 07:45:07 AM | Hurt Locker | Comcast Cable |
| 8726 | 76.102.83.69 | 9/23/10 07:49:31 AM | Hurt Locker | Comcast Cable |
| 8727 | 69.247.128.25 | 9/23/10 07:51:06 AM | Hurt Locker | Comcast Cable |
| 8728 | 75.64.177.112 | 9/23/10 08:07:40 AM | Hurt Locker | Comcast Cable |
| 8729 | 69.249.42.202 | 9/23/10 08:11:36 AM | Hurt Locker | Comcast Cable |
| 8730 | 68.43.52.147 | 9/23/10 08:15:42 AM | Hurt Locker | Comcast Cable |
| 8731 | 76.119.84.231 | 9/23/10 08:35:44 AM | Hurt Locker | Comcast Cable |
| 8732 | 68.53.16.106 | 9/23/10 09:02:46 AM | Hurt Locker | Comcast Cable |
| 8733 | 24.2.56.70 | 9/23/10 09:20:13 AM | Hurt Locker | Comcast Cable |
| 8734 | 67.171.41.220 | 9/23/10 09:21:11 AM | Hurt Locker | Comcast Cable |
| 8735 | 69.181.7.189 | 9/23/10 09:32:43 AM | Hurt Locker | Comcast Cable |
| 8736 | 76.109.80.151 | 9/23/10 09:32:58 AM | Hurt Locker | Comcast Cable |
| 8737 | 71.224.162.104 | 9/23/10 09:43:04 AM | Hurt Locker | Comcast Cable |
| 8738 | 98.232.241.245 | 9/23/10 10:04:21 AM | Hurt Locker | Comcast Cable |
| 8739 | 174.57.120.196 | 9/23/10 10:56:49 AM | Hurt Locker | Comcast Cable |
| 8740 | 67.177.145.251 | 9/23/10 10:58:25 AM | Hurt Locker | Comcast Cable |
| 8741 | 174.51.245.97 | 9/23/10 11:04:55 AM | Hurt Locker | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 8742 | 68.34.141.111 | 9/23/10 11:06:19 AM | Hurt Locker | Comcast Cable |
| 8743 | 98.215.218.22 | 9/23/10 11:11:03 AM | Hurt Locker | Comcast Cable |
| 8744 | 67.182.76.85 | 9/23/10 11:16:17 AM | Hurt Locker | Comcast Cable |
| 8745 | 69.181.195.192 | 9/23/10 11:30:15 AM | Hurt Locker | Comcast Cable |
| 8746 | 68.84.123.17 | 9/23/10 11:50:34 AM | Hurt Locker | Comcast Cable |
| 8747 | 67.180.115.165 | 9/23/10 03:48:17 PM | Hurt Locker | Comcast Cable |
| 8748 | 71.233.148.181 | 9/23/10 03:48:23 PM | Hurt Locker | Comcast Cable |
| 8749 | 71.62.205.68 | 9/23/10 03:48:53 PM | Hurt Locker | Comcast Cable |
| 8750 | 98.224.133.146 | 9/23/10 03:56:19 PM | Hurt Locker | Comcast Cable |
| 8751 | 173.14.223.62 | 9/23/10 04:02:17 PM | Hurt Locker | Comcast Business Communications |
| 8752 | 98.231.155.230 | 9/23/10 04:30:36 PM | Hurt Locker | Comcast Cable |
| 8753 | 24.7.43.29 | 9/23/10 04:47:06 PM | Hurt Locker | Comcast Cable |
| 8754 | 24.9.37.161 | 9/23/10 04:48:14 PM | Hurt Locker | Comcast Cable |
| 8755 | 71.201.61.245 | 9/23/10 04:53:16 PM | Hurt Locker | Comcast Cable |
| 8756 | 76.17.171.88 | 9/23/10 04:58:18 PM | Hurt Locker | Comcast Cable |
| 8757 | 76.29.24.250 | 9/23/10 04:59:38 PM | Hurt Locker | Comcast Cable |
| 8758 | 173.163.212.109 | 9/23/10 05:02:30 PM | Hurt Locker | Comcast Business Communications |
| 8759 | 98.215.233.100 | 9/23/10 05:34:15 PM | Hurt Locker | Comcast Cable |
| 8760 | 24.61.205.11 | 9/23/10 05:34:37 PM | Hurt Locker | Comcast Cable |
| 8761 | 69.243.101.80 | 9/23/10 05:35:45 PM | Hurt Locker | Comcast Cable |
| 8762 | 98.233.7.180 | 9/23/10 05:54:13 PM | Hurt Locker | Comcast Cable |
| 8763 | 75.74.254.107 | 9/23/10 05:59:53 PM | Hurt Locker | Comcast Cable |
| 8764 | 69.244.57.6 | 9/23/10 06:01:46 PM | Hurt Locker | Comcast Cable |
| 8765 | 76.30.146.178 | 9/23/10 06:16:52 PM | Hurt Locker | Comcast Cable |
| 8766 | 67.181.168.21 | 9/23/10 06:19:51 PM | Hurt Locker | Comcast Cable |
| 8767 | 98.255.42.190 | 9/23/10 06:36:55 PM | Hurt Locker | Comcast Cable |
| 8768 | 76.117.139.228 | 9/23/10 06:37:32 PM | Hurt Locker | Comcast Cable |
| 8769 | 71.199.191.105 | 9/23/10 06:48:06 PM | Hurt Locker | Comcast Cable |
| 8770 | 76.106.226.155 | 9/23/10 07:06:11 PM | Hurt Locker | Comcast Cable |
| 8771 | 67.180.74.110 | 9/23/10 07:09:05 PM | Hurt Locker | Comcast Cable |
| 8772 | 76.18.202.201 | 9/23/10 07:26:06 PM | Hurt Locker | Comcast Cable |
| 8773 | 68.37.142.181 | 9/23/10 07:26:48 PM | Hurt Locker | Comcast Cable |
| 8774 | 76.99.28.176 | 9/23/10 07:27:01 PM | Hurt Locker | Comcast Cable |
| 8775 | 24.91.129.209 | 9/23/10 07:27:25 PM | Hurt Locker | Comcast Cable |
| 8776 | 67.191.236.165 | 9/23/10 07:38:20 PM | Hurt Locker | Comcast Cable |
| 8777 | 98.235.34.240 | 9/23/10 07:43:34 PM | Hurt Locker | Comcast Cable |
| 8778 | 76.111.197.228 | 9/23/10 07:49:21 PM | Hurt Locker | Comcast Cable |
| 8779 | 24.125.54.127 | 9/23/10 07:57:32 PM | Hurt Locker | Comcast Cable |
| 8780 | 68.51.174.72 | 9/23/10 08:00:42 PM | Hurt Locker | Comcast Cable |
| 8781 | 98.229.36.216 | 9/23/10 08:10:50 PM | Hurt Locker | Comcast Cable |
| 8782 | 65.34.186.153 | 9/23/10 08:21:30 PM | Hurt Locker | Comcast Cable |
| 8783 | 71.61.47.185 | 9/23/10 08:23:53 PM | Hurt Locker | Comcast Cable |
| 8784 | 71.236.181.115 | 9/23/10 09:02:42 PM | Hurt Locker | Comcast Cable |
| 8785 | 174.60.113.172 | 9/23/10 09:03:34 PM | Hurt Locker | Comcast Cable |
| 8786 | 67.181.250.153 | 9/23/10 09:04:29 PM | Hurt Locker | Comcast Cable |
| 8787 | 71.193.195.69 | 9/23/10 09:26:37 PM | Hurt Locker | Comcast Cable |
| 8788 | 76.118.226.183 | 9/23/10 09:40:28 PM | Hurt Locker | Comcast Cable |
| 8789 | 24.23.235.158 | 9/23/10 09:41:22 PM | Hurt Locker | Comcast Cable |
| 8790 | 67.173.7.157 | 9/23/10 09:43:48 PM | Hurt Locker | Comcast Cable |
| 8791 | 76.20.227.20 | 9/23/10 09:47:10 PM | Hurt Locker | Comcast Cable |
| 8792 | 76.16.159.21 | 9/23/10 09:47:54 PM | Hurt Locker | Comcast Cable |
| 8793 | 76.115.130.44 | 9/23/10 09:48:09 PM | Hurt Locker | Comcast Cable |
| 8794 | 69.248.201.28 | 9/23/10 09:53:15 PM | Hurt Locker | Comcast Cable |
| 8795 | 75.68.112.88 | 9/23/10 10:01:31 PM | Hurt Locker | Comcast Cable |
| 8796 | 98.219.92.181 | 9/23/10 10:14:13 PM | Hurt Locker | Comcast Cable |
| 8797 | 71.233.61.160 | 9/23/10 10:28:24 PM | Hurt Locker | Comcast Cable |
| 8798 | 75.67.217.254 | 9/23/10 10:31:42 PM | Hurt Locker | Comcast Cable |
| 8799 | 71.194.144.143 | 9/23/10 10:32:03 PM | Hurt Locker | Comcast Cable |
| 8800 | 98.206.35.255 | 9/23/10 10:34:03 PM | Hurt Locker | Comcast Cable |
| 8801 | 66.176.248.181 | 9/23/10 10:39:01 PM | Hurt Locker | Comcast Cable |
| 8802 | 67.161.82.190 | 9/23/10 10:45:23 PM | Hurt Locker | Comcast Cable |
| 8803 | 68.43.25.137 | 9/23/10 10:46:33 PM | Hurt Locker | Comcast Cable |

| 8804 | 69.181.59.168 | 9/23/10 10:49:46 PM | Hurt Locker | Comcast Cable |
| 8805 | 67.188.210.64 | 9/23/10 10:49:57 PM | Hurt Locker | Comcast Cable |
| 8806 | 71.63.231.1 | 9/23/10 11:30:39 PM | Hurt Locker | Comcast Cable |
| 8807 | 98.230.181.151 | 9/23/10 11:32:02 PM | Hurt Locker | Comcast Cable |
| 8808 | 24.62.63.49 | 9/23/10 11:33:09 PM | Hurt Locker | Comcast Cable |
| 8809 | 98.232.113.249 | 9/23/10 11:37:22 PM | Hurt Locker | Comcast Cable |
| 8810 | 68.62.138.12 | 9/23/10 11:55:50 PM | Hurt Locker | Comcast Cable |
| 8811 | 98.225.89.194 | 9/24/10 12:00:16 AM | Hurt Locker | Comcast Cable |
| 8812 | 24.22.48.57 | 9/24/10 12:01:15 AM | Hurt Locker | Comcast Cable |
| 8813 | 67.166.20.153 | 9/24/10 12:01:35 AM | Hurt Locker | Comcast Cable |
| 8814 | 67.174.62.12 | 9/24/10 12:02:51 AM | Hurt Locker | Comcast Cable |
| 8815 | 67.171.87.58 | 9/24/10 12:14:45 AM | Hurt Locker | Comcast Cable |
| 8816 | 71.196.250.117 | 9/24/10 12:16:43 AM | Hurt Locker | Comcast Cable |
| 8817 | 24.118.163.247 | 9/24/10 12:25:31 AM | Hurt Locker | Comcast Cable |
| 8818 | 75.67.247.119 | 9/24/10 12:45:28 AM | Hurt Locker | Comcast Cable |
| 8819 | 67.176.175.230 | 9/24/10 12:48:00 AM | Hurt Locker | Comcast Cable |
| 8820 | 98.222.226.193 | 9/24/10 12:54:33 AM | Hurt Locker | Comcast Cable |
| 8821 | 67.176.157.49 | 9/24/10 12:56:29 AM | Hurt Locker | Comcast Cable |
| 8822 | 174.49.249.242 | 9/24/10 12:56:46 AM | Hurt Locker | Comcast Cable |
| 8823 | 67.166.188.97 | 9/24/10 01:02:17 AM | Hurt Locker | Comcast Cable |
| 8824 | 174.48.171.153 | 9/24/10 01:09:14 AM | Hurt Locker | Comcast Cable |
| 8825 | 98.212.87.22 | 9/24/10 01:10:14 AM | Hurt Locker | Comcast Cable |
| 8826 | 76.102.100.143 | 9/24/10 01:11:25 AM | Hurt Locker | Comcast Cable |
| 8827 | 74.59.156.220 | 9/24/10 01:14:03 AM | Hurt Locker | Comcast Cable |
| 8828 | 98.244.228.111 | 9/24/10 01:27:56 AM | Hurt Locker | Comcast Cable |
| 8829 | 24.19.77.130 | 9/24/10 01:30:26 AM | Hurt Locker | Comcast Cable |
| 8830 | 76.17.102.125 | 9/24/10 01:36:46 AM | Hurt Locker | Comcast Cable |
| 8831 | 174.59.111.57 | 9/24/10 01:36:55 AM | Hurt Locker | Comcast Cable |
| 8832 | 68.63.36.94 | 9/24/10 01:48:12 AM | Hurt Locker | Comcast Cable |
| 8833 | 76.110.10.146 | 9/24/10 01:59:02 AM | Hurt Locker | Comcast Cable |
| 8834 | 24.99.9.32 | 9/24/10 02:01:41 AM | Hurt Locker | Comcast Cable |
| 8835 | 69.243.251.79 | 9/24/10 02:01:49 AM | Hurt Locker | Comcast Cable |
| 8836 | 67.165.92.6 | 9/24/10 02:09:42 AM | Hurt Locker | Comcast Cable |
| 8837 | 75.64.45.55 | 9/24/10 02:17:41 AM | Hurt Locker | Comcast Cable |
| 8838 | 98.200.157.236 | 9/24/10 02:18:42 AM | Hurt Locker | Comcast Cable |
| 8839 | 98.249.197.51 | 9/24/10 02:22:50 AM | Hurt Locker | Comcast Cable |
| 8840 | 76.17.53.138 | 9/24/10 02:25:13 AM | Hurt Locker | Comcast Cable |
| 8841 | 174.50.161.4 | 9/24/10 02:27:48 AM | Hurt Locker | Comcast Cable |
| 8842 | 24.1.229.50 | 9/24/10 02:32:02 AM | Hurt Locker | Comcast Cable |
| 8843 | 98.254.34.219 | 9/24/10 02:32:54 AM | Hurt Locker | Comcast Cable |
| 8844 | 174.59.225.224 | 9/24/10 02:34:26 AM | Hurt Locker | Comcast Cable |
| 8845 | 68.82.61.233 | 9/24/10 02:36:23 AM | Hurt Locker | Comcast Cable |
| 8846 | 68.44.246.42 | 9/24/10 02:40:11 AM | Hurt Locker | Comcast Cable |
| 8847 | 76.102.238.245 | 9/24/10 02:43:31 AM | Hurt Locker | Comcast Cable |
| 8848 | 98.220.214.175 | 9/24/10 02:52:57 AM | Hurt Locker | Comcast Cable |
| 8849 | 71.234.135.145 | 9/24/10 02:56:28 AM | Hurt Locker | Comcast Cable |
| 8850 | 71.205.234.222 | 9/24/10 02:56:33 AM | Hurt Locker | Comcast Cable |
| 8851 | 174.60.4.68 | 9/24/10 03:02:29 AM | Hurt Locker | Comcast Cable |
| 8852 | 71.192.108.97 | 9/24/10 03:02:56 AM | Hurt Locker | Comcast Cable |
| 8853 | 98.234.161.202 | 9/24/10 03:08:29 AM | Hurt Locker | Comcast Cable |
| 8854 | 67.162.27.230 | 9/24/10 03:10:44 AM | Hurt Locker | Comcast Cable |
| 8855 | 98.194.12.216 | 9/24/10 03:19:47 AM | Hurt Locker | Comcast Cable |
| 8856 | 66.229.245.240 | 9/24/10 03:34:12 AM | Hurt Locker | Comcast Cable |
| 8857 | 68.55.124.103 | 9/24/10 03:40:37 AM | Hurt Locker | Comcast Cable |
| 8858 | 98.207.106.99 | 9/24/10 03:42:38 AM | Hurt Locker | Comcast Cable |
| 8859 | 68.81.68.186 | 9/24/10 03:49:47 AM | Hurt Locker | Comcast Cable |
| 8860 | 76.122.184.172 | 9/24/10 03:50:01 AM | Hurt Locker | Comcast Cable |
| 8861 | 98.208.29.111 | 9/24/10 03:58:46 AM | Hurt Locker | Comcast Cable |
| 8862 | 76.126.24.158 | 9/24/10 04:00:30 AM | Hurt Locker | Comcast Cable |
| 8863 | 66.176.156.156 | 9/24/10 04:00:43 AM | Hurt Locker | Comcast Cable |
| 8864 | 24.20.220.27 | 9/24/10 04:03:33 AM | Hurt Locker | Comcast Cable |
| 8865 | 98.192.14.21 | 9/24/10 04:03:55 AM | Hurt Locker | Comcast Cable |

| 8866 | 75.71.31.112 | 9/24/10 04:09:00 AM | Hurt Locker | Comcast Cable |
|------|--------------|---------------------|-------------|---------------|
| 8867 | 98.215.54.230 | 9/24/10 04:11:40 AM | Hurt Locker | Comcast Cable |
| 8868 | 24.4.239.57 | 9/24/10 04:12:56 AM | Hurt Locker | Comcast Cable |
| 8869 | 98.246.187.82 | 9/24/10 04:14:45 AM | Hurt Locker | Comcast Cable |
| 8870 | 24.17.119.230 | 9/24/10 04:25:36 AM | Hurt Locker | Comcast Cable |
| 8871 | 24.34.224.90 | 9/24/10 04:30:30 AM | Hurt Locker | Comcast Cable |
| 8872 | 71.207.54.186 | 9/24/10 04:33:07 AM | Hurt Locker | Comcast Cable |
| 8873 | 98.227.181.159 | 9/24/10 04:38:32 AM | Hurt Locker | Comcast Cable |
| 8874 | 71.231.233.53 | 9/24/10 04:53:43 AM | Hurt Locker | Comcast Cable |
| 8875 | 68.42.26.59 | 9/24/10 04:56:49 AM | Hurt Locker | Comcast Cable |
| 8876 | 24.118.165.110 | 9/24/10 05:05:53 AM | Hurt Locker | Comcast Cable |
| 8877 | 71.202.161.216 | 9/24/10 05:09:21 AM | Hurt Locker | Comcast Cable |
| 8878 | 98.239.23.195 | 9/24/10 05:11:21 AM | Hurt Locker | Comcast Cable |
| 8879 | 98.236.64.35 | 9/24/10 05:20:06 AM | Hurt Locker | Comcast Cable |
| 8880 | 76.101.155.230 | 9/24/10 05:21:02 AM | Hurt Locker | Comcast Cable |
| 8881 | 71.206.108.58 | 9/24/10 05:28:55 AM | Hurt Locker | Comcast Cable |
| 8882 | 24.20.136.85 | 9/24/10 06:07:17 AM | Hurt Locker | Comcast Cable |
| 8883 | 71.60.108.102 | 9/24/10 06:07:40 AM | Hurt Locker | Comcast Cable |
| 8884 | 69.245.153.183 | 9/24/10 06:15:32 AM | Hurt Locker | Comcast Cable |
| 8885 | 174.59.133.180 | 9/24/10 06:33:02 AM | Hurt Locker | Comcast Cable |
| 8886 | 71.56.156.117 | 9/24/10 06:35:35 AM | Hurt Locker | Comcast Cable |
| 8887 | 68.53.80.122 | 9/24/10 06:38:18 AM | Hurt Locker | Comcast Cable |
| 8888 | 76.125.123.149 | 9/24/10 06:42:29 AM | Hurt Locker | Comcast Cable |
| 8889 | 71.197.158.183 | 9/24/10 06:44:28 AM | Hurt Locker | Comcast Cable |
| 8890 | 67.170.56.132 | 9/24/10 07:25:56 AM | Hurt Locker | Comcast Cable |
| 8891 | 24.15.244.108 | 9/24/10 07:29:07 AM | Hurt Locker | Comcast Cable |
| 8892 | 68.37.88.130 | 9/24/10 07:41:09 AM | Hurt Locker | Comcast Cable |
| 8893 | 71.200.217.193 | 9/24/10 07:52:28 AM | Hurt Locker | Comcast Cable |
| 8894 | 71.236.241.62 | 9/24/10 08:36:08 AM | Hurt Locker | Comcast Cable |
| 8895 | 98.210.234.246 | 9/24/10 08:42:45 AM | Hurt Locker | Comcast Cable |
| 8896 | 24.22.40.146 | 9/24/10 09:25:44 AM | Hurt Locker | Comcast Cable |
| 8897 | 174.54.102.69 | 9/24/10 09:29:00 AM | Hurt Locker | Comcast Cable |
| 8898 | 24.20.18.162 | 9/24/10 10:11:44 AM | Hurt Locker | Comcast Cable |
| 8899 | 98.245.94.86 | 9/24/10 10:17:44 AM | Hurt Locker | Comcast Cable |
| 8900 | 67.165.97.177 | 9/24/10 10:51:24 AM | Hurt Locker | Comcast Cable |
| 8901 | 98.194.190.64 | 9/24/10 10:51:44 AM | Hurt Locker | Comcast Cable |
| 8902 | 98.196.205.60 | 9/24/10 11:19:01 AM | Hurt Locker | Comcast Cable |
| 8903 | 24.6.89.76 | 9/24/10 12:53:18 PM | Hurt Locker | Comcast Cable |
| 8904 | 76.25.90.44 | 9/24/10 01:03:47 PM | Hurt Locker | Comcast Cable |
| 8905 | 98.250.219.111 | 9/24/10 01:15:23 PM | Hurt Locker | Comcast Cable |
| 8906 | 76.19.100.239 | 9/24/10 01:22:00 PM | Hurt Locker | Comcast Cable |
| 8907 | 68.54.232.80 | 9/24/10 03:00:51 PM | Hurt Locker | Comcast Cable |
| 8908 | 67.165.99.171 | 9/24/10 03:44:08 PM | Hurt Locker | Comcast Cable |
| 8909 | 76.16.123.135 | 9/24/10 03:52:13 PM | Hurt Locker | Comcast Cable |
| 8910 | 66.176.11.56 | 9/24/10 04:27:59 PM | Hurt Locker | Comcast Cable |
| 8911 | 67.180.34.53 | 9/24/10 04:30:06 PM | Hurt Locker | Comcast Cable |
| 8912 | 68.59.8.21 | 9/24/10 05:15:25 PM | Hurt Locker | Comcast Cable |
| 8913 | 69.143.235.31 | 9/24/10 05:28:49 PM | Hurt Locker | Comcast Cable |
| 8914 | 76.102.62.153 | 9/24/10 05:28:51 PM | Hurt Locker | Comcast Cable |
| 8915 | 76.103.46.42 | 9/24/10 05:39:22 PM | Hurt Locker | Comcast Cable |
| 8916 | 76.124.103.225 | 9/24/10 05:55:18 PM | Hurt Locker | Comcast Cable |
| 8917 | 98.235.68.247 | 9/24/10 05:55:52 PM | Hurt Locker | Comcast Cable |
| 8918 | 68.82.122.44 | 9/24/10 06:04:59 PM | Hurt Locker | Comcast Cable |
| 8919 | 24.60.244.24 | 9/24/10 06:10:06 PM | Hurt Locker | Comcast Cable |
| 8920 | 67.174.204.241 | 9/24/10 06:29:48 PM | Hurt Locker | Comcast Cable |
| 8921 | 68.35.210.106 | 9/24/10 06:46:55 PM | Hurt Locker | Comcast Cable |
| 8922 | 98.210.233.159 | 9/24/10 07:02:50 PM | Hurt Locker | Comcast Cable |
| 8923 | 68.57.241.153 | 9/24/10 07:14:13 PM | Hurt Locker | Comcast Cable |
| 8924 | 98.218.219.120 | 9/24/10 07:27:54 PM | Hurt Locker | Comcast Cable |
| 8925 | 76.118.223.136 | 9/24/10 07:28:04 PM | Hurt Locker | Comcast Cable |
| 8926 | 98.207.113.194 | 9/24/10 07:34:22 PM | Hurt Locker | Comcast Cable |
| 8927 | 173.162.165.237 | 9/24/10 07:38:21 PM | Hurt Locker | Comcast Business Communications |

| 8928 | 24.7.250.215 | 9/24/10 07:56:45 PM | Hurt Locker | Comcast Cable |
|------|--------------|---------------------|-------------|---------------|
| 8929 | 71.227.119.108 | 9/24/10 08:00:21 PM | Hurt Locker | Comcast Cable |
| 8930 | 75.73.176.241 | 9/24/10 08:38:39 PM | Hurt Locker | Comcast Cable |
| 8931 | 98.237.10.63 | 9/24/10 08:39:16 PM | Hurt Locker | Comcast Cable |
| 8932 | 71.198.158.34 | 9/24/10 08:46:02 PM | Hurt Locker | Comcast Cable |
| 8933 | 71.63.159.152 | 9/24/10 08:47:48 PM | Hurt Locker | Comcast Cable |
| 8934 | 66.41.208.79 | 9/24/10 08:55:42 PM | Hurt Locker | Comcast Cable |
| 8935 | 71.195.140.38 | 9/24/10 09:06:12 PM | Hurt Locker | Comcast Cable |
| 8936 | 71.239.161.131 | 9/24/10 09:07:58 PM | Hurt Locker | Comcast Cable |
| 8937 | 71.56.198.222 | 9/24/10 09:29:39 PM | Hurt Locker | Comcast Cable |
| 8938 | 71.228.94.210 | 9/24/10 09:30:46 PM | Hurt Locker | Comcast Cable |
| 8939 | 98.213.129.4 | 9/24/10 09:31:58 PM | Hurt Locker | Comcast Cable |
| 8940 | 174.60.135.86 | 9/24/10 09:43:36 PM | Hurt Locker | Comcast Cable |
| 8941 | 67.191.210.60 | 9/24/10 09:50:59 PM | Hurt Locker | Comcast Cable |
| 8942 | 98.239.104.65 | 9/24/10 09:52:21 PM | Hurt Locker | Comcast Cable |
| 8943 | 68.42.166.148 | 9/24/10 09:59:10 PM | Hurt Locker | Comcast Cable |
| 8944 | 24.19.205.203 | 9/24/10 10:04:30 PM | Hurt Locker | Comcast Cable |
| 8945 | 75.64.113.4 | 9/24/10 10:10:38 PM | Hurt Locker | Comcast Cable |
| 8946 | 71.239.53.16 | 9/24/10 10:57:01 PM | Hurt Locker | Comcast Cable |
| 8947 | 75.72.58.53 | 9/24/10 11:37:06 PM | Hurt Locker | Comcast Cable |
| 8948 | 71.234.134.164 | 9/24/10 11:39:56 PM | Hurt Locker | Comcast Cable |
| 8949 | 98.243.169.108 | 9/24/10 11:45:24 PM | Hurt Locker | Comcast Cable |
| 8950 | 68.48.99.80 | 9/24/10 11:50:01 PM | Hurt Locker | Comcast Cable |
| 8951 | 68.62.227.239 | 9/25/10 12:01:37 AM | Hurt Locker | Comcast Cable |
| 8952 | 71.203.83.140 | 9/25/10 12:05:01 AM | Hurt Locker | Comcast Cable |
| 8953 | 98.248.32.215 | 9/25/10 12:09:06 AM | Hurt Locker | Comcast Cable |
| 8954 | 24.0.138.176 | 9/25/10 12:12:04 AM | Hurt Locker | Comcast Cable |
| 8955 | 71.237.109.248 | 9/25/10 12:26:59 AM | Hurt Locker | Comcast Cable |
| 8956 | 98.220.208.206 | 9/25/10 12:29:20 AM | Hurt Locker | Comcast Cable |
| 8957 | 98.238.160.43 | 9/25/10 12:41:06 AM | Hurt Locker | Comcast Cable |
| 8958 | 76.109.39.91 | 9/25/10 12:44:23 AM | Hurt Locker | Comcast Cable |
| 8959 | 98.208.149.45 | 9/25/10 12:49:10 AM | Hurt Locker | Comcast Cable |
| 8960 | 69.139.228.156 | 9/25/10 12:53:23 AM | Hurt Locker | Comcast Cable |
| 8961 | 98.237.77.60 | 9/25/10 12:53:26 AM | Hurt Locker | Comcast Cable |
| 8962 | 69.139.210.136 | 9/25/10 12:55:17 AM | Hurt Locker | Comcast Cable |
| 8963 | 76.21.22.170 | 9/25/10 01:10:22 AM | Hurt Locker | Comcast Cable |
| 8964 | 68.33.166.108 | 9/25/10 01:10:23 AM | Hurt Locker | Comcast Cable |
| 8965 | 76.114.21.128 | 9/25/10 01:13:24 AM | Hurt Locker | Comcast Cable |
| 8966 | 71.192.128.160 | 9/25/10 01:22:39 AM | Hurt Locker | Comcast Cable |
| 8967 | 69.137.214.85 | 9/25/10 01:25:40 AM | Hurt Locker | Comcast Cable |
| 8968 | 67.165.124.208 | 9/25/10 01:34:42 AM | Hurt Locker | Comcast Cable |
| 8969 | 67.171.48.182 | 9/25/10 01:37:15 AM | Hurt Locker | Comcast Cable |
| 8970 | 76.27.110.27 | 9/25/10 01:48:09 AM | Hurt Locker | Comcast Cable |
| 8971 | 98.219.239.124 | 9/25/10 02:03:28 AM | Hurt Locker | Comcast Cable |
| 8972 | 98.210.1.201 | 9/25/10 02:11:54 AM | Hurt Locker | Comcast Cable |
| 8973 | 76.28.247.88 | 9/25/10 02:11:59 AM | Hurt Locker | Comcast Cable |
| 8974 | 75.71.57.32 | 9/25/10 02:12:35 AM | Hurt Locker | Comcast Cable |
| 8975 | 71.236.151.114 | 9/25/10 02:14:00 AM | Hurt Locker | Comcast Cable |
| 8976 | 24.126.176.136 | 9/25/10 02:21:07 AM | Hurt Locker | Comcast Cable |
| 8977 | 174.52.11.137 | 9/25/10 02:33:43 AM | Hurt Locker | Comcast Cable |
| 8978 | 24.98.119.80 | 9/25/10 02:47:11 AM | Hurt Locker | Comcast Cable |
| 8979 | 71.234.248.109 | 9/25/10 02:51:30 AM | Hurt Locker | Comcast Cable |
| 8980 | 71.231.244.157 | 9/25/10 02:54:12 AM | Hurt Locker | Comcast Cable |
| 8981 | 98.248.149.114 | 9/25/10 03:01:30 AM | Hurt Locker | Comcast Cable |
| 8982 | 174.49.248.152 | 9/25/10 03:05:15 AM | Hurt Locker | Comcast Cable |
| 8983 | 68.48.237.4 | 9/25/10 03:06:34 AM | Hurt Locker | Comcast Cable |
| 8984 | 76.108.80.65 | 9/25/10 03:06:52 AM | Hurt Locker | Comcast Cable |
| 8985 | 76.21.84.175 | 9/25/10 03:10:25 AM | Hurt Locker | Comcast Cable |
| 8986 | 98.206.78.249 | 9/25/10 03:12:03 AM | Hurt Locker | Comcast Cable |
| 8987 | 75.64.16.141 | 9/25/10 03:15:01 AM | Hurt Locker | Comcast Cable |
| 8988 | 24.13.132.92 | 9/25/10 03:15:40 AM | Hurt Locker | Comcast Cable |
| 8989 | 76.121.214.134 | 9/25/10 03:23:55 AM | Hurt Locker | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 8990 | 76.124.13.126 | 9/25/10 03:27:33 AM | Hurt Locker | Comcast Cable |
| 8991 | 71.224.133.236 | 9/25/10 03:29:42 AM | Hurt Locker | Comcast Cable |
| 8992 | 76.19.168.47 | 9/25/10 03:32:35 AM | Hurt Locker | Comcast Cable |
| 8993 | 24.128.116.237 | 9/25/10 03:34:22 AM | Hurt Locker | Comcast Cable |
| 8994 | 76.28.162.71 | 9/25/10 03:45:35 AM | Hurt Locker | Comcast Cable |
| 8995 | 98.209.212.12 | 9/25/10 03:48:40 AM | Hurt Locker | Comcast Cable |
| 8996 | 71.201.217.16 | 9/25/10 03:53:07 AM | Hurt Locker | Comcast Cable |
| 8997 | 98.244.118.160 | 9/25/10 03:56:08 AM | Hurt Locker | Comcast Cable |
| 8998 | 71.206.19.4 | 9/25/10 04:06:02 AM | Hurt Locker | Comcast Cable |
| 8999 | 66.31.95.136 | 9/25/10 04:08:40 AM | Hurt Locker | Comcast Cable |
| 9000 | 68.33.37.145 | 9/25/10 04:10:09 AM | Hurt Locker | Comcast Cable |
| 9001 | 67.169.134.15 | 9/25/10 04:17:45 AM | Hurt Locker | Comcast Cable |
| 9002 | 24.18.44.121 | 9/25/10 04:24:57 AM | Hurt Locker | Comcast Cable |
| 9003 | 71.234.85.88 | 9/25/10 04:32:55 AM | Hurt Locker | Comcast Cable |
| 9004 | 68.45.43.64 | 9/25/10 04:33:10 AM | Hurt Locker | Comcast Cable |
| 9005 | 71.58.77.205 | 9/25/10 04:37:05 AM | Hurt Locker | Comcast Cable |
| 9006 | 98.231.13.186 | 9/25/10 04:39:34 AM | Hurt Locker | Comcast Cable |
| 9007 | 98.227.173.206 | 9/25/10 04:48:46 AM | Hurt Locker | Comcast Cable |
| 9008 | 69.246.135.145 | 9/25/10 04:58:49 AM | Hurt Locker | Comcast Cable |
| 9009 | 98.207.176.58 | 9/25/10 05:00:08 AM | Hurt Locker | Comcast Cable |
| 9010 | 24.20.110.234 | 9/25/10 05:08:01 AM | Hurt Locker | Comcast Cable |
| 9011 | 68.35.203.72 | 9/25/10 05:43:27 AM | Hurt Locker | Comcast Cable |
| 9012 | 71.192.210.91 | 9/25/10 05:45:16 AM | Hurt Locker | Comcast Cable |
| 9013 | 24.3.118.92 | 9/25/10 05:45:47 AM | Hurt Locker | Comcast Cable |
| 9014 | 67.162.30.210 | 9/25/10 05:46:05 AM | Hurt Locker | Comcast Cable |
| 9015 | 67.184.232.189 | 9/25/10 05:47:20 AM | Hurt Locker | Comcast Cable |
| 9016 | 174.48.152.106 | 9/25/10 05:50:49 AM | Hurt Locker | Comcast Cable |
| 9017 | 24.130.132.153 | 9/25/10 05:58:38 AM | Hurt Locker | Comcast Cable |
| 9018 | 67.174.104.181 | 9/25/10 06:09:24 AM | Hurt Locker | Comcast Cable |
| 9019 | 71.57.168.101 | 9/25/10 06:16:34 AM | Hurt Locker | Comcast Cable |
| 9020 | 68.51.9.248 | 9/25/10 06:19:16 AM | Hurt Locker | Comcast Cable |
| 9021 | 98.234.95.88 | 9/25/10 06:23:01 AM | Hurt Locker | Comcast Cable |
| 9022 | 71.56.69.49 | 9/25/10 06:31:39 AM | Hurt Locker | Comcast Cable |
| 9023 | 24.0.234.249 | 9/25/10 06:43:07 AM | Hurt Locker | Comcast Cable |
| 9024 | 76.120.253.133 | 9/25/10 07:08:35 AM | Hurt Locker | Comcast Cable |
| 9025 | 98.220.89.117 | 9/25/10 07:32:14 AM | Hurt Locker | Comcast Cable |
| 9026 | 24.17.243.219 | 9/25/10 07:46:29 AM | Hurt Locker | Comcast Cable |
| 9027 | 71.192.77.206 | 9/25/10 08:14:48 AM | Hurt Locker | Comcast Cable |
| 9028 | 68.62.164.75 | 9/25/10 09:16:30 AM | Hurt Locker | Comcast Cable |
| 9029 | 68.51.241.13 | 9/25/10 09:23:29 AM | Hurt Locker | Comcast Cable |
| 9030 | 75.74.75.214 | 9/25/10 10:13:00 AM | Hurt Locker | Comcast Cable |
| 9031 | 98.251.75.229 | 9/25/10 10:13:17 AM | Hurt Locker | Comcast Cable |
| 9032 | 67.184.148.91 | 9/25/10 11:12:20 AM | Hurt Locker | Comcast Cable |
| 9033 | 71.231.115.6 | 9/25/10 11:34:13 AM | Hurt Locker | Comcast Cable |
| 9034 | 98.225.181.26 | 9/25/10 11:43:46 AM | Hurt Locker | Comcast Cable |
| 9035 | 71.56.85.220 | 9/25/10 11:55:40 AM | Hurt Locker | Comcast Cable |
| 9036 | 69.255.201.36 | 9/25/10 12:38:21 PM | Hurt Locker | Comcast Cable |
| 9037 | 71.231.0.41 | 9/25/10 12:39:42 PM | Hurt Locker | Comcast Cable |
| 9038 | 76.110.11.45 | 9/25/10 01:03:08 PM | Hurt Locker | Comcast Cable |
| 9039 | 24.18.169.128 | 9/25/10 01:05:55 PM | Hurt Locker | Comcast Cable |
| 9040 | 71.192.85.30 | 9/25/10 01:18:39 PM | Hurt Locker | Comcast Cable |
| 9041 | 24.16.177.71 | 9/25/10 01:24:16 PM | Hurt Locker | Comcast Cable |
| 9042 | 69.247.129.177 | 9/25/10 01:38:20 PM | Hurt Locker | Comcast Cable |
| 9043 | 24.7.42.104 | 9/25/10 01:48:54 PM | Hurt Locker | Comcast Cable |
| 9044 | 24.7.199.111 | 9/25/10 01:51:22 PM | Hurt Locker | Comcast Cable |
| 9045 | 98.196.231.226 | 9/25/10 01:52:54 PM | Hurt Locker | Comcast Cable |
| 9046 | 98.254.82.142 | 9/25/10 01:56:17 PM | Hurt Locker | Comcast Cable |
| 9047 | 68.49.64.44 | 9/25/10 02:16:15 PM | Hurt Locker | Comcast Cable |
| 9048 | 98.202.166.230 | 9/25/10 02:35:39 PM | Hurt Locker | Comcast Cable |
| 9049 | 98.209.131.89 | 9/25/10 03:10:43 PM | Hurt Locker | Comcast Cable |
| 9050 | 76.107.221.141 | 9/25/10 03:13:13 PM | Hurt Locker | Comcast Cable |
| 9051 | 71.193.51.117 | 9/25/10 04:09:55 PM | Hurt Locker | Comcast Cable |

| 9052 | 75.148.239.190 | 9/25/10 04:50:20 PM | Hurt Locker | Comcast Business Communications |
| 9053 | 76.25.182.239 | 9/25/10 04:55:48 PM | Hurt Locker | Comcast Cable |
| 9054 | 24.13.212.247 | 9/25/10 04:55:52 PM | Hurt Locker | Comcast Cable |
| 9055 | 68.84.235.107 | 9/25/10 04:56:18 PM | Hurt Locker | Comcast Cable |
| 9056 | 76.31.155.189 | 9/25/10 05:03:30 PM | Hurt Locker | Comcast Cable |
| 9057 | 98.206.202.150 | 9/25/10 05:03:38 PM | Hurt Locker | Comcast Cable |
| 9058 | 68.40.10.76 | 9/25/10 05:09:34 PM | Hurt Locker | Comcast Cable |
| 9059 | 71.230.253.202 | 9/25/10 05:19:19 PM | Hurt Locker | Comcast Cable |
| 9060 | 24.61.11.207 | 9/25/10 05:26:20 PM | Hurt Locker | Comcast Cable |
| 9061 | 68.54.177.199 | 9/25/10 05:27:53 PM | Hurt Locker | Comcast Cable |
| 9062 | 76.108.212.249 | 9/25/10 05:27:54 PM | Hurt Locker | Comcast Cable |
| 9063 | 98.207.165.52 | 9/25/10 05:57:23 PM | Hurt Locker | Comcast Cable |
| 9064 | 71.202.3.85 | 9/25/10 06:09:54 PM | Hurt Locker | Comcast Cable |
| 9065 | 71.201.231.160 | 9/25/10 06:48:54 PM | Hurt Locker | Comcast Cable |
| 9066 | 98.243.174.223 | 9/25/10 06:56:51 PM | Hurt Locker | Comcast Cable |
| 9067 | 69.141.198.13 | 9/25/10 07:10:27 PM | Hurt Locker | Comcast Cable |
| 9068 | 98.228.63.233 | 9/25/10 07:19:17 PM | Hurt Locker | Comcast Cable |
| 9069 | 24.98.175.202 | 9/25/10 07:21:19 PM | Hurt Locker | Comcast Cable |
| 9070 | 68.81.26.179 | 9/25/10 07:27:00 PM | Hurt Locker | Comcast Cable |
| 9071 | 68.63.108.135 | 9/25/10 07:59:10 PM | Hurt Locker | Comcast Cable |
| 9072 | 98.211.252.108 | 9/25/10 07:59:34 PM | Hurt Locker | Comcast Cable |
| 9073 | 98.239.71.49 | 9/25/10 08:00:21 PM | Hurt Locker | Comcast Cable |
| 9074 | 71.229.142.187 | 9/25/10 08:00:49 PM | Hurt Locker | Comcast Cable |
| 9075 | 69.253.247.58 | 9/25/10 08:01:53 PM | Hurt Locker | Comcast Cable |
| 9076 | 69.249.12.46 | 9/25/10 08:03:32 PM | Hurt Locker | Comcast Cable |
| 9077 | 98.232.220.26 | 9/25/10 08:46:02 PM | Hurt Locker | Comcast Cable |
| 9078 | 98.244.187.120 | 9/25/10 09:02:59 PM | Hurt Locker | Comcast Cable |
| 9079 | 76.113.213.235 | 9/25/10 09:05:59 PM | Hurt Locker | Comcast Cable |
| 9080 | 67.161.198.143 | 9/25/10 09:32:25 PM | Hurt Locker | Comcast Cable |
| 9081 | 66.31.248.219 | 9/25/10 10:14:47 PM | Hurt Locker | Comcast Cable |
| 9082 | 76.26.140.186 | 9/25/10 10:18:27 PM | Hurt Locker | Comcast Cable |
| 9083 | 98.237.188.35 | 9/25/10 10:37:58 PM | Hurt Locker | Comcast Cable |
| 9084 | 69.248.168.206 | 9/25/10 10:48:51 PM | Hurt Locker | Comcast Cable |
| 9085 | 71.238.216.214 | 9/25/10 10:53:39 PM | Hurt Locker | Comcast Cable |
| 9086 | 69.250.43.114 | 9/25/10 10:58:13 PM | Hurt Locker | Comcast Cable |
| 9087 | 75.64.165.87 | 9/25/10 11:06:10 PM | Hurt Locker | Comcast Cable |
| 9088 | 76.122.74.146 | 9/25/10 11:08:23 PM | Hurt Locker | Comcast Cable |
| 9089 | 98.229.136.40 | 9/25/10 11:12:38 PM | Hurt Locker | Comcast Cable |
| 9090 | 66.30.184.38 | 9/25/10 11:15:29 PM | Hurt Locker | Comcast Cable |
| 9091 | 67.173.50.92 | 9/25/10 11:27:36 PM | Hurt Locker | Comcast Cable |
| 9092 | 68.52.104.33 | 9/25/10 11:27:41 PM | Hurt Locker | Comcast Cable |
| 9093 | 76.103.174.227 | 9/25/10 11:30:14 PM | Hurt Locker | Comcast Cable |
| 9094 | 76.25.70.173 | 9/25/10 11:32:50 PM | Hurt Locker | Comcast Cable |
| 9095 | 66.41.112.215 | 9/25/10 11:38:04 PM | Hurt Locker | Comcast Cable |
| 9096 | 98.210.163.88 | 9/25/10 11:39:06 PM | Hurt Locker | Comcast Cable |
| 9097 | 76.31.157.72 | 9/25/10 11:55:14 PM | Hurt Locker | Comcast Cable |
| 9098 | 98.243.195.147 | 9/26/10 12:01:18 AM | Hurt Locker | Comcast Cable |
| 9099 | 24.19.67.68 | 9/26/10 12:01:31 AM | Hurt Locker | Comcast Cable |
| 9100 | 69.137.106.162 | 9/26/10 12:02:26 AM | Hurt Locker | Comcast Cable |
| 9101 | 98.217.41.227 | 9/26/10 12:03:55 AM | Hurt Locker | Comcast Cable |
| 9102 | 71.60.200.164 | 9/26/10 12:04:24 AM | Hurt Locker | Comcast Cable |
| 9103 | 68.52.17.123 | 9/26/10 12:04:39 AM | Hurt Locker | Comcast Cable |
| 9104 | 24.17.249.191 | 9/26/10 12:05:13 AM | Hurt Locker | Comcast Cable |
| 9105 | 76.98.245.113 | 9/26/10 12:09:22 AM | Hurt Locker | Comcast Cable |
| 9106 | 71.232.176.140 | 9/26/10 12:10:10 AM | Hurt Locker | Comcast Cable |
| 9107 | 75.71.117.7 | 9/26/10 12:19:54 AM | Hurt Locker | Comcast Cable |
| 9108 | 24.13.129.230 | 9/26/10 12:21:45 AM | Hurt Locker | Comcast Cable |
| 9109 | 76.105.32.166 | 9/26/10 12:27:00 AM | Hurt Locker | Comcast Cable |
| 9110 | 75.147.197.58 | 9/26/10 12:27:33 AM | Hurt Locker | Comcast Business Communications |
| 9111 | 68.83.24.48 | 9/26/10 12:29:04 AM | Hurt Locker | Comcast Cable |
| 9112 | 71.207.201.133 | 9/26/10 12:39:18 AM | Hurt Locker | Comcast Cable |
| 9113 | 67.167.207.192 | 9/26/10 12:50:37 AM | Hurt Locker | Comcast Cable |

| 9114 | 98.231.26.48 | 9/26/10 12:51:03 AM | Hurt Locker | Comcast Cable |
| 9115 | 98.208.18.24 | 9/26/10 12:53:08 AM | Hurt Locker | Comcast Cable |
| 9116 | 68.56.35.186 | 9/26/10 01:09:20 AM | Hurt Locker | Comcast Cable |
| 9117 | 76.105.123.97 | 9/26/10 01:09:27 AM | Hurt Locker | Comcast Cable |
| 9118 | 24.99.193.235 | 9/26/10 01:10:43 AM | Hurt Locker | Comcast Cable |
| 9119 | 98.221.162.244 | 9/26/10 01:12:10 AM | Hurt Locker | Comcast Cable |
| 9120 | 24.30.99.147 | 9/26/10 01:19:32 AM | Hurt Locker | Comcast Cable |
| 9121 | 24.1.69.252 | 9/26/10 01:20:12 AM | Hurt Locker | Comcast Cable |
| 9122 | 67.185.97.104 | 9/26/10 01:20:22 AM | Hurt Locker | Comcast Cable |
| 9123 | 76.116.251.158 | 9/26/10 01:21:42 AM | Hurt Locker | Comcast Cable |
| 9124 | 71.205.232.252 | 9/26/10 01:32:02 AM | Hurt Locker | Comcast Cable |
| 9125 | 24.60.241.252 | 9/26/10 01:35:55 AM | Hurt Locker | Comcast Cable |
| 9126 | 76.25.124.143 | 9/26/10 01:36:21 AM | Hurt Locker | Comcast Cable |
| 9127 | 24.60.82.43 | 9/26/10 01:47:47 AM | Hurt Locker | Comcast Cable |
| 9128 | 68.46.204.159 | 9/26/10 01:47:56 AM | Hurt Locker | Comcast Cable |
| 9129 | 24.13.53.69 | 9/26/10 01:54:33 AM | Hurt Locker | Comcast Cable |
| 9130 | 75.68.142.163 | 9/26/10 01:55:00 AM | Hurt Locker | Comcast Cable |
| 9131 | 98.204.164.33 | 9/26/10 01:57:04 AM | Hurt Locker | Comcast Cable |
| 9132 | 67.166.100.41 | 9/26/10 01:58:09 AM | Hurt Locker | Comcast Cable |
| 9133 | 68.35.89.220 | 9/26/10 02:11:19 AM | Hurt Locker | Comcast Cable |
| 9134 | 24.18.24.113 | 9/26/10 02:15:32 AM | Hurt Locker | Comcast Cable |
| 9135 | 67.171.130.15 | 9/26/10 02:20:59 AM | Hurt Locker | Comcast Cable |
| 9136 | 76.23.114.123 | 9/26/10 02:23:20 AM | Hurt Locker | Comcast Cable |
| 9137 | 98.244.171.216 | 9/26/10 02:38:42 AM | Hurt Locker | Comcast Cable |
| 9138 | 68.35.3.2 | 9/26/10 02:40:51 AM | Hurt Locker | Comcast Cable |
| 9139 | 71.207.27.46 | 9/26/10 02:42:51 AM | Hurt Locker | Comcast Cable |
| 9140 | 76.109.120.193 | 9/26/10 02:46:08 AM | Hurt Locker | Comcast Cable |
| 9141 | 174.52.47.154 | 9/26/10 02:47:26 AM | Hurt Locker | Comcast Cable |
| 9142 | 66.31.224.5 | 9/26/10 02:54:18 AM | Hurt Locker | Comcast Cable |
| 9143 | 98.242.155.42 | 9/26/10 02:57:42 AM | Hurt Locker | Comcast Cable |
| 9144 | 71.203.43.164 | 9/26/10 02:57:43 AM | Hurt Locker | Comcast Cable |
| 9145 | 98.235.136.233 | 9/26/10 02:58:27 AM | Hurt Locker | Comcast Cable |
| 9146 | 76.118.99.227 | 9/26/10 03:03:44 AM | Hurt Locker | Comcast Cable |
| 9147 | 98.247.107.192 | 9/26/10 03:03:48 AM | Hurt Locker | Comcast Cable |
| 9148 | 68.53.176.14 | 9/26/10 03:10:10 AM | Hurt Locker | Comcast Cable |
| 9149 | 24.91.89.128 | 9/26/10 03:18:15 AM | Hurt Locker | Comcast Cable |
| 9150 | 67.170.245.24 | 9/26/10 03:22:52 AM | Hurt Locker | Comcast Cable |
| 9151 | 67.180.103.195 | 9/26/10 03:22:57 AM | Hurt Locker | Comcast Cable |
| 9152 | 24.128.105.134 | 9/26/10 03:23:11 AM | Hurt Locker | Comcast Cable |
| 9153 | 98.195.60.55 | 9/26/10 03:23:39 AM | Hurt Locker | Comcast Cable |
| 9154 | 76.120.78.101 | 9/26/10 03:26:26 AM | Hurt Locker | Comcast Cable |
| 9155 | 67.184.35.76 | 9/26/10 03:41:23 AM | Hurt Locker | Comcast Cable |
| 9156 | 98.192.22.242 | 9/26/10 03:43:26 AM | Hurt Locker | Comcast Cable |
| 9157 | 24.16.74.179 | 9/26/10 03:48:42 AM | Hurt Locker | Comcast Cable |
| 9158 | 67.168.16.52 | 9/26/10 03:49:51 AM | Hurt Locker | Comcast Cable |
| 9159 | 98.250.88.4 | 9/26/10 03:52:51 AM | Hurt Locker | Comcast Cable |
| 9160 | 24.13.214.19 | 9/26/10 03:54:27 AM | Hurt Locker | Comcast Cable |
| 9161 | 68.80.77.13 | 9/26/10 03:54:56 AM | Hurt Locker | Comcast Cable |
| 9162 | 67.188.204.112 | 9/26/10 03:55:25 AM | Hurt Locker | Comcast Cable |
| 9163 | 98.222.202.30 | 9/26/10 04:01:54 AM | Hurt Locker | Comcast Cable |
| 9164 | 71.234.31.237 | 9/26/10 04:05:17 AM | Hurt Locker | Comcast Cable |
| 9165 | 75.151.125.241 | 9/26/10 04:05:37 AM | Hurt Locker | Comcast Business Communications |
| 9166 | 71.228.212.87 | 9/26/10 04:12:58 AM | Hurt Locker | Comcast Cable |
| 9167 | 98.233.253.21 | 9/26/10 04:15:49 AM | Hurt Locker | Comcast Cable |
| 9168 | 66.41.50.71 | 9/26/10 04:18:27 AM | Hurt Locker | Comcast Cable |
| 9169 | 98.245.208.92 | 9/26/10 04:18:33 AM | Hurt Locker | Comcast Cable |
| 9170 | 71.236.128.100 | 9/26/10 04:31:36 AM | Hurt Locker | Comcast Cable |
| 9171 | 67.180.161.50 | 9/26/10 04:33:30 AM | Hurt Locker | Comcast Cable |
| 9172 | 98.253.58.236 | 9/26/10 04:36:15 AM | Hurt Locker | Comcast Cable |
| 9173 | 24.8.180.68 | 9/26/10 04:39:11 AM | Hurt Locker | Comcast Cable |
| 9174 | 76.29.202.8 | 9/26/10 04:43:52 AM | Hurt Locker | Comcast Cable |
| 9175 | 98.236.38.199 | 9/26/10 04:48:23 AM | Hurt Locker | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 9176 | 67.180.26.71 | 9/26/10 04:50:58 AM | Hurt Locker | Comcast Cable |
| 9177 | 71.234.17.182 | 9/26/10 04:52:28 AM | Hurt Locker | Comcast Cable |
| 9178 | 24.130.110.34 | 9/26/10 04:56:11 AM | Hurt Locker | Comcast Cable |
| 9179 | 174.58.201.23 | 9/26/10 04:57:01 AM | Hurt Locker | Comcast Cable |
| 9180 | 75.73.62.214 | 9/26/10 04:57:59 AM | Hurt Locker | Comcast Cable |
| 9181 | 76.29.3.147 | 9/26/10 05:12:35 AM | Hurt Locker | Comcast Cable |
| 9182 | 76.21.96.157 | 9/26/10 05:13:55 AM | Hurt Locker | Comcast Cable |
| 9183 | 71.202.177.158 | 9/26/10 05:14:44 AM | Hurt Locker | Comcast Cable |
| 9184 | 76.18.236.209 | 9/26/10 05:25:20 AM | Hurt Locker | Comcast Cable |
| 9185 | 67.175.56.232 | 9/26/10 05:26:02 AM | Hurt Locker | Comcast Cable |
| 9186 | 67.180.165.167 | 9/26/10 05:31:14 AM | Hurt Locker | Comcast Cable |
| 9187 | 24.34.4.16 | 9/26/10 05:38:21 AM | Hurt Locker | Comcast Cable |
| 9188 | 24.147.82.90 | 9/26/10 05:57:55 AM | Hurt Locker | Comcast Cable |
| 9189 | 69.180.44.212 | 9/26/10 06:00:55 AM | Hurt Locker | Comcast Cable |
| 9190 | 174.52.163.209 | 9/26/10 06:17:13 AM | Hurt Locker | Comcast Cable |
| 9191 | 67.177.195.5 | 9/26/10 06:19:39 AM | Hurt Locker | Comcast Cable |
| 9192 | 24.23.235.90 | 9/26/10 06:41:13 AM | Hurt Locker | Comcast Cable |
| 9193 | 98.214.167.85 | 9/26/10 06:43:40 AM | Hurt Locker | Comcast Cable |
| 9194 | 69.255.251.225 | 9/26/10 07:09:22 AM | Hurt Locker | Comcast Cable |
| 9195 | 74.95.83.45 | 9/26/10 07:20:45 AM | Hurt Locker | Comcast Business Communications |
| 9196 | 71.236.187.163 | 9/26/10 07:47:36 AM | Hurt Locker | Comcast Cable |
| 9197 | 75.65.89.233 | 9/26/10 08:02:16 AM | Hurt Locker | Comcast Cable |
| 9198 | 67.180.165.218 | 9/26/10 08:05:33 AM | Hurt Locker | Comcast Cable |
| 9199 | 98.234.73.183 | 9/26/10 08:21:09 AM | Hurt Locker | Comcast Cable |
| 9200 | 174.60.56.246 | 9/26/10 08:23:50 AM | Hurt Locker | Comcast Cable |
| 9201 | 174.51.254.175 | 9/26/10 09:29:18 AM | Hurt Locker | Comcast Cable |
| 9202 | 76.18.158.238 | 9/26/10 10:03:38 AM | Hurt Locker | Comcast Cable |
| 9203 | 68.43.120.56 | 9/26/10 10:04:03 AM | Hurt Locker | Comcast Cable |
| 9204 | 71.231.48.31 | 9/26/10 10:16:03 AM | Hurt Locker | Comcast Cable |
| 9205 | 98.206.61.201 | 9/26/10 10:33:30 AM | Hurt Locker | Comcast Cable |
| 9206 | 98.210.176.96 | 9/26/10 10:51:59 AM | Hurt Locker | Comcast Cable |
| 9207 | 98.236.137.81 | 9/26/10 10:56:05 AM | Hurt Locker | Comcast Cable |
| 9208 | 98.247.165.223 | 9/26/10 11:15:56 AM | Hurt Locker | Comcast Cable |
| 9209 | 76.109.246.193 | 9/26/10 11:25:43 AM | Hurt Locker | Comcast Cable |
| 9210 | 67.181.255.230 | 9/26/10 11:34:24 AM | Hurt Locker | Comcast Cable |
| 9211 | 76.28.148.23 | 9/26/10 11:38:42 AM | Hurt Locker | Comcast Cable |
| 9212 | 66.177.8.7 | 9/26/10 12:31:41 PM | Hurt Locker | Comcast Cable |
| 9213 | 71.227.35.134 | 9/26/10 12:33:13 PM | Hurt Locker | Comcast Cable |
| 9214 | 98.223.227.128 | 9/26/10 12:41:12 PM | Hurt Locker | Comcast Cable |
| 9215 | 98.236.157.221 | 9/26/10 12:54:00 PM | Hurt Locker | Comcast Cable |
| 9216 | 71.195.11.197 | 9/26/10 01:06:36 PM | Hurt Locker | Comcast Cable |
| 9217 | 98.223.192.210 | 9/26/10 01:30:15 PM | Hurt Locker | Comcast Cable |
| 9218 | 98.243.240.105 | 9/26/10 01:32:50 PM | Hurt Locker | Comcast Cable |
| 9219 | 68.52.94.35 | 9/26/10 02:30:30 PM | Hurt Locker | Comcast Cable |
| 9220 | 98.232.252.232 | 9/26/10 02:45:10 PM | Hurt Locker | Comcast Cable |
| 9221 | 76.19.203.38 | 9/26/10 03:11:32 PM | Hurt Locker | Comcast Cable |
| 9222 | 24.19.31.136 | 9/26/10 03:21:54 PM | Hurt Locker | Comcast Cable |
| 9223 | 67.167.147.253 | 9/26/10 03:40:14 PM | Hurt Locker | Comcast Cable |
| 9224 | 24.126.225.255 | 9/26/10 04:03:32 PM | Hurt Locker | Comcast Cable |
| 9225 | 76.119.178.76 | 9/26/10 04:07:55 PM | Hurt Locker | Comcast Cable |
| 9226 | 98.249.27.99 | 9/26/10 04:32:23 PM | Hurt Locker | Comcast Cable |
| 9227 | 98.235.168.6 | 9/26/10 04:34:54 PM | Hurt Locker | Comcast Cable |
| 9228 | 75.73.21.64 | 9/26/10 04:46:50 PM | Hurt Locker | Comcast Cable |
| 9229 | 173.12.121.2 | 9/26/10 04:47:52 PM | Hurt Locker | Comcast Business Communications |
| 9230 | 174.58.230.224 | 9/26/10 04:51:18 PM | Hurt Locker | Comcast Cable |
| 9231 | 76.25.6.247 | 9/26/10 04:55:41 PM | Hurt Locker | Comcast Cable |
| 9232 | 98.213.241.182 | 9/26/10 05:10:20 PM | Hurt Locker | Comcast Cable |
| 9233 | 67.168.123.169 | 9/26/10 05:28:17 PM | Hurt Locker | Comcast Cable |
| 9234 | 24.128.24.225 | 9/26/10 05:46:43 PM | Hurt Locker | Comcast Cable |
| 9235 | 75.69.182.129 | 9/26/10 05:54:22 PM | Hurt Locker | Comcast Cable |
| 9236 | 98.212.177.192 | 9/26/10 05:55:02 PM | Hurt Locker | Comcast Cable |
| 9237 | 76.111.229.236 | 9/26/10 06:02:31 PM | Hurt Locker | Comcast Cable |

| 9238 | 69.137.68.227 | 9/26/10 06:06:55 PM | Hurt Locker | Comcast Cable |
| 9239 | 76.115.165.160 | 9/26/10 06:15:13 PM | Hurt Locker | Comcast Cable |
| 9240 | 174.48.135.26 | 9/26/10 06:33:05 PM | Hurt Locker | Comcast Cable |
| 9241 | 24.12.75.165 | 9/26/10 06:41:22 PM | Hurt Locker | Comcast Cable |
| 9242 | 76.105.243.255 | 9/26/10 06:43:11 PM | Hurt Locker | Comcast Cable |
| 9243 | 98.212.199.19 | 9/26/10 07:09:00 PM | Hurt Locker | Comcast Cable |
| 9244 | 67.167.30.178 | 9/26/10 07:33:56 PM | Hurt Locker | Comcast Cable |
| 9245 | 71.58.70.190 | 9/26/10 07:36:01 PM | Hurt Locker | Comcast Cable |
| 9246 | 75.75.86.36 | 9/26/10 07:42:37 PM | Hurt Locker | Comcast Cable |
| 9247 | 68.63.80.13 | 9/26/10 08:00:17 PM | Hurt Locker | Comcast Cable |
| 9248 | 98.237.71.34 | 9/26/10 08:16:21 PM | Hurt Locker | Comcast Cable |
| 9249 | 71.197.136.218 | 9/26/10 08:21:44 PM | Hurt Locker | Comcast Cable |
| 9250 | 75.66.135.153 | 9/26/10 08:43:08 PM | Hurt Locker | Comcast Cable |
| 9251 | 71.227.164.11 | 9/26/10 08:53:08 PM | Hurt Locker | Comcast Cable |
| 9252 | 76.102.208.33 | 9/26/10 09:03:14 PM | Hurt Locker | Comcast Cable |
| 9253 | 76.102.18.170 | 9/26/10 09:12:27 PM | Hurt Locker | Comcast Cable |
| 9254 | 67.160.24.74 | 9/26/10 09:13:05 PM | Hurt Locker | Comcast Cable |
| 9255 | 69.138.145.154 | 9/26/10 09:36:40 PM | Hurt Locker | Comcast Cable |
| 9256 | 71.224.188.56 | 9/26/10 09:44:05 PM | Hurt Locker | Comcast Cable |
| 9257 | 24.30.46.253 | 9/26/10 09:45:07 PM | Hurt Locker | Comcast Cable |
| 9258 | 71.239.180.127 | 9/26/10 09:50:46 PM | Hurt Locker | Comcast Cable |
| 9259 | 69.181.74.40 | 9/26/10 10:44:01 PM | Hurt Locker | Comcast Cable |
| 9260 | 24.63.198.103 | 9/26/10 10:51:04 PM | Hurt Locker | Comcast Cable |
| 9261 | 24.218.233.147 | 9/26/10 10:54:59 PM | Hurt Locker | Comcast Cable |
| 9262 | 71.239.190.224 | 9/26/10 11:02:04 PM | Hurt Locker | Comcast Cable |
| 9263 | 98.213.10.250 | 9/26/10 11:18:59 PM | Hurt Locker | Comcast Cable |
| 9264 | 68.84.47.230 | 9/26/10 11:48:39 PM | Hurt Locker | Comcast Cable |
| 9265 | 76.97.34.3 | 9/26/10 11:54:34 PM | Hurt Locker | Comcast Cable |
| 9266 | 67.163.199.54 | 9/26/10 11:55:44 PM | Hurt Locker | Comcast Cable |
| 9267 | 98.252.211.217 | 9/27/10 12:01:47 AM | Hurt Locker | Comcast Cable |
| 9268 | 71.57.176.205 | 9/27/10 12:07:56 AM | Hurt Locker | Comcast Cable |
| 9269 | 98.220.59.215 | 9/27/10 12:07:57 AM | Hurt Locker | Comcast Cable |
| 9270 | 98.250.110.178 | 9/27/10 12:09:53 AM | Hurt Locker | Comcast Cable |
| 9271 | 174.48.80.29 | 9/27/10 12:14:03 AM | Hurt Locker | Comcast Cable |
| 9272 | 98.253.37.161 | 9/27/10 12:15:21 AM | Hurt Locker | Comcast Cable |
| 9273 | 24.7.197.63 | 9/27/10 12:15:52 AM | Hurt Locker | Comcast Cable |
| 9274 | 76.25.113.29 | 9/27/10 12:25:26 AM | Hurt Locker | Comcast Cable |
| 9275 | 24.8.68.67 | 9/27/10 12:26:01 AM | Hurt Locker | Comcast Cable |
| 9276 | 71.192.226.20 | 9/27/10 12:31:03 AM | Hurt Locker | Comcast Cable |
| 9277 | 76.121.178.28 | 9/27/10 12:43:55 AM | Hurt Locker | Comcast Cable |
| 9278 | 74.81.152.202 | 9/27/10 12:49:52 AM | Hurt Locker | Comcast - Houston |
| 9279 | 24.20.159.239 | 9/27/10 12:50:27 AM | Hurt Locker | Comcast Cable |
| 9280 | 98.224.58.179 | 9/27/10 12:50:33 AM | Hurt Locker | Comcast Cable |
| 9281 | 67.167.96.57 | 9/27/10 12:57:04 AM | Hurt Locker | Comcast Cable |
| 9282 | 98.250.69.183 | 9/27/10 12:57:59 AM | Hurt Locker | Comcast Cable |
| 9283 | 76.97.178.230 | 9/27/10 01:01:06 AM | Hurt Locker | Comcast Cable |
| 9284 | 76.29.106.126 | 9/27/10 01:07:18 AM | Hurt Locker | Comcast Cable |
| 9285 | 98.218.138.195 | 9/27/10 01:12:13 AM | Hurt Locker | Comcast Cable |
| 9286 | 76.25.185.167 | 9/27/10 01:14:26 AM | Hurt Locker | Comcast Cable |
| 9287 | 76.27.163.213 | 9/27/10 01:33:55 AM | Hurt Locker | Comcast Cable |
| 9288 | 71.57.70.5 | 9/27/10 01:45:28 AM | Hurt Locker | Comcast Cable |
| 9289 | 67.184.54.173 | 9/27/10 02:04:17 AM | Hurt Locker | Comcast Cable |
| 9290 | 98.215.196.19 | 9/27/10 02:09:07 AM | Hurt Locker | Comcast Cable |
| 9291 | 67.172.171.197 | 9/27/10 02:09:35 AM | Hurt Locker | Comcast Cable |
| 9292 | 98.213.202.234 | 9/27/10 02:11:43 AM | Hurt Locker | Comcast Cable |
| 9293 | 67.185.197.209 | 9/27/10 02:14:24 AM | Hurt Locker | Comcast Cable |
| 9294 | 68.53.67.37 | 9/27/10 02:16:37 AM | Hurt Locker | Comcast Cable |
| 9295 | 76.103.128.174 | 9/27/10 02:17:30 AM | Hurt Locker | Comcast Cable |
| 9296 | 98.217.195.248 | 9/27/10 02:27:39 AM | Hurt Locker | Comcast Cable |
| 9297 | 75.72.45.67 | 9/27/10 02:29:26 AM | Hurt Locker | Comcast Cable |
| 9298 | 24.9.88.43 | 9/27/10 02:37:08 AM | Hurt Locker | Comcast Cable |
| 9299 | 76.29.29.35 | 9/27/10 02:40:36 AM | Hurt Locker | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 9300 | 24.1.108.133 | 9/27/10 02:44:39 AM | Hurt Locker | Comcast Cable |
| 9301 | 24.11.57.92 | 9/27/10 03:01:13 AM | Hurt Locker | Comcast Cable |
| 9302 | 68.33.52.48 | 9/27/10 03:02:48 AM | Hurt Locker | Comcast Cable |
| 9303 | 24.130.98.142 | 9/27/10 03:12:21 AM | Hurt Locker | Comcast Cable |
| 9304 | 76.103.211.62 | 9/27/10 03:15:35 AM | Hurt Locker | Comcast Cable |
| 9305 | 66.177.162.29 | 9/27/10 03:32:36 AM | Hurt Locker | Comcast Cable |
| 9306 | 67.176.68.70 | 9/27/10 03:37:27 AM | Hurt Locker | Comcast Cable |
| 9307 | 75.71.122.236 | 9/27/10 03:57:28 AM | Hurt Locker | Comcast Cable |
| 9308 | 24.60.25.2 | 9/27/10 04:03:22 AM | Hurt Locker | Comcast Cable |
| 9309 | 24.99.156.78 | 9/27/10 04:04:55 AM | Hurt Locker | Comcast Cable |
| 9310 | 71.235.118.17 | 9/27/10 04:11:19 AM | Hurt Locker | Comcast Cable |
| 9311 | 69.181.42.203 | 9/27/10 04:12:42 AM | Hurt Locker | Comcast Cable |
| 9312 | 67.183.12.16 | 9/27/10 04:17:29 AM | Hurt Locker | Comcast Cable |
| 9313 | 67.176.42.163 | 9/27/10 04:19:35 AM | Hurt Locker | Comcast Cable |
| 9314 | 75.69.132.92 | 9/27/10 04:22:54 AM | Hurt Locker | Comcast Cable |
| 9315 | 76.112.244.160 | 9/27/10 04:32:52 AM | Hurt Locker | Comcast Cable |
| 9316 | 66.30.139.56 | 9/27/10 04:35:25 AM | Hurt Locker | Comcast Cable |
| 9317 | 69.248.87.9 | 9/27/10 04:36:30 AM | Hurt Locker | Comcast Cable |
| 9318 | 24.61.15.175 | 9/27/10 04:36:53 AM | Hurt Locker | Comcast Cable |
| 9319 | 68.81.201.98 | 9/27/10 04:40:05 AM | Hurt Locker | Comcast Cable |
| 9320 | 75.65.5.246 | 9/27/10 04:45:24 AM | Hurt Locker | Comcast Cable |
| 9321 | 98.232.243.104 | 9/27/10 04:50:00 AM | Hurt Locker | Comcast Cable |
| 9322 | 76.106.236.142 | 9/27/10 05:06:09 AM | Hurt Locker | Comcast Cable |
| 9323 | 68.43.118.49 | 9/27/10 05:09:08 AM | Hurt Locker | Comcast Cable |
| 9324 | 68.36.177.134 | 9/27/10 05:09:22 AM | Hurt Locker | Comcast Cable |
| 9325 | 67.164.88.233 | 9/27/10 05:15:23 AM | Hurt Locker | Comcast Cable |
| 9326 | 67.161.188.227 | 9/27/10 05:23:10 AM | Hurt Locker | Comcast Cable |
| 9327 | 68.82.42.33 | 9/27/10 05:35:59 AM | Hurt Locker | Comcast Cable |
| 9328 | 98.196.142.161 | 9/27/10 05:48:00 AM | Hurt Locker | Comcast Cable |
| 9329 | 76.127.67.158 | 9/27/10 05:59:27 AM | Hurt Locker | Comcast Cable |
| 9330 | 69.243.162.212 | 9/27/10 06:01:34 AM | Hurt Locker | Comcast Cable |
| 9331 | 98.218.170.226 | 9/27/10 06:22:14 AM | Hurt Locker | Comcast Cable |
| 9332 | 68.81.249.123 | 9/27/10 06:31:13 AM | Hurt Locker | Comcast Cable |
| 9333 | 76.31.189.61 | 9/27/10 06:37:02 AM | Hurt Locker | Comcast Cable |
| 9334 | 24.20.194.200 | 9/27/10 06:38:32 AM | Hurt Locker | Comcast Cable |
| 9335 | 24.5.169.193 | 9/27/10 11:28:52 AM | Hurt Locker | Comcast Cable |
| 9336 | 98.247.146.188 | 9/27/10 11:30:24 AM | Hurt Locker | Comcast Cable |
| 9337 | 67.188.130.31 | 9/27/10 11:31:56 AM | Hurt Locker | Comcast Cable |
| 9338 | 76.21.141.205 | 9/27/10 11:39:30 AM | Hurt Locker | Comcast Cable |
| 9339 | 68.47.108.47 | 9/27/10 11:43:57 AM | Hurt Locker | Comcast Cable |
| 9340 | 68.62.200.242 | 9/27/10 11:47:53 AM | Hurt Locker | Comcast Cable |
| 9341 | 71.194.109.32 | 9/27/10 11:47:59 AM | Hurt Locker | Comcast Cable |
| 9342 | 24.5.129.176 | 9/27/10 11:49:08 AM | Hurt Locker | Comcast Cable |
| 9343 | 98.210.246.127 | 9/27/10 11:49:16 AM | Hurt Locker | Comcast Cable |
| 9344 | 68.45.96.144 | 9/27/10 11:54:32 AM | Hurt Locker | Comcast Cable |
| 9345 | 24.2.188.201 | 9/27/10 11:56:46 AM | Hurt Locker | Comcast Cable |
| 9346 | 24.131.240.237 | 9/27/10 11:59:53 AM | Hurt Locker | Comcast Cable |
| 9347 | 98.222.225.17 | 9/27/10 11:59:55 AM | Hurt Locker | Comcast Cable |
| 9348 | 71.207.197.94 | 9/27/10 12:09:04 PM | Hurt Locker | Comcast Cable |
| 9349 | 67.160.70.127 | 9/27/10 12:33:12 PM | Hurt Locker | Comcast Cable |
| 9350 | 76.121.21.133 | 9/27/10 12:41:57 PM | Hurt Locker | Comcast Cable |
| 9351 | 24.11.145.34 | 9/27/10 01:37:38 PM | Hurt Locker | Comcast Cable |
| 9352 | 76.120.86.118 | 9/27/10 02:04:23 PM | Hurt Locker | Comcast Cable |
| 9353 | 24.128.201.72 | 9/27/10 02:34:28 PM | Hurt Locker | Comcast Cable |
| 9354 | 76.26.185.118 | 9/27/10 03:00:01 PM | Hurt Locker | Comcast Cable |
| 9355 | 68.60.210.127 | 9/27/10 03:19:46 PM | Hurt Locker | Comcast Cable |
| 9356 | 68.33.5.246 | 9/27/10 03:25:34 PM | Hurt Locker | Comcast Cable |
| 9357 | 68.46.22.51 | 9/27/10 03:30:53 PM | Hurt Locker | Comcast Cable |
| 9358 | 24.17.249.122 | 9/27/10 03:39:22 PM | Hurt Locker | Comcast Cable |
| 9359 | 76.112.255.97 | 9/27/10 03:57:12 PM | Hurt Locker | Comcast Cable |
| 9360 | 76.115.66.25 | 9/27/10 04:18:49 PM | Hurt Locker | Comcast Cable |
| 9361 | 68.82.103.216 | 9/27/10 04:33:26 PM | Hurt Locker | Comcast Cable |

| 9362 | 67.190.102.169 | 9/27/10 04:48:41 PM | Hurt Locker | Comcast Cable |
|------|----------------|---------------------|-------------|---------------|
| 9363 | 24.118.208.251 | 9/27/10 04:57:40 PM | Hurt Locker | Comcast Cable |
| 9364 | 67.191.241.168 | 9/27/10 05:19:13 PM | Hurt Locker | Comcast Cable |
| 9365 | 76.16.50.92 | 9/27/10 05:20:55 PM | Hurt Locker | Comcast Cable |
| 9366 | 71.232.116.48 | 9/27/10 05:27:49 PM | Hurt Locker | Comcast Cable |
| 9367 | 76.112.252.191 | 9/27/10 05:35:18 PM | Hurt Locker | Comcast Cable |
| 9368 | 67.183.179.156 | 9/27/10 05:48:04 PM | Hurt Locker | Comcast Cable |
| 9369 | 67.173.95.118 | 9/27/10 05:58:51 PM | Hurt Locker | Comcast Cable |
| 9370 | 69.246.61.245 | 9/27/10 06:14:44 PM | Hurt Locker | Comcast Cable |
| 9371 | 69.143.50.61 | 9/27/10 06:14:53 PM | Hurt Locker | Comcast Cable |
| 9372 | 68.63.37.233 | 9/27/10 06:36:39 PM | Hurt Locker | Comcast Cable |
| 9373 | 75.71.85.68 | 9/27/10 07:32:42 PM | Hurt Locker | Comcast Cable |
| 9374 | 76.117.58.246 | 9/27/10 08:15:07 PM | Hurt Locker | Comcast Cable |
| 9375 | 66.176.228.13 | 9/27/10 08:32:26 PM | Hurt Locker | Comcast Cable |
| 9376 | 76.98.74.241 | 9/27/10 09:02:54 PM | Hurt Locker | Comcast Cable |
| 9377 | 69.181.52.141 | 9/27/10 09:10:53 PM | Hurt Locker | Comcast Cable |
| 9378 | 75.144.175.140 | 9/27/10 09:29:10 PM | Hurt Locker | Comcast Business Communications |
| 9379 | 71.224.202.212 | 9/27/10 09:39:36 PM | Hurt Locker | Comcast Cable |
| 9380 | 24.147.44.32 | 9/27/10 09:40:12 PM | Hurt Locker | Comcast Cable |
| 9381 | 67.165.163.220 | 9/27/10 10:12:18 PM | Hurt Locker | Comcast Cable |
| 9382 | 67.162.196.234 | 9/27/10 10:55:48 PM | Hurt Locker | Comcast Cable |
| 9383 | 68.55.181.119 | 9/27/10 11:02:17 PM | Hurt Locker | Comcast Cable |
| 9384 | 174.62.180.243 | 9/27/10 11:17:02 PM | Hurt Locker | Comcast Cable |
| 9385 | 174.52.14.54 | 9/27/10 11:17:56 PM | Hurt Locker | Comcast Cable |
| 9386 | 75.70.121.45 | 9/27/10 11:21:28 PM | Hurt Locker | Comcast Cable |
| 9387 | 76.21.52.61 | 9/27/10 11:23:51 PM | Hurt Locker | Comcast Cable |
| 9388 | 70.89.157.182 | 9/27/10 11:27:02 PM | Hurt Locker | Comcast Business Communications |
| 9389 | 67.175.143.99 | 9/27/10 11:27:02 PM | Hurt Locker | Comcast Cable |
| 9390 | 76.113.105.190 | 9/27/10 11:29:47 PM | Hurt Locker | Comcast Cable |
| 9391 | 98.247.12.89 | 9/27/10 11:34:49 PM | Hurt Locker | Comcast Cable |
| 9392 | 76.18.207.95 | 9/27/10 11:37:47 PM | Hurt Locker | Comcast Cable |
| 9393 | 71.203.116.131 | 9/27/10 11:39:27 PM | Hurt Locker | Comcast Cable |
| 9394 | 71.226.141.21 | 9/27/10 11:43:24 PM | Hurt Locker | Comcast Cable |
| 9395 | 68.59.151.158 | 9/27/10 11:58:22 PM | Hurt Locker | Comcast Cable |
| 9396 | 68.37.151.33 | 9/27/10 11:58:55 PM | Hurt Locker | Comcast Cable |
| 9397 | 98.194.237.50 | 9/28/10 12:00:41 AM | Hurt Locker | Comcast Cable |
| 9398 | 174.59.121.168 | 9/28/10 12:00:58 AM | Hurt Locker | Comcast Cable |
| 9399 | 68.56.80.202 | 9/28/10 12:01:02 AM | Hurt Locker | Comcast Cable |
| 9400 | 174.51.143.119 | 9/28/10 12:03:55 AM | Hurt Locker | Comcast Cable |
| 9401 | 24.61.245.244 | 9/28/10 12:06:36 AM | Hurt Locker | Comcast Cable |
| 9402 | 98.244.5.103 | 9/28/10 12:22:30 AM | Hurt Locker | Comcast Cable |
| 9403 | 76.113.20.109 | 9/28/10 12:29:01 AM | Hurt Locker | Comcast Cable |
| 9404 | 174.60.88.90 | 9/28/10 12:29:42 AM | Hurt Locker | Comcast Cable |
| 9405 | 98.202.64.11 | 9/28/10 12:44:33 AM | Hurt Locker | Comcast Cable |
| 9406 | 69.246.13.253 | 9/28/10 12:51:54 AM | Hurt Locker | Comcast Cable |
| 9407 | 76.127.84.160 | 9/28/10 12:58:56 AM | Hurt Locker | Comcast Cable |
| 9408 | 98.197.219.27 | 9/28/10 12:59:31 AM | Hurt Locker | Comcast Cable |
| 9409 | 98.192.81.142 | 9/28/10 01:06:23 AM | Hurt Locker | Comcast Cable |
| 9410 | 71.199.175.148 | 9/28/10 01:06:23 AM | Hurt Locker | Comcast Cable |
| 9411 | 67.163.180.82 | 9/28/10 01:07:55 AM | Hurt Locker | Comcast Cable |
| 9412 | 71.224.130.114 | 9/28/10 01:18:42 AM | Hurt Locker | Comcast Cable |
| 9413 | 76.23.188.215 | 9/28/10 01:26:58 AM | Hurt Locker | Comcast Cable |
| 9414 | 67.182.87.136 | 9/28/10 01:33:59 AM | Hurt Locker | Comcast Cable |
| 9415 | 76.103.238.245 | 9/28/10 01:34:01 AM | Hurt Locker | Comcast Cable |
| 9416 | 68.49.252.72 | 9/28/10 01:39:01 AM | Hurt Locker | Comcast Cable |
| 9417 | 24.20.166.40 | 9/28/10 01:39:41 AM | Hurt Locker | Comcast Cable |
| 9418 | 76.20.130.243 | 9/28/10 01:42:31 AM | Hurt Locker | Comcast Cable |
| 9419 | 24.99.235.5 | 9/28/10 01:43:05 AM | Hurt Locker | Comcast Cable |
| 9420 | 67.175.192.69 | 9/28/10 02:01:05 AM | Hurt Locker | Comcast Cable |
| 9421 | 67.183.140.255 | 9/28/10 02:10:27 AM | Hurt Locker | Comcast Cable |
| 9422 | 71.192.225.170 | 9/28/10 02:13:37 AM | Hurt Locker | Comcast Cable |
| 9423 | 68.39.109.66 | 9/28/10 02:17:43 AM | Hurt Locker | Comcast Cable |

| 9424 | 68.36.123.133 | 9/28/10 02:20:47 AM | Hurt Locker | Comcast Cable |
|------|---------------|---------------------|-------------|---------------|
| 9425 | 24.2.80.155 | 9/28/10 02:24:20 AM | Hurt Locker | Comcast Cable |
| 9426 | 98.219.1.25 | 9/28/10 02:25:30 AM | Hurt Locker | Comcast Cable |
| 9427 | 66.176.54.211 | 9/28/10 02:36:32 AM | Hurt Locker | Comcast Cable |
| 9428 | 68.42.9.227 | 9/28/10 02:43:23 AM | Hurt Locker | Comcast Cable |
| 9429 | 174.62.176.9 | 9/28/10 02:46:49 AM | Hurt Locker | Comcast Cable |
| 9430 | 69.244.94.117 | 9/28/10 02:50:30 AM | Hurt Locker | Comcast Cable |
| 9431 | 24.5.61.254 | 9/28/10 02:54:48 AM | Hurt Locker | Comcast Cable |
| 9432 | 24.62.254.153 | 9/28/10 02:57:15 AM | Hurt Locker | Comcast Cable |
| 9433 | 76.121.46.203 | 9/28/10 03:02:11 AM | Hurt Locker | Comcast Cable |
| 9434 | 68.82.250.242 | 9/28/10 03:13:03 AM | Hurt Locker | Comcast Cable |
| 9435 | 71.202.175.89 | 9/28/10 03:16:52 AM | Hurt Locker | Comcast Cable |
| 9436 | 24.128.229.238 | 9/28/10 03:22:00 AM | Hurt Locker | Comcast Cable |
| 9437 | 69.180.72.116 | 9/28/10 03:40:05 AM | Hurt Locker | Comcast Cable |
| 9438 | 24.20.61.30 | 9/28/10 03:41:12 AM | Hurt Locker | Comcast Cable |
| 9439 | 71.231.239.71 | 9/28/10 03:47:54 AM | Hurt Locker | Comcast Cable |
| 9440 | 76.23.54.239 | 9/28/10 03:48:56 AM | Hurt Locker | Comcast Cable |
| 9441 | 69.244.253.42 | 9/28/10 03:55:14 AM | Hurt Locker | Comcast Cable |
| 9442 | 24.3.209.170 | 9/28/10 03:57:26 AM | Hurt Locker | Comcast Cable |
| 9443 | 98.216.197.131 | 9/28/10 04:04:34 AM | Hurt Locker | Comcast Cable |
| 9444 | 71.56.234.230 | 9/28/10 04:09:02 AM | Hurt Locker | Comcast Cable |
| 9445 | 65.96.69.188 | 9/28/10 04:22:51 AM | Hurt Locker | Comcast Cable |
| 9446 | 75.71.107.186 | 9/28/10 04:26:22 AM | Hurt Locker | Comcast Cable |
| 9447 | 67.165.166.25 | 9/28/10 04:37:07 AM | Hurt Locker | Comcast Cable |
| 9448 | 68.60.226.24 | 9/28/10 04:40:13 AM | Hurt Locker | Comcast Cable |
| 9449 | 76.119.66.66 | 9/28/10 04:50:14 AM | Hurt Locker | Comcast Cable |
| 9450 | 68.45.176.86 | 9/28/10 04:56:48 AM | Hurt Locker | Comcast Cable |
| 9451 | 71.233.92.77 | 9/28/10 05:06:38 AM | Hurt Locker | Comcast Cable |
| 9452 | 98.248.93.25 | 9/28/10 05:23:21 AM | Hurt Locker | Comcast Cable |
| 9453 | 75.73.140.219 | 9/28/10 05:31:21 AM | Hurt Locker | Comcast Cable |
| 9454 | 24.17.244.122 | 9/28/10 05:43:26 AM | Hurt Locker | Comcast Cable |
| 9455 | 24.19.108.43 | 9/28/10 05:50:28 AM | Hurt Locker | Comcast Cable |
| 9456 | 24.18.217.118 | 9/28/10 06:15:22 AM | Hurt Locker | Comcast Cable |
| 9457 | 24.17.98.128 | 9/28/10 06:17:53 AM | Hurt Locker | Comcast Cable |
| 9458 | 24.17.138.255 | 9/28/10 06:23:44 AM | Hurt Locker | Comcast Cable |
| 9459 | 98.213.228.100 | 9/28/10 06:36:03 AM | Hurt Locker | Comcast Cable |
| 9460 | 67.176.67.141 | 9/28/10 06:41:03 AM | Hurt Locker | Comcast Cable |
| 9461 | 24.16.130.119 | 9/28/10 07:00:40 AM | Hurt Locker | Comcast Cable |
| 9462 | 98.197.241.173 | 9/28/10 07:15:11 AM | Hurt Locker | Comcast Cable |
| 9463 | 98.238.168.69 | 9/28/10 07:17:01 AM | Hurt Locker | Comcast Cable |
| 9464 | 98.226.98.70 | 9/28/10 07:55:06 AM | Hurt Locker | Comcast Cable |
| 9465 | 24.20.251.81 | 9/28/10 08:08:03 AM | Hurt Locker | Comcast Cable |
| 9466 | 76.21.122.250 | 9/28/10 08:22:50 AM | Hurt Locker | Comcast Cable |
| 9467 | 69.246.159.170 | 9/28/10 08:26:02 AM | Hurt Locker | Comcast Cable |
| 9468 | 98.224.112.149 | 9/28/10 08:32:44 AM | Hurt Locker | Comcast Cable |
| 9469 | 75.72.177.54 | 9/28/10 09:44:06 AM | Hurt Locker | Comcast Cable |
| 9470 | 24.4.163.204 | 9/28/10 09:45:28 AM | Hurt Locker | Comcast Cable |
| 9471 | 98.212.133.37 | 9/28/10 10:05:50 AM | Hurt Locker | Comcast Cable |
| 9472 | 76.104.113.81 | 9/28/10 10:09:11 AM | Hurt Locker | Comcast Cable |
| 9473 | 24.130.192.97 | 9/28/10 10:12:40 AM | Hurt Locker | Comcast Cable |
| 9474 | 67.165.10.164 | 9/28/10 10:13:09 AM | Hurt Locker | Comcast Cable |
| 9475 | 24.126.145.99 | 9/28/10 10:27:54 AM | Hurt Locker | Comcast Cable |
| 9476 | 71.62.121.40 | 9/28/10 10:28:24 AM | Hurt Locker | Comcast Cable |
| 9477 | 74.93.51.110 | 9/28/10 10:30:08 AM | Hurt Locker | Comcast Business Communications |
| 9478 | 174.54.174.29 | 9/28/10 10:45:54 AM | Hurt Locker | Comcast Cable |
| 9479 | 71.192.195.203 | 9/28/10 11:03:24 AM | Hurt Locker | Comcast Cable |
| 9480 | 67.185.145.250 | 9/28/10 11:26:26 AM | Hurt Locker | Comcast Cable |
| 9481 | 98.226.153.83 | 9/28/10 11:35:45 AM | Hurt Locker | Comcast Cable |
| 9482 | 24.30.42.80 | 9/28/10 11:41:01 AM | Hurt Locker | Comcast Cable |
| 9483 | 24.91.246.93 | 9/28/10 12:19:38 PM | Hurt Locker | Comcast Cable |
| 9484 | 67.187.71.36 | 9/28/10 01:54:11 PM | Hurt Locker | Comcast Cable |
| 9485 | 71.196.198.228 | 9/28/10 02:09:53 PM | Hurt Locker | Comcast Cable |

| 9486 | 76.110.1.113 | 9/28/10 02:26:49 PM | Hurt Locker | Comcast Cable |
| 9487 | 98.223.66.17 | 9/28/10 02:27:18 PM | Hurt Locker | Comcast Cable |
| 9488 | 67.187.2.100 | 9/28/10 02:30:10 PM | Hurt Locker | Comcast Cable |
| 9489 | 174.49.239.67 | 9/28/10 02:31:02 PM | Hurt Locker | Comcast Cable |
| 9490 | 174.58.22.248 | 9/28/10 02:35:07 PM | Hurt Locker | Comcast Cable |
| 9491 | 174.55.187.230 | 9/28/10 02:56:41 PM | Hurt Locker | Comcast Cable |
| 9492 | 76.119.237.63 | 9/28/10 03:09:22 PM | Hurt Locker | Comcast Cable |
| 9493 | 67.165.41.207 | 9/28/10 03:14:10 PM | Hurt Locker | Comcast Cable |
| 9494 | 71.56.48.39 | 9/28/10 03:16:47 PM | Hurt Locker | Comcast Cable |
| 9495 | 98.219.235.208 | 9/28/10 03:27:11 PM | Hurt Locker | Comcast Cable |
| 9496 | 98.220.155.231 | 9/28/10 03:30:37 PM | Hurt Locker | Comcast Cable |
| 9497 | 76.27.43.122 | 9/28/10 03:52:48 PM | Hurt Locker | Comcast Cable |
| 9498 | 98.193.100.22 | 9/28/10 03:54:40 PM | Hurt Locker | Comcast Cable |
| 9499 | 98.222.164.185 | 9/28/10 03:56:26 PM | Hurt Locker | Comcast Cable |
| 9500 | 76.106.162.201 | 9/28/10 03:57:49 PM | Hurt Locker | Comcast Cable |
| 9501 | 24.17.40.67 | 9/28/10 04:01:14 PM | Hurt Locker | Comcast Cable |
| 9502 | 71.195.208.39 | 9/28/10 04:28:30 PM | Hurt Locker | Comcast Cable |
| 9503 | 69.180.225.251 | 9/28/10 04:30:14 PM | Hurt Locker | Comcast Cable |
| 9504 | 173.165.132.105 | 9/28/10 04:44:27 PM | Hurt Locker | Comcast Business Communications |
| 9505 | 76.110.157.44 | 9/28/10 04:48:42 PM | Hurt Locker | Comcast Cable |
| 9506 | 76.25.191.40 | 9/28/10 05:00:13 PM | Hurt Locker | Comcast Cable |
| 9507 | 75.68.44.227 | 9/28/10 05:07:02 PM | Hurt Locker | Comcast Cable |
| 9508 | 76.22.200.121 | 9/28/10 05:15:53 PM | Hurt Locker | Comcast Cable |
| 9509 | 98.211.241.183 | 9/28/10 05:45:15 PM | Hurt Locker | Comcast Cable |
| 9510 | 71.227.239.231 | 9/28/10 05:51:42 PM | Hurt Locker | Comcast Cable |
| 9511 | 174.54.113.251 | 9/28/10 06:28:11 PM | Hurt Locker | Comcast Cable |
| 9512 | 173.8.248.114 | 9/28/10 07:03:43 PM | Hurt Locker | Comcast Business Communications |
| 9513 | 68.50.155.48 | 9/28/10 07:23:18 PM | Hurt Locker | Comcast Cable |
| 9514 | 76.107.247.129 | 9/28/10 08:15:07 PM | Hurt Locker | Comcast Cable |
| 9515 | 68.62.222.153 | 9/28/10 08:17:29 PM | Hurt Locker | Comcast Cable |
| 9516 | 67.176.58.213 | 9/28/10 08:25:38 PM | Hurt Locker | Comcast Cable |
| 9517 | 71.195.110.184 | 9/28/10 08:50:24 PM | Hurt Locker | Comcast Cable |
| 9518 | 98.212.99.21 | 9/28/10 09:12:32 PM | Hurt Locker | Comcast Cable |
| 9519 | 67.164.19.169 | 9/28/10 09:14:24 PM | Hurt Locker | Comcast Cable |
| 9520 | 98.226.125.155 | 9/28/10 09:33:06 PM | Hurt Locker | Comcast Cable |
| 9521 | 98.207.229.137 | 9/28/10 09:33:54 PM | Hurt Locker | Comcast Cable |
| 9522 | 71.234.101.165 | 9/28/10 09:38:19 PM | Hurt Locker | Comcast Cable |
| 9523 | 68.39.154.242 | 9/28/10 09:51:16 PM | Hurt Locker | Comcast Cable |
| 9524 | 76.31.192.147 | 9/28/10 09:51:16 PM | Hurt Locker | Comcast Cable |
| 9525 | 76.105.110.30 | 9/28/10 09:56:41 PM | Hurt Locker | Comcast Cable |
| 9526 | 98.225.237.179 | 9/28/10 10:05:50 PM | Hurt Locker | Comcast Cable |
| 9527 | 68.45.188.151 | 9/28/10 10:13:47 PM | Hurt Locker | Comcast Cable |
| 9528 | 98.223.92.133 | 9/28/10 10:26:05 PM | Hurt Locker | Comcast Cable |
| 9529 | 98.254.184.184 | 9/28/10 10:46:39 PM | Hurt Locker | Comcast Cable |
| 9530 | 98.231.57.251 | 9/28/10 10:49:26 PM | Hurt Locker | Comcast Cable |
| 9531 | 98.238.169.111 | 9/28/10 10:52:28 PM | Hurt Locker | Comcast Cable |
| 9532 | 76.29.80.10 | 9/28/10 11:13:00 PM | Hurt Locker | Comcast Cable |
| 9533 | 98.226.13.198 | 9/28/10 11:24:46 PM | Hurt Locker | Comcast Cable |
| 9534 | 76.126.224.37 | 9/28/10 11:37:30 PM | Hurt Locker | Comcast Cable |
| 9535 | 24.19.30.132 | 9/28/10 11:42:39 PM | Hurt Locker | Comcast Cable |
| 9536 | 71.236.97.182 | 9/28/10 11:50:34 PM | Hurt Locker | Comcast Cable |
| 9537 | 24.147.74.157 | 9/29/10 12:00:16 AM | Hurt Locker | Comcast Cable |
| 9538 | 174.56.152.198 | 9/29/10 12:13:17 AM | Hurt Locker | Comcast Cable |
| 9539 | 24.3.248.130 | 9/29/10 12:27:50 AM | Hurt Locker | Comcast Cable |
| 9540 | 68.51.115.229 | 9/29/10 12:32:44 AM | Hurt Locker | Comcast Cable |
| 9541 | 174.55.35.234 | 9/29/10 12:57:36 AM | Hurt Locker | Comcast Cable |
| 9542 | 98.247.152.248 | 9/29/10 01:27:22 AM | Hurt Locker | Comcast Cable |
| 9543 | 67.175.252.108 | 9/29/10 02:10:25 AM | Hurt Locker | Comcast Cable |
| 9544 | 76.99.20.77 | 9/29/10 02:13:00 AM | Hurt Locker | Comcast Cable |
| 9545 | 24.10.198.17 | 9/29/10 02:40:46 AM | Hurt Locker | Comcast Cable |
| 9546 | 67.185.16.235 | 9/29/10 03:20:28 AM | Hurt Locker | Comcast Cable |
| 9547 | 69.136.144.185 | 9/29/10 03:29:55 AM | Hurt Locker | Comcast Cable |

| 9548 | 24.22.174.93 | 9/29/10 03:39:46 AM | Hurt Locker | Comcast Cable |
|------|-------------|---------------------|-------------|---------------|
| 9549 | 24.125.34.73 | 9/29/10 04:08:26 AM | Hurt Locker | Comcast Cable |
| 9550 | 24.15.114.250 | 9/29/10 04:14:01 AM | Hurt Locker | Comcast Cable |
| 9551 | 24.10.157.93 | 9/29/10 04:17:30 AM | Hurt Locker | Comcast Cable |
| 9552 | 98.224.121.143 | 9/29/10 04:22:43 AM | Hurt Locker | Comcast Cable |
| 9553 | 24.4.106.84 | 9/29/10 05:40:24 AM | Hurt Locker | Comcast Cable |
| 9554 | 24.4.67.185 | 9/29/10 05:41:42 AM | Hurt Locker | Comcast Cable |
| 9555 | 68.82.98.7 | 9/29/10 06:19:33 AM | Hurt Locker | Comcast Cable |
| 9556 | 69.246.58.86 | 9/29/10 06:29:48 AM | Hurt Locker | Comcast Cable |
| 9557 | 67.161.55.136 | 9/29/10 07:34:28 AM | Hurt Locker | Comcast Cable |
| 9558 | 71.61.142.117 | 9/29/10 07:41:51 AM | Hurt Locker | Comcast Cable |
| 9559 | 68.43.58.153 | 9/29/10 07:49:30 AM | Hurt Locker | Comcast Cable |
| 9560 | 76.110.187.51 | 9/29/10 08:15:32 AM | Hurt Locker | Comcast Cable |
| 9561 | 24.17.171.186 | 9/29/10 08:23:45 AM | Hurt Locker | Comcast Cable |
| 9562 | 98.209.158.124 | 9/29/10 08:50:53 AM | Hurt Locker | Comcast Cable |
| 9563 | 69.249.97.159 | 9/29/10 11:20:28 AM | Hurt Locker | Comcast Cable |
| 9564 | 24.1.177.18 | 9/29/10 11:26:46 AM | Hurt Locker | Comcast Cable |
| 9565 | 67.190.129.203 | 9/29/10 11:35:48 AM | Hurt Locker | Comcast Cable |
| 9566 | 174.61.56.217 | 9/29/10 11:54:28 AM | Hurt Locker | Comcast Cable |
| 9567 | 65.96.115.185 | 9/29/10 12:28:30 PM | Hurt Locker | Comcast Cable |
| 9568 | 75.68.94.254 | 9/29/10 01:22:34 PM | Hurt Locker | Comcast Cable |
| 9569 | 76.114.26.137 | 9/29/10 01:24:13 PM | Hurt Locker | Comcast Cable |
| 9570 | 24.118.201.99 | 9/29/10 02:00:22 PM | Hurt Locker | Comcast Cable |
| 9571 | 76.115.159.57 | 9/29/10 02:03:53 PM | Hurt Locker | Comcast Cable |
| 9572 | 66.41.23.165 | 9/29/10 02:17:14 PM | Hurt Locker | Comcast Cable |
| 9573 | 98.220.40.237 | 9/29/10 02:30:25 PM | Hurt Locker | Comcast Cable |
| 9574 | 174.59.162.250 | 9/29/10 03:21:25 PM | Hurt Locker | Comcast Cable |
| 9575 | 173.11.56.124 | 9/29/10 03:22:22 PM | Hurt Locker | Comcast Business Communications |
| 9576 | 76.116.44.103 | 9/29/10 03:27:26 PM | Hurt Locker | Comcast Cable |
| 9577 | 71.234.16.133 | 9/29/10 03:53:32 PM | Hurt Locker | Comcast Cable |
| 9578 | 98.208.9.150 | 9/29/10 04:56:47 PM | Hurt Locker | Comcast Cable |
| 9579 | 98.252.180.28 | 9/29/10 06:45:00 PM | Hurt Locker | Comcast Cable |
| 9580 | 74.94.182.233 | 9/29/10 06:51:58 PM | Hurt Locker | Comcast Business Communications |
| 9581 | 68.58.91.96 | 9/29/10 07:17:06 PM | Hurt Locker | Comcast Cable |
| 9582 | 67.164.160.250 | 9/29/10 07:28:28 PM | Hurt Locker | Comcast Cable |
| 9583 | 68.47.113.250 | 9/29/10 07:39:00 PM | Hurt Locker | Comcast Cable |
| 9584 | 174.61.149.197 | 9/29/10 07:40:04 PM | Hurt Locker | Comcast Cable |
| 9585 | 24.18.26.165 | 9/29/10 07:48:32 PM | Hurt Locker | Comcast Cable |
| 9586 | 76.104.116.151 | 9/29/10 08:01:15 PM | Hurt Locker | Comcast Cable |
| 9587 | 69.244.143.211 | 9/29/10 08:14:02 PM | Hurt Locker | Comcast Cable |
| 9588 | 66.229.121.155 | 9/29/10 08:14:18 PM | Hurt Locker | Comcast Cable |
| 9589 | 98.200.3.69 | 9/29/10 08:32:21 PM | Hurt Locker | Comcast Cable |
| 9590 | 67.185.146.123 | 9/29/10 09:18:06 PM | Hurt Locker | Comcast Cable |
| 9591 | 69.242.192.251 | 9/29/10 09:19:09 PM | Hurt Locker | Comcast Cable |
| 9592 | 24.34.210.243 | 9/29/10 10:54:41 PM | Hurt Locker | Comcast Cable |
| 9593 | 98.238.165.142 | 9/29/10 11:07:32 PM | Hurt Locker | Comcast Cable |
| 9594 | 98.252.27.117 | 9/29/10 11:16:25 PM | Hurt Locker | Comcast Cable |
| 9595 | 24.19.129.79 | 9/29/10 11:18:21 PM | Hurt Locker | Comcast Cable |
| 9596 | 24.10.9.184 | 9/29/10 11:21:29 PM | Hurt Locker | Comcast Cable |
| 9597 | 67.171.69.82 | 9/29/10 11:26:16 PM | Hurt Locker | Comcast Cable |
| 9598 | 76.21.71.142 | 9/29/10 11:31:54 PM | Hurt Locker | Comcast Cable |
| 9599 | 76.103.0.158 | 9/29/10 11:33:18 PM | Hurt Locker | Comcast Cable |
| 9600 | 69.136.12.217 | 9/29/10 11:35:48 PM | Hurt Locker | Comcast Cable |
| 9601 | 24.128.30.165 | 9/29/10 11:41:01 PM | Hurt Locker | Comcast Cable |
| 9602 | 69.180.1.238 | 9/30/10 12:03:16 AM | Hurt Locker | Comcast Cable |
| 9603 | 174.50.64.107 | 9/30/10 12:09:55 AM | Hurt Locker | Comcast Cable |
| 9604 | 98.198.68.144 | 9/30/10 12:10:35 AM | Hurt Locker | Comcast Cable |
| 9605 | 71.58.6.7 | 9/30/10 12:13:07 AM | Hurt Locker | Comcast Cable |
| 9606 | 75.66.45.201 | 9/30/10 12:25:02 AM | Hurt Locker | Comcast Cable |
| 9607 | 69.242.207.175 | 9/30/10 12:26:08 AM | Hurt Locker | Comcast Cable |
| 9608 | 66.177.187.13 | 9/30/10 12:27:31 AM | Hurt Locker | Comcast Cable |
| 9609 | 76.105.92.96 | 9/30/10 12:30:34 AM | Hurt Locker | Comcast Cable |

| 9610 | 98.204.193.42 | 9/30/10 12:31:30 AM | Hurt Locker | Comcast Cable |
|------|---------------|---------------------|-------------|---------------|
| 9611 | 24.128.163.231 | 9/30/10 12:33:22 AM | Hurt Locker | Comcast Cable |
| 9612 | 76.106.139.199 | 9/30/10 12:37:29 AM | Hurt Locker | Comcast Cable |
| 9613 | 24.10.213.214 | 9/30/10 12:48:20 AM | Hurt Locker | Comcast Cable |
| 9614 | 76.123.145.8 | 9/30/10 01:01:02 AM | Hurt Locker | Comcast Cable |
| 9615 | 68.62.38.115 | 9/30/10 01:04:28 AM | Hurt Locker | Comcast Cable |
| 9616 | 98.211.11.38 | 9/30/10 01:04:42 AM | Hurt Locker | Comcast Cable |
| 9617 | 24.11.143.245 | 9/30/10 01:05:12 AM | Hurt Locker | Comcast Cable |
| 9618 | 67.174.65.123 | 9/30/10 01:11:06 AM | Hurt Locker | Comcast Cable |
| 9619 | 98.215.217.218 | 9/30/10 01:12:01 AM | Hurt Locker | Comcast Cable |
| 9620 | 24.30.104.190 | 9/30/10 01:13:06 AM | Hurt Locker | Comcast Cable |
| 9621 | 71.201.223.29 | 9/30/10 01:19:25 AM | Hurt Locker | Comcast Cable |
| 9622 | 24.19.211.170 | 9/30/10 01:24:51 AM | Hurt Locker | Comcast Cable |
| 9623 | 98.196.144.67 | 9/30/10 01:25:46 AM | Hurt Locker | Comcast Cable |
| 9624 | 76.31.32.215 | 9/30/10 01:30:35 AM | Hurt Locker | Comcast Cable |
| 9625 | 98.246.83.95 | 9/30/10 01:30:42 AM | Hurt Locker | Comcast Cable |
| 9626 | 68.41.96.111 | 9/30/10 01:37:28 AM | Hurt Locker | Comcast Cable |
| 9627 | 24.4.242.218 | 9/30/10 01:39:22 AM | Hurt Locker | Comcast Cable |
| 9628 | 66.229.34.209 | 9/30/10 01:48:56 AM | Hurt Locker | Comcast Cable |
| 9629 | 66.31.244.41 | 9/30/10 01:51:03 AM | Hurt Locker | Comcast Cable |
| 9630 | 24.62.63.6 | 9/30/10 01:55:33 AM | Hurt Locker | Comcast Cable |
| 9631 | 98.220.252.35 | 9/30/10 01:56:15 AM | Hurt Locker | Comcast Cable |
| 9632 | 98.254.96.191 | 9/30/10 01:57:52 AM | Hurt Locker | Comcast Cable |
| 9633 | 68.58.197.101 | 9/30/10 02:08:58 AM | Hurt Locker | Comcast Cable |
| 9634 | 98.242.26.125 | 9/30/10 02:16:09 AM | Hurt Locker | Comcast Cable |
| 9635 | 67.185.154.205 | 9/30/10 02:25:32 AM | Hurt Locker | Comcast Cable |
| 9636 | 24.8.192.189 | 9/30/10 02:26:28 AM | Hurt Locker | Comcast Cable |
| 9637 | 76.27.235.89 | 9/30/10 02:29:50 AM | Hurt Locker | Comcast Cable |
| 9638 | 24.125.234.255 | 9/30/10 02:49:52 AM | Hurt Locker | Comcast Cable |
| 9639 | 68.59.224.44 | 9/30/10 03:00:09 AM | Hurt Locker | Comcast Cable |
| 9640 | 71.194.87.82 | 9/30/10 03:18:34 AM | Hurt Locker | Comcast Cable |
| 9641 | 71.56.249.200 | 9/30/10 03:22:48 AM | Hurt Locker | Comcast Cable |
| 9642 | 75.74.178.215 | 9/30/10 03:23:03 AM | Hurt Locker | Comcast Cable |
| 9643 | 98.228.176.149 | 9/30/10 03:24:59 AM | Hurt Locker | Comcast Cable |
| 9644 | 76.25.161.49 | 9/30/10 03:26:24 AM | Hurt Locker | Comcast Cable |
| 9645 | 98.221.194.42 | 9/30/10 03:31:27 AM | Hurt Locker | Comcast Cable |
| 9646 | 75.68.170.77 | 9/30/10 03:34:06 AM | Hurt Locker | Comcast Cable |
| 9647 | 69.255.90.130 | 9/30/10 03:41:09 AM | Hurt Locker | Comcast Cable |
| 9648 | 174.61.70.248 | 9/30/10 03:49:50 AM | Hurt Locker | Comcast Cable |
| 9649 | 98.210.160.242 | 9/30/10 03:50:16 AM | Hurt Locker | Comcast Cable |
| 9650 | 67.164.211.87 | 9/30/10 03:53:35 AM | Hurt Locker | Comcast Cable |
| 9651 | 98.204.214.96 | 9/30/10 04:15:53 AM | Hurt Locker | Comcast Cable |
| 9652 | 24.21.255.197 | 9/30/10 04:20:46 AM | Hurt Locker | Comcast Cable |
| 9653 | 76.100.19.42 | 9/30/10 04:24:06 AM | Hurt Locker | Comcast Cable |
| 9654 | 68.53.67.88 | 9/30/10 04:39:20 AM | Hurt Locker | Comcast Cable |
| 9655 | 75.67.56.225 | 9/30/10 04:46:17 AM | Hurt Locker | Comcast Cable |
| 9656 | 67.173.160.48 | 9/30/10 04:55:47 AM | Hurt Locker | Comcast Cable |
| 9657 | 67.171.230.27 | 9/30/10 05:04:00 AM | Hurt Locker | Comcast Cable |
| 9658 | 71.228.98.181 | 9/30/10 05:13:48 AM | Hurt Locker | Comcast Cable |
| 9659 | 71.205.62.157 | 9/30/10 05:27:00 AM | Hurt Locker | Comcast Cable |
| 9660 | 71.233.253.19 | 9/30/10 05:29:11 AM | Hurt Locker | Comcast Cable |
| 9661 | 71.57.88.206 | 9/30/10 05:37:51 AM | Hurt Locker | Comcast Cable |
| 9662 | 71.231.31.26 | 9/30/10 05:41:50 AM | Hurt Locker | Comcast Cable |
| 9663 | 76.120.50.123 | 9/30/10 05:50:22 AM | Hurt Locker | Comcast Cable |
| 9664 | 68.38.205.201 | 9/30/10 06:01:01 AM | Hurt Locker | Comcast Cable |
| 9665 | 65.96.216.46 | 9/30/10 06:15:41 AM | Hurt Locker | Comcast Cable |
| 9666 | 24.17.60.134 | 9/30/10 06:22:22 AM | Hurt Locker | Comcast Cable |
| 9667 | 71.62.227.59 | 9/30/10 06:26:52 AM | Hurt Locker | Comcast Cable |
| 9668 | 67.173.31.92 | 9/30/10 07:08:16 AM | Hurt Locker | Comcast Cable |
| 9669 | 75.73.24.234 | 9/30/10 07:40:17 AM | Hurt Locker | Comcast Cable |
| 9670 | 71.57.240.118 | 9/30/10 07:41:29 AM | Hurt Locker | Comcast Cable |
| 9671 | 98.248.172.183 | 9/30/10 07:41:37 AM | Hurt Locker | Comcast Cable |

| 9672 | 69.246.82.154 | 9/30/10 08:00:36 AM | Hurt Locker | Comcast Cable |
|------|---------------|---------------------|-------------|---------------|
| 9673 | 98.228.78.253 | 9/30/10 08:26:59 AM | Hurt Locker | Comcast Cable |
| 9674 | 98.213.12.164 | 9/30/10 08:35:16 AM | Hurt Locker | Comcast Cable |
| 9675 | 98.208.58.181 | 9/30/10 08:49:39 AM | Hurt Locker | Comcast Cable |
| 9676 | 75.72.81.138 | 9/30/10 09:02:00 AM | Hurt Locker | Comcast Cable |
| 9677 | 76.106.221.115 | 9/30/10 11:09:09 AM | Hurt Locker | Comcast Cable |
| 9678 | 69.254.150.10 | 9/30/10 11:16:23 AM | Hurt Locker | Comcast Cable |
| 9679 | 76.31.229.192 | 9/30/10 11:26:57 AM | Hurt Locker | Comcast Cable |
| 9680 | 174.56.26.55 | 9/30/10 11:44:28 AM | Hurt Locker | Comcast Cable |
| 9681 | 174.57.1.160 | 9/30/10 12:45:12 PM | Hurt Locker | Comcast Cable |
| 9682 | 76.114.54.162 | 9/30/10 12:56:48 PM | Hurt Locker | Comcast Cable |
| 9683 | 76.118.166.55 | 9/30/10 01:09:59 PM | Hurt Locker | Comcast Cable |
| 9684 | 67.184.131.150 | 9/30/10 01:56:52 PM | Hurt Locker | Comcast Cable |
| 9685 | 76.17.99.153 | 9/30/10 02:18:41 PM | Hurt Locker | Comcast Cable |
| 9686 | 98.228.170.39 | 9/30/10 02:55:22 PM | Hurt Locker | Comcast Cable |
| 9687 | 76.109.148.47 | 9/30/10 03:03:32 PM | Hurt Locker | Comcast Cable |
| 9688 | 67.162.98.26 | 9/30/10 03:57:36 PM | Hurt Locker | Comcast Cable |
| 9689 | 67.167.207.169 | 9/30/10 04:00:06 PM | Hurt Locker | Comcast Cable |
| 9690 | 98.208.49.85 | 9/30/10 04:03:11 PM | Hurt Locker | Comcast Cable |
| 9691 | 66.177.29.220 | 9/30/10 05:07:36 PM | Hurt Locker | Comcast Cable |
| 9692 | 76.24.221.15 | 9/30/10 05:11:27 PM | Hurt Locker | Comcast Cable |
| 9693 | 75.146.95.242 | 9/30/10 05:16:27 PM | Hurt Locker | Comcast Business Communications |
| 9694 | 69.254.238.48 | 9/30/10 05:18:26 PM | Hurt Locker | Comcast Cable |
| 9695 | 71.236.165.19 | 9/30/10 05:26:24 PM | Hurt Locker | Comcast Cable |
| 9696 | 174.55.84.231 | 9/30/10 06:00:31 PM | Hurt Locker | Comcast Cable |
| 9697 | 71.197.147.55 | 9/30/10 06:21:27 PM | Hurt Locker | Comcast Cable |
| 9698 | 69.245.62.210 | 9/30/10 07:10:58 PM | Hurt Locker | Comcast Cable |
| 9699 | 71.61.222.24 | 9/30/10 07:19:43 PM | Hurt Locker | Comcast Cable |
| 9700 | 68.59.116.111 | 9/30/10 07:36:21 PM | Hurt Locker | Comcast Cable |
| 9701 | 98.218.64.161 | 9/30/10 07:38:20 PM | Hurt Locker | Comcast Cable |
| 9702 | 71.60.60.246 | 9/30/10 07:40:31 PM | Hurt Locker | Comcast Cable |
| 9703 | 68.36.2.233 | 9/30/10 08:30:12 PM | Hurt Locker | Comcast Cable |
| 9704 | 174.57.245.15 | 9/30/10 08:43:50 PM | Hurt Locker | Comcast Cable |
| 9705 | 24.11.168.237 | 9/30/10 08:47:28 PM | Hurt Locker | Comcast Cable |
| 9706 | 76.29.28.215 | 9/30/10 09:07:51 PM | Hurt Locker | Comcast Cable |
| 9707 | 174.50.117.120 | 9/30/10 09:10:11 PM | Hurt Locker | Comcast Cable |
| 9708 | 24.4.236.179 | 9/30/10 09:24:57 PM | Hurt Locker | Comcast Cable |
| 9709 | 98.211.181.92 | 9/30/10 09:39:02 PM | Hurt Locker | Comcast Cable |
| 9710 | 98.244.29.26 | 9/30/10 09:53:08 PM | Hurt Locker | Comcast Cable |
| 9711 | 75.66.226.136 | 9/30/10 11:00:27 PM | Hurt Locker | Comcast Cable |
| 9712 | 71.194.66.188 | 9/30/10 11:03:29 PM | Hurt Locker | Comcast Cable |
| 9713 | 71.239.80.119 | 9/30/10 11:11:50 PM | Hurt Locker | Comcast Cable |
| 9714 | 76.21.209.24 | 9/30/10 11:18:13 PM | Hurt Locker | Comcast Cable |
| 9715 | 68.53.93.174 | 9/30/10 11:35:59 PM | Hurt Locker | Comcast Cable |
| 9716 | 174.61.160.35 | 9/30/10 11:56:09 PM | Hurt Locker | Comcast Cable |
| 9717 | 98.197.177.26 | 10/8/10 12:01:47 AM | Hurt Locker | Comcast Cable |
| 9718 | 98.246.49.39 | 10/8/10 12:06:59 AM | Hurt Locker | Comcast Cable |
| 9719 | 24.23.113.244 | 10/8/10 12:08:06 AM | Hurt Locker | Comcast Cable |
| 9720 | 24.63.35.194 | 10/8/10 12:08:43 AM | Hurt Locker | Comcast Cable |
| 9721 | 98.240.165.49 | 10/8/10 12:13:15 AM | Hurt Locker | Comcast Cable |
| 9722 | 98.226.135.40 | 10/8/10 12:18:56 AM | Hurt Locker | Comcast Cable |
| 9723 | 71.201.240.46 | 10/8/10 12:20:08 AM | Hurt Locker | Comcast Cable |
| 9724 | 98.235.169.11 | 10/8/10 12:25:06 AM | Hurt Locker | Comcast Cable |
| 9725 | 24.98.80.218 | 10/8/10 12:29:16 AM | Hurt Locker | Comcast Cable |
| 9726 | 69.137.51.244 | 10/8/10 12:31:39 AM | Hurt Locker | Comcast Cable |
| 9727 | 24.34.194.187 | 10/8/10 12:41:17 AM | Hurt Locker | Comcast Cable |
| 9728 | 66.31.181.78 | 10/8/10 12:42:06 AM | Hurt Locker | Comcast Cable |
| 9729 | 71.62.133.167 | 10/8/10 12:47:20 AM | Hurt Locker | Comcast Cable |
| 9730 | 174.59.155.159 | 10/8/10 12:57:23 AM | Hurt Locker | Comcast Cable |
| 9731 | 98.223.106.87 | 10/8/10 12:57:25 AM | Hurt Locker | Comcast Cable |
| 9732 | 98.210.154.54 | 10/8/10 01:04:09 AM | Hurt Locker | Comcast Cable |
| 9733 | 76.112.80.107 | 10/8/10 01:05:35 AM | Hurt Locker | Comcast Cable |

| 9734 | 98.192.212.39 | 10/8/10 01:15:33 AM | Hurt Locker | Comcast Cable |
| 9735 | 71.229.207.236 | 10/8/10 01:29:11 AM | Hurt Locker | Comcast Cable |
| 9736 | 68.82.158.200 | 10/8/10 01:36:12 AM | Hurt Locker | Comcast Cable |
| 9737 | 98.193.80.92 | 10/8/10 01:36:56 AM | Hurt Locker | Comcast Cable |
| 9738 | 24.23.171.133 | 10/8/10 01:37:33 AM | Hurt Locker | Comcast Cable |
| 9739 | 69.243.240.171 | 10/8/10 01:45:12 AM | Hurt Locker | Comcast Cable |
| 9740 | 76.127.18.170 | 10/8/10 01:54:00 AM | Hurt Locker | Comcast Cable |
| 9741 | 76.29.71.182 | 10/8/10 01:54:12 AM | Hurt Locker | Comcast Cable |
| 9742 | 71.236.186.84 | 10/8/10 01:56:35 AM | Hurt Locker | Comcast Cable |
| 9743 | 24.16.208.125 | 10/8/10 02:02:28 AM | Hurt Locker | Comcast Cable |
| 9744 | 69.242.58.192 | 10/8/10 02:04:45 AM | Hurt Locker | Comcast Cable |
| 9745 | 24.21.105.34 | 10/8/10 02:09:22 AM | Hurt Locker | Comcast Cable |
| 9746 | 98.255.41.14 | 10/8/10 02:25:28 AM | Hurt Locker | Comcast Cable |
| 9747 | 67.175.120.250 | 10/8/10 02:41:56 AM | Hurt Locker | Comcast Cable |
| 9748 | 66.41.225.143 | 10/8/10 02:42:44 AM | Hurt Locker | Comcast Cable |
| 9749 | 75.74.145.144 | 10/8/10 02:47:20 AM | Hurt Locker | Comcast Cable |
| 9750 | 24.5.205.204 | 10/8/10 02:49:03 AM | Hurt Locker | Comcast Cable |
| 9751 | 98.196.148.26 | 10/8/10 02:53:49 AM | Hurt Locker | Comcast Cable |
| 9752 | 75.68.78.168 | 10/8/10 02:56:46 AM | Hurt Locker | Comcast Cable |
| 9753 | 67.161.236.41 | 10/8/10 02:57:11 AM | Hurt Locker | Comcast Cable |
| 9754 | 69.254.112.108 | 10/8/10 03:00:28 AM | Hurt Locker | Comcast Cable |
| 9755 | 24.1.168.171 | 10/8/10 03:01:00 AM | Hurt Locker | Comcast Cable |
| 9756 | 98.254.53.154 | 10/8/10 03:02:22 AM | Hurt Locker | Comcast Cable |
| 9757 | 71.196.49.199 | 10/8/10 03:09:46 AM | Hurt Locker | Comcast Cable |
| 9758 | 71.204.122.194 | 10/8/10 03:15:37 AM | Hurt Locker | Comcast Cable |
| 9759 | 67.163.245.183 | 10/8/10 03:16:12 AM | Hurt Locker | Comcast Cable |
| 9760 | 98.245.4.224 | 10/8/10 03:22:17 AM | Hurt Locker | Comcast Cable |
| 9761 | 67.191.249.15 | 10/8/10 03:28:00 AM | Hurt Locker | Comcast Cable |
| 9762 | 24.5.13.19 | 10/8/10 03:35:07 AM | Hurt Locker | Comcast Cable |
| 9763 | 98.216.76.119 | 10/8/10 03:42:24 AM | Hurt Locker | Comcast Cable |
| 9764 | 68.49.205.73 | 10/8/10 03:45:30 AM | Hurt Locker | Comcast Cable |
| 9765 | 67.168.73.160 | 10/8/10 03:51:38 AM | Hurt Locker | Comcast Cable |
| 9766 | 67.162.190.111 | 10/8/10 03:54:04 AM | Hurt Locker | Comcast Cable |
| 9767 | 71.229.10.54 | 10/8/10 04:05:16 AM | Hurt Locker | Comcast Cable |
| 9768 | 76.21.33.11 | 10/8/10 04:06:58 AM | Hurt Locker | Comcast Cable |
| 9769 | 75.67.88.224 | 10/8/10 04:07:45 AM | Hurt Locker | Comcast Cable |
| 9770 | 71.237.130.123 | 10/8/10 04:26:11 AM | Hurt Locker | Comcast Cable |
| 9771 | 174.59.229.91 | 10/8/10 04:29:13 AM | Hurt Locker | Comcast Cable |
| 9772 | 70.90.128.113 | 10/8/10 04:30:19 AM | Hurt Locker | Comcast Business Communications |
| 9773 | 76.107.136.251 | 10/8/10 04:42:12 AM | Hurt Locker | Comcast Cable |
| 9774 | 98.196.36.165 | 10/8/10 04:44:23 AM | Hurt Locker | Comcast Cable |
| 9775 | 76.20.118.71 | 10/8/10 04:44:43 AM | Hurt Locker | Comcast Cable |
| 9776 | 67.172.115.82 | 10/8/10 04:49:39 AM | Hurt Locker | Comcast Cable |
| 9777 | 67.163.36.234 | 10/8/10 05:02:57 AM | Hurt Locker | Comcast Cable |
| 9778 | 76.115.229.126 | 10/8/10 05:25:54 AM | Hurt Locker | Comcast Cable |
| 9779 | 68.81.148.141 | 10/8/10 05:31:40 AM | Hurt Locker | Comcast Cable |
| 9780 | 98.197.217.67 | 10/8/10 05:38:53 AM | Hurt Locker | Comcast Cable |
| 9781 | 76.126.87.228 | 10/8/10 05:46:00 AM | Hurt Locker | Comcast Cable |
| 9782 | 67.169.166.70 | 10/8/10 05:47:34 AM | Hurt Locker | Comcast Cable |
| 9783 | 71.236.142.112 | 10/8/10 06:09:20 AM | Hurt Locker | Comcast Cable |
| 9784 | 67.170.82.111 | 10/8/10 06:09:53 AM | Hurt Locker | Comcast Cable |
| 9785 | 68.63.217.20 | 10/8/10 06:12:51 AM | Hurt Locker | Comcast Cable |
| 9786 | 76.113.51.157 | 10/8/10 06:25:46 AM | Hurt Locker | Comcast Cable |
| 9787 | 75.73.151.176 | 10/8/10 06:31:20 AM | Hurt Locker | Comcast Cable |
| 9788 | 76.28.146.228 | 10/8/10 06:43:57 AM | Hurt Locker | Comcast Cable |
| 9789 | 71.192.224.233 | 10/8/10 07:00:40 AM | Hurt Locker | Comcast Cable |
| 9790 | 76.21.123.231 | 10/8/10 07:03:05 AM | Hurt Locker | Comcast Cable |
| 9791 | 24.21.49.228 | 10/8/10 07:04:32 AM | Hurt Locker | Comcast Cable |
| 9792 | 24.10.126.235 | 10/8/10 07:21:23 AM | Hurt Locker | Comcast Cable |
| 9793 | 67.182.121.143 | 10/8/10 07:26:04 AM | Hurt Locker | Comcast Cable |
| 9794 | 98.228.42.111 | 10/8/10 07:31:54 AM | Hurt Locker | Comcast Cable |
| 9795 | 67.184.80.74 | 10/8/10 08:01:30 AM | Hurt Locker | Comcast Cable |

| 9796 | 71.197.194.246 | 10/8/10 08:08:06 AM | Hurt Locker | Comcast Cable |
| 9797 | 67.175.216.62 | 10/8/10 08:18:08 AM | Hurt Locker | Comcast Cable |
| 9798 | 98.232.159.231 | 10/8/10 08:20:17 AM | Hurt Locker | Comcast Cable |
| 9799 | 71.192.3.110 | 10/8/10 08:28:12 AM | Hurt Locker | Comcast Cable |
| 9800 | 67.176.159.162 | 10/8/10 08:44:23 AM | Hurt Locker | Comcast Cable |
| 9801 | 24.245.9.41 | 10/8/10 09:17:40 AM | Hurt Locker | Comcast Cable |
| 9802 | 98.196.152.166 | 10/8/10 09:31:10 AM | Hurt Locker | Comcast Cable |
| 9803 | 98.232.51.194 | 10/8/10 09:34:43 AM | Hurt Locker | Comcast Cable |
| 9804 | 67.169.65.97 | 10/8/10 09:36:33 AM | Hurt Locker | Comcast Cable |
| 9805 | 76.100.133.110 | 10/8/10 10:01:51 AM | Hurt Locker | Comcast Cable |
| 9806 | 98.242.42.78 | 10/8/10 10:35:31 AM | Hurt Locker | Comcast Cable |
| 9807 | 67.189.45.172 | 10/8/10 10:38:24 AM | Hurt Locker | Comcast Cable |
| 9808 | 76.22.212.85 | 10/8/10 11:45:07 AM | Hurt Locker | Comcast Cable |
| 9809 | 174.50.130.155 | 10/8/10 12:05:48 PM | Hurt Locker | Comcast Cable |
| 9810 | 69.245.166.98 | 10/8/10 12:42:58 PM | Hurt Locker | Comcast Cable |
| 9811 | 71.233.21.238 | 10/8/10 01:04:06 PM | Hurt Locker | Comcast Cable |
| 9812 | 75.71.148.38 | 10/8/10 01:43:34 PM | Hurt Locker | Comcast Cable |
| 9813 | 69.143.66.84 | 10/8/10 01:51:18 PM | Hurt Locker | Comcast Cable |
| 9814 | 98.249.91.177 | 10/8/10 02:12:22 PM | Hurt Locker | Comcast Cable |
| 9815 | 66.229.157.46 | 10/8/10 02:17:02 PM | Hurt Locker | Comcast Cable |
| 9816 | 76.102.2.142 | 10/8/10 02:24:25 PM | Hurt Locker | Comcast Cable |
| 9817 | 71.236.15.8 | 10/8/10 02:28:53 PM | Hurt Locker | Comcast Cable |
| 9818 | 98.204.154.42 | 10/8/10 02:40:46 PM | Hurt Locker | Comcast Cable |
| 9819 | 68.44.148.110 | 10/8/10 02:41:59 PM | Hurt Locker | Comcast Cable |
| 9820 | 67.176.207.9 | 10/8/10 02:42:57 PM | Hurt Locker | Comcast Cable |
| 9821 | 71.232.140.242 | 10/8/10 02:44:24 PM | Hurt Locker | Comcast Cable |
| 9822 | 98.221.162.48 | 10/8/10 02:57:10 PM | Hurt Locker | Comcast Cable |
| 9823 | 75.70.81.238 | 10/8/10 03:03:35 PM | Hurt Locker | Comcast Cable |
| 9824 | 69.141.108.29 | 10/8/10 03:05:56 PM | Hurt Locker | Comcast Cable |
| 9825 | 173.15.196.53 | 10/8/10 03:24:51 PM | Hurt Locker | Comcast Business Communications |
| 9826 | 69.140.218.136 | 10/8/10 04:32:06 PM | Hurt Locker | Comcast Cable |
| 9827 | 66.31.163.217 | 10/8/10 04:53:57 PM | Hurt Locker | Comcast Cable |
| 9828 | 71.224.54.66 | 10/8/10 05:53:00 PM | Hurt Locker | Comcast Cable |
| 9829 | 24.16.52.37 | 10/8/10 05:54:18 PM | Hurt Locker | Comcast Cable |
| 9830 | 71.231.246.158 | 10/8/10 06:23:02 PM | Hurt Locker | Comcast Cable |
| 9831 | 67.180.82.224 | 10/8/10 06:39:05 PM | Hurt Locker | Comcast Cable |
| 9832 | 68.84.158.238 | 10/8/10 06:41:42 PM | Hurt Locker | Comcast Cable |
| 9833 | 75.68.252.248 | 10/8/10 06:48:37 PM | Hurt Locker | Comcast Cable |
| 9834 | 76.102.82.191 | 10/8/10 06:48:52 PM | Hurt Locker | Comcast Cable |
| 9835 | 76.114.175.59 | 10/8/10 07:07:00 PM | Hurt Locker | Comcast Cable |
| 9836 | 98.220.242.143 | 10/8/10 07:17:39 PM | Hurt Locker | Comcast Cable |
| 9837 | 68.45.144.137 | 10/8/10 07:19:47 PM | Hurt Locker | Comcast Cable |
| 9838 | 174.61.106.83 | 10/8/10 07:26:53 PM | Hurt Locker | Comcast Cable |
| 9839 | 24.98.172.102 | 10/8/10 07:37:35 PM | Hurt Locker | Comcast Cable |
| 9840 | 98.236.2.45 | 10/8/10 07:51:29 PM | Hurt Locker | Comcast Cable |
| 9841 | 68.43.96.150 | 10/8/10 07:55:28 PM | Hurt Locker | Comcast Cable |
| 9842 | 98.207.1.73 | 10/8/10 07:59:26 PM | Hurt Locker | Comcast Cable |
| 9843 | 71.206.180.50 | 10/8/10 08:14:12 PM | Hurt Locker | Comcast Cable |
| 9844 | 71.57.215.100 | 10/8/10 08:19:04 PM | Hurt Locker | Comcast Cable |
| 9845 | 71.238.213.15 | 10/8/10 08:36:55 PM | Hurt Locker | Comcast Cable |
| 9846 | 71.232.180.5 | 10/8/10 08:45:55 PM | Hurt Locker | Comcast Cable |
| 9847 | 76.126.93.152 | 10/8/10 08:53:25 PM | Hurt Locker | Comcast Cable |
| 9848 | 67.162.127.111 | 10/8/10 09:32:39 PM | Hurt Locker | Comcast Cable |
| 9849 | 98.192.16.23 | 10/8/10 09:36:37 PM | Hurt Locker | Comcast Cable |
| 9850 | 71.200.133.97 | 10/8/10 09:56:32 PM | Hurt Locker | Comcast Cable |
| 9851 | 98.237.111.84 | 10/8/10 10:05:18 PM | Hurt Locker | Comcast Cable |
| 9852 | 98.203.133.21 | 10/8/10 10:14:18 PM | Hurt Locker | Comcast Cable |
| 9853 | 174.55.181.15 | 10/8/10 10:15:11 PM | Hurt Locker | Comcast Cable |
| 9854 | 24.15.105.167 | 10/8/10 10:31:36 PM | Hurt Locker | Comcast Cable |
| 9855 | 98.233.63.120 | 10/8/10 10:54:20 PM | Hurt Locker | Comcast Cable |
| 9856 | 24.118.17.13 | 10/8/10 10:55:07 PM | Hurt Locker | Comcast Cable |
| 9857 | 68.62.101.71 | 10/8/10 11:05:41 PM | Hurt Locker | Comcast Cable |

| 9858 | 69.248.201.75 | 10/8/10 11:14:00 PM | Hurt Locker | Comcast Cable |
| 9859 | 98.193.39.105 | 10/8/10 11:18:16 PM | Hurt Locker | Comcast Cable |
| 9860 | 76.21.129.240 | 10/8/10 11:35:26 PM | Hurt Locker | Comcast Cable |
| 9861 | 67.186.130.105 | 10/8/10 11:38:02 PM | Hurt Locker | Comcast Cable |
| 9862 | 75.74.214.37 | 10/8/10 11:54:47 PM | Hurt Locker | Comcast Cable |
| 9863 | 174.54.90.8 | 10/8/10 11:57:28 PM | Hurt Locker | Comcast Cable |
| 9864 | 67.187.139.241 | 10/9/10 12:04:26 AM | Hurt Locker | Comcast Cable |
| 9865 | 68.53.9.28 | 10/9/10 12:05:21 AM | Hurt Locker | Comcast Cable |
| 9866 | 76.28.30.16 | 10/9/10 12:07:46 AM | Hurt Locker | Comcast Cable |
| 9867 | 174.60.164.242 | 10/9/10 12:09:58 AM | Hurt Locker | Comcast Cable |
| 9868 | 69.138.222.229 | 10/9/10 12:26:39 AM | Hurt Locker | Comcast Cable |
| 9869 | 67.173.1.160 | 10/9/10 12:36:23 AM | Hurt Locker | Comcast Cable |
| 9870 | 69.137.226.52 | 10/9/10 12:44:02 AM | Hurt Locker | Comcast Cable |
| 9871 | 69.242.44.125 | 10/9/10 12:44:47 AM | Hurt Locker | Comcast Cable |
| 9872 | 76.31.194.27 | 10/9/10 12:46:34 AM | Hurt Locker | Comcast Cable |
| 9873 | 24.130.161.164 | 10/9/10 12:46:56 AM | Hurt Locker | Comcast Cable |
| 9874 | 68.58.68.125 | 10/9/10 12:50:21 AM | Hurt Locker | Comcast Cable |
| 9875 | 67.168.118.123 | 10/9/10 01:07:52 AM | Hurt Locker | Comcast Cable |
| 9876 | 71.231.170.86 | 10/9/10 01:09:53 AM | Hurt Locker | Comcast Cable |
| 9877 | 24.147.193.227 | 10/9/10 01:35:11 AM | Hurt Locker | Comcast Cable |
| 9878 | 75.73.32.192 | 10/9/10 01:37:48 AM | Hurt Locker | Comcast Cable |
| 9879 | 98.222.72.173 | 10/9/10 01:57:23 AM | Hurt Locker | Comcast Cable |
| 9880 | 24.21.232.238 | 10/9/10 02:08:09 AM | Hurt Locker | Comcast Cable |
| 9881 | 75.70.125.14 | 10/9/10 02:14:31 AM | Hurt Locker | Comcast Cable |
| 9882 | 71.228.16.176 | 10/9/10 02:16:01 AM | Hurt Locker | Comcast Cable |
| 9883 | 76.124.154.181 | 10/9/10 02:23:21 AM | Hurt Locker | Comcast Cable |
| 9884 | 24.126.170.234 | 10/9/10 02:27:33 AM | Hurt Locker | Comcast Cable |
| 9885 | 24.14.102.208 | 10/9/10 02:32:51 AM | Hurt Locker | Comcast Cable |
| 9886 | 76.105.113.225 | 10/9/10 02:39:58 AM | Hurt Locker | Comcast Cable |
| 9887 | 98.239.116.143 | 10/9/10 02:40:52 AM | Hurt Locker | Comcast Cable |
| 9888 | 69.140.4.49 | 10/9/10 02:56:49 AM | Hurt Locker | Comcast Cable |
| 9889 | 76.102.233.77 | 10/9/10 03:15:12 AM | Hurt Locker | Comcast Cable |
| 9890 | 67.183.124.22 | 10/9/10 03:34:10 AM | Hurt Locker | Comcast Cable |
| 9891 | 24.62.213.147 | 10/9/10 03:35:28 AM | Hurt Locker | Comcast Cable |
| 9892 | 69.254.123.91 | 10/9/10 04:16:48 AM | Hurt Locker | Comcast Cable |
| 9893 | 24.16.96.187 | 10/9/10 04:29:19 AM | Hurt Locker | Comcast Cable |
| 9894 | 67.189.237.17 | 10/9/10 04:41:22 AM | Hurt Locker | Comcast Cable |
| 9895 | 98.251.197.173 | 10/9/10 04:50:45 AM | Hurt Locker | Comcast Cable |
| 9896 | 76.120.220.50 | 10/9/10 05:00:37 AM | Hurt Locker | Comcast Cable |
| 9897 | 67.185.25.165 | 10/9/10 05:09:20 AM | Hurt Locker | Comcast Cable |
| 9898 | 71.197.108.29 | 10/9/10 05:24:49 AM | Hurt Locker | Comcast Cable |
| 9899 | 67.174.232.165 | 10/9/10 05:27:27 AM | Hurt Locker | Comcast Cable |
| 9900 | 98.255.71.215 | 10/9/10 05:30:05 AM | Hurt Locker | Comcast Cable |
| 9901 | 76.107.234.131 | 10/9/10 05:36:53 AM | Hurt Locker | Comcast Cable |
| 9902 | 71.202.253.252 | 10/9/10 05:44:12 AM | Hurt Locker | Comcast Cable |
| 9903 | 69.142.142.9 | 10/9/10 05:49:16 AM | Hurt Locker | Comcast Cable |
| 9904 | 76.25.184.145 | 10/9/10 05:55:36 AM | Hurt Locker | Comcast Cable |
| 9905 | 98.203.124.29 | 10/9/10 06:30:53 AM | Hurt Locker | Comcast Cable |
| 9906 | 98.249.81.60 | 10/9/10 06:39:55 AM | Hurt Locker | Comcast Cable |
| 9907 | 75.69.145.154 | 10/9/10 06:48:16 AM | Hurt Locker | Comcast Cable |
| 9908 | 24.7.93.14 | 10/9/10 06:49:12 AM | Hurt Locker | Comcast Cable |
| 9909 | 24.6.41.7 | 10/9/10 06:50:25 AM | Hurt Locker | Comcast Cable |
| 9910 | 98.248.123.16 | 10/9/10 06:51:50 AM | Hurt Locker | Comcast Cable |
| 9911 | 69.181.181.19 | 10/9/10 06:52:46 AM | Hurt Locker | Comcast Cable |
| 9912 | 71.230.10.219 | 10/9/10 06:54:08 AM | Hurt Locker | Comcast Cable |
| 9913 | 68.48.105.198 | 10/9/10 07:05:32 AM | Hurt Locker | Comcast Cable |
| 9914 | 71.198.20.8 | 10/9/10 07:42:12 AM | Hurt Locker | Comcast Cable |
| 9915 | 24.12.36.50 | 10/9/10 07:46:22 AM | Hurt Locker | Comcast Cable |
| 9916 | 98.223.190.200 | 10/9/10 07:51:27 AM | Hurt Locker | Comcast Cable |
| 9917 | 24.245.61.251 | 10/9/10 08:04:02 AM | Hurt Locker | Comcast Cable |
| 9918 | 67.168.170.197 | 10/9/10 08:05:53 AM | Hurt Locker | Comcast Cable |
| 9919 | 75.70.4.132 | 10/9/10 08:34:34 AM | Hurt Locker | Comcast Cable |

| 9920 | 174.52.226.11 | 10/9/10 08:54:32 AM | Hurt Locker | Comcast Cable |
|------|---------------|---------------------|-------------|---------------|
| 9921 | 71.198.72.149 | 10/9/10 09:01:24 AM | Hurt Locker | Comcast Cable |
| 9922 | 76.125.245.40 | 10/9/10 09:02:02 AM | Hurt Locker | Comcast Cable |
| 9923 | 67.169.209.156 | 10/9/10 09:34:03 AM | Hurt Locker | Comcast Cable |
| 9924 | 67.180.227.253 | 10/9/10 10:35:45 AM | Hurt Locker | Comcast Cable |
| 9925 | 68.37.90.94 | 10/9/10 10:37:06 AM | Hurt Locker | Comcast Cable |
| 9926 | 24.63.95.14 | 10/9/10 11:33:35 AM | Hurt Locker | Comcast Cable |
| 9927 | 98.214.234.86 | 10/9/10 11:34:52 AM | Hurt Locker | Comcast Cable |
| 9928 | 24.15.164.192 | 10/9/10 01:01:40 PM | Hurt Locker | Comcast Cable |
| 9929 | 75.144.103.5 | 10/9/10 01:09:49 PM | Hurt Locker | Comcast Business Communications |
| 9930 | 69.244.126.172 | 10/9/10 01:11:03 PM | Hurt Locker | Comcast Cable |
| 9931 | 75.69.173.114 | 10/9/10 01:51:03 PM | Hurt Locker | Comcast Cable |
| 9932 | 71.231.242.22 | 10/9/10 02:06:30 PM | Hurt Locker | Comcast Cable |
| 9933 | 76.120.168.189 | 10/9/10 03:13:38 PM | Hurt Locker | Comcast Cable |
| 9934 | 66.208.252.249 | 10/9/10 03:39:45 PM | Hurt Locker | Comcast Business Communications |
| 9935 | 76.24.87.214 | 10/9/10 03:58:30 PM | Hurt Locker | Comcast Cable |
| 9936 | 66.176.218.112 | 10/9/10 03:58:31 PM | Hurt Locker | Comcast Cable |
| 9937 | 98.212.179.163 | 10/9/10 05:09:03 PM | Hurt Locker | Comcast Cable |
| 9938 | 24.128.229.82 | 10/9/10 05:16:00 PM | Hurt Locker | Comcast Cable |
| 9939 | 66.41.140.226 | 10/9/10 05:30:45 PM | Hurt Locker | Comcast Cable |
| 9940 | 76.126.163.60 | 10/9/10 05:33:23 PM | Hurt Locker | Comcast Cable |
| 9941 | 173.14.168.170 | 10/9/10 05:51:29 PM | Hurt Locker | Comcast Business Communications |
| 9942 | 76.127.117.74 | 10/9/10 06:09:02 PM | Hurt Locker | Comcast Cable |
| 9943 | 71.224.97.129 | 10/9/10 06:28:56 PM | Hurt Locker | Comcast Cable |
| 9944 | 24.23.7.219 | 10/9/10 06:37:27 PM | Hurt Locker | Comcast Cable |
| 9945 | 69.254.217.33 | 10/9/10 06:46:18 PM | Hurt Locker | Comcast Cable |
| 9946 | 76.124.53.45 | 10/9/10 08:03:55 PM | Hurt Locker | Comcast Cable |
| 9947 | 71.232.215.117 | 10/9/10 08:10:40 PM | Hurt Locker | Comcast Cable |
| 9948 | 98.226.47.11 | 10/9/10 08:24:28 PM | Hurt Locker | Comcast Cable |
| 9949 | 69.248.7.227 | 10/9/10 08:34:29 PM | Hurt Locker | Comcast Cable |
| 9950 | 76.19.132.132 | 10/9/10 09:06:20 PM | Hurt Locker | Comcast Cable |
| 9951 | 71.202.26.238 | 10/9/10 09:57:58 PM | Hurt Locker | Comcast Cable |
| 9952 | 24.18.203.21 | 10/9/10 09:59:56 PM | Hurt Locker | Comcast Cable |
| 9953 | 76.123.104.224 | 10/9/10 10:06:44 PM | Hurt Locker | Comcast Cable |
| 9954 | 68.51.92.76 | 10/9/10 10:24:53 PM | Hurt Locker | Comcast Cable |
| 9955 | 75.75.85.125 | 10/9/10 10:39:29 PM | Hurt Locker | Comcast Cable |
| 9956 | 67.176.208.22 | 10/10/10 12:01:58 AM | Hurt Locker | Comcast Cable |
| 9957 | 68.41.108.160 | 10/10/10 12:09:06 AM | Hurt Locker | Comcast Cable |
| 9958 | 76.127.112.234 | 10/10/10 12:32:13 AM | Hurt Locker | Comcast Cable |
| 9959 | 76.29.1.190 | 10/10/10 12:43:09 AM | Hurt Locker | Comcast Cable |
| 9960 | 76.29.245.176 | 10/10/10 12:48:48 AM | Hurt Locker | Comcast Cable |
| 9961 | 67.183.29.108 | 10/10/10 12:50:44 AM | Hurt Locker | Comcast Cable |
| 9962 | 71.193.36.5 | 10/10/10 12:53:24 AM | Hurt Locker | Comcast Cable |
| 9963 | 24.23.237.196 | 10/10/10 12:58:14 AM | Hurt Locker | Comcast Cable |
| 9964 | 67.161.29.160 | 10/10/10 01:01:43 AM | Hurt Locker | Comcast Cable |
| 9965 | 71.58.65.173 | 10/10/10 01:07:53 AM | Hurt Locker | Comcast Cable |
| 9966 | 68.33.222.16 | 10/10/10 01:15:26 AM | Hurt Locker | Comcast Cable |
| 9967 | 70.88.184.209 | 10/10/10 01:16:32 AM | Hurt Locker | Comcast Business Communications |
| 9968 | 24.34.76.174 | 10/10/10 01:16:41 AM | Hurt Locker | Comcast Cable |
| 9969 | 68.32.54.29 | 10/10/10 01:18:32 AM | Hurt Locker | Comcast Cable |
| 9970 | 67.165.58.239 | 10/10/10 01:20:43 AM | Hurt Locker | Comcast Cable |
| 9971 | 67.186.188.68 | 10/10/10 01:42:57 AM | Hurt Locker | Comcast Cable |
| 9972 | 24.63.210.97 | 10/10/10 01:53:49 AM | Hurt Locker | Comcast Cable |
| 9973 | 98.228.58.85 | 10/10/10 01:54:36 AM | Hurt Locker | Comcast Cable |
| 9974 | 76.21.162.137 | 10/10/10 02:20:33 AM | Hurt Locker | Comcast Cable |
| 9975 | 67.173.98.98 | 10/10/10 02:24:08 AM | Hurt Locker | Comcast Cable |
| 9976 | 76.126.221.251 | 10/10/10 02:27:32 AM | Hurt Locker | Comcast Cable |
| 9977 | 98.206.165.235 | 10/10/10 02:31:26 AM | Hurt Locker | Comcast Cable |
| 9978 | 76.28.91.2 | 10/10/10 02:32:47 AM | Hurt Locker | Comcast Cable |
| 9979 | 67.190.220.162 | 10/10/10 02:58:15 AM | Hurt Locker | Comcast Cable |
| 9980 | 67.167.19.221 | 10/10/10 03:16:01 AM | Hurt Locker | Comcast Cable |
| 9981 | 69.137.123.54 | 10/10/10 03:18:43 AM | Hurt Locker | Comcast Cable |

| 9982 | 98.208.189.224 | 10/10/10 03:20:18 AM | Hurt Locker | Comcast Cable |
|------|----------------|----------------------|-------------|---------------|
| 9983 | 98.229.41.56 | 10/10/10 03:41:35 AM | Hurt Locker | Comcast Cable |
| 9984 | 69.244.160.233 | 10/10/10 03:42:31 AM | Hurt Locker | Comcast Cable |
| 9985 | 71.227.233.168 | 10/10/10 11:22:04 AM | Hurt Locker | Comcast Cable |
| 9986 | 98.238.162.160 | 10/10/10 12:00:34 PM | Hurt Locker | Comcast Cable |
| 9987 | 98.193.64.130 | 10/10/10 01:56:33 PM | Hurt Locker | Comcast Cable |
| 9988 | 71.233.16.60 | 10/10/10 03:33:13 PM | Hurt Locker | Comcast Cable |
| 9989 | 24.8.149.174 | 10/10/10 04:03:37 PM | Hurt Locker | Comcast Cable |
| 9990 | 68.81.249.197 | 10/10/10 04:27:14 PM | Hurt Locker | Comcast Cable |
| 9991 | 98.202.6.195 | 10/10/10 04:41:45 PM | Hurt Locker | Comcast Cable |
| 9992 | 68.34.143.166 | 10/10/10 04:48:30 PM | Hurt Locker | Comcast Cable |
| 9993 | 24.130.14.105 | 10/10/10 05:37:16 PM | Hurt Locker | Comcast Cable |
| 9994 | 71.228.0.98 | 10/10/10 05:54:29 PM | Hurt Locker | Comcast Cable |
| 9995 | 98.248.120.129 | 10/10/10 05:56:16 PM | Hurt Locker | Comcast Cable |
| 9996 | 98.243.237.6 | 10/10/10 06:10:39 PM | Hurt Locker | Comcast Cable |
| 9997 | 98.229.57.115 | 10/10/10 06:58:05 PM | Hurt Locker | Comcast Cable |
| 9998 | 69.143.106.172 | 10/10/10 07:03:46 PM | Hurt Locker | Comcast Cable |
| 9999 | 24.17.177.176 | 10/10/10 07:09:51 PM | Hurt Locker | Comcast Cable |
| 10000 | 66.30.3.46 | 10/10/10 07:16:29 PM | Hurt Locker | Comcast Cable |
| 10001 | 71.225.252.113 | 10/10/10 07:18:45 PM | Hurt Locker | Comcast Cable |
| 10002 | 174.52.161.80 | 10/10/10 07:44:08 PM | Hurt Locker | Comcast Cable |
| 10003 | 24.7.97.92 | 10/10/10 08:14:34 PM | Hurt Locker | Comcast Cable |
| 10004 | 76.16.165.49 | 10/10/10 08:26:24 PM | Hurt Locker | Comcast Cable |
| 10005 | 71.237.46.170 | 10/10/10 08:32:18 PM | Hurt Locker | Comcast Cable |
| 10006 | 76.111.5.60 | 10/10/10 08:34:36 PM | Hurt Locker | Comcast Cable |
| 10007 | 71.233.146.217 | 10/10/10 08:34:54 PM | Hurt Locker | Comcast Cable |
| 10008 | 75.71.131.125 | 10/10/10 08:53:28 PM | Hurt Locker | Comcast Cable |
| 10009 | 76.121.124.2 | 10/10/10 08:58:09 PM | Hurt Locker | Comcast Cable |
| 10010 | 69.255.114.45 | 10/10/10 09:02:16 PM | Hurt Locker | Comcast Cable |
| 10011 | 98.248.93.112 | 10/10/10 09:16:08 PM | Hurt Locker | Comcast Cable |
| 10012 | 24.23.235.75 | 10/10/10 09:38:09 PM | Hurt Locker | Comcast Cable |
| 10013 | 98.209.53.45 | 10/10/10 09:42:42 PM | Hurt Locker | Comcast Cable |
| 10014 | 98.224.232.223 | 10/10/10 09:42:47 PM | Hurt Locker | Comcast Cable |
| 10015 | 98.212.203.218 | 10/10/10 09:53:47 PM | Hurt Locker | Comcast Cable |
| 10016 | 24.2.152.88 | 10/10/10 10:01:25 PM | Hurt Locker | Comcast Cable |
| 10017 | 76.104.1.72 | 10/10/10 10:06:05 PM | Hurt Locker | Comcast Cable |
| 10018 | 24.12.232.136 | 10/10/10 10:14:50 PM | Hurt Locker | Comcast Cable |
| 10019 | 24.11.185.37 | 10/10/10 10:17:03 PM | Hurt Locker | Comcast Cable |
| 10020 | 24.22.210.193 | 10/10/10 10:18:00 PM | Hurt Locker | Comcast Cable |
| 10021 | 68.54.177.239 | 10/10/10 10:26:26 PM | Hurt Locker | Comcast Cable |
| 10022 | 76.125.57.111 | 10/10/10 10:27:36 PM | Hurt Locker | Comcast Cable |
| 10023 | 98.195.163.210 | 10/10/10 10:41:43 PM | Hurt Locker | Comcast Cable |
| 10024 | 76.106.237.161 | 10/10/10 10:47:58 PM | Hurt Locker | Comcast Cable |
| 10025 | 68.52.78.31 | 10/10/10 10:58:04 PM | Hurt Locker | Comcast Cable |
| 10026 | 98.220.241.33 | 10/10/10 11:10:56 PM | Hurt Locker | Comcast Cable |
| 10027 | 76.24.121.222 | 10/10/10 11:48:27 PM | Hurt Locker | Comcast Cable |
| 10028 | 98.200.252.159 | 10/11/10 12:05:21 AM | Hurt Locker | Comcast Cable |
| 10029 | 68.35.103.127 | 10/11/10 12:17:29 AM | Hurt Locker | Comcast Cable |
| 10030 | 69.243.0.217 | 10/11/10 12:26:50 AM | Hurt Locker | Comcast Cable |
| 10031 | 76.24.136.174 | 10/11/10 12:41:38 AM | Hurt Locker | Comcast Cable |
| 10032 | 76.22.184.11 | 10/11/10 12:51:13 AM | Hurt Locker | Comcast Cable |
| 10033 | 71.199.176.92 | 10/11/10 12:55:07 AM | Hurt Locker | Comcast Cable |
| 10034 | 98.219.164.63 | 10/11/10 01:14:02 AM | Hurt Locker | Comcast Cable |
| 10035 | 67.184.187.196 | 10/11/10 01:15:32 AM | Hurt Locker | Comcast Cable |
| 10036 | 98.204.24.250 | 10/11/10 01:25:21 AM | Hurt Locker | Comcast Cable |
| 10037 | 68.54.44.113 | 10/11/10 01:36:51 AM | Hurt Locker | Comcast Cable |
| 10038 | 76.105.196.201 | 10/11/10 01:37:44 AM | Hurt Locker | Comcast Cable |
| 10039 | 98.238.153.173 | 10/11/10 01:37:59 AM | Hurt Locker | Comcast Cable |
| 10040 | 76.16.238.220 | 10/11/10 01:51:38 AM | Hurt Locker | Comcast Cable |
| 10041 | 76.126.85.167 | 10/11/10 01:54:25 AM | Hurt Locker | Comcast Cable |
| 10042 | 24.63.205.237 | 10/11/10 02:02:47 AM | Hurt Locker | Comcast Cable |
| 10043 | 98.242.77.175 | 10/11/10 02:06:03 AM | Hurt Locker | Comcast Cable |

| 10044 | 76.102.184.43 | 10/11/10 02:06:12 AM | Hurt Locker | Comcast Cable |
| 10045 | 69.245.32.222 | 10/11/10 02:06:52 AM | Hurt Locker | Comcast Cable |
| 10046 | 98.215.182.121 | 10/11/10 02:10:16 AM | Hurt Locker | Comcast Cable |
| 10047 | 98.192.175.18 | 10/11/10 02:38:53 AM | Hurt Locker | Comcast Cable |
| 10048 | 24.98.242.73 | 10/11/10 02:50:04 AM | Hurt Locker | Comcast Cable |
| 10049 | 68.80.250.139 | 10/11/10 02:50:35 AM | Hurt Locker | Comcast Cable |
| 10050 | 24.60.4.45 | 10/11/10 02:51:30 AM | Hurt Locker | Comcast Cable |
| 10051 | 174.61.186.150 | 10/11/10 02:52:03 AM | Hurt Locker | Comcast Cable |
| 10052 | 24.128.57.223 | 10/11/10 02:57:07 AM | Hurt Locker | Comcast Cable |
| 10053 | 67.183.185.92 | 10/11/10 03:08:29 AM | Hurt Locker | Comcast Cable |
| 10054 | 69.242.194.114 | 10/11/10 03:14:36 AM | Hurt Locker | Comcast Cable |
| 10055 | 71.58.71.126 | 10/11/10 03:15:58 AM | Hurt Locker | Comcast Cable |
| 10056 | 71.193.155.210 | 10/11/10 03:19:58 AM | Hurt Locker | Comcast Cable |
| 10057 | 67.190.247.20 | 10/11/10 03:20:45 AM | Hurt Locker | Comcast Cable |
| 10058 | 65.96.19.114 | 10/11/10 03:24:32 AM | Hurt Locker | Comcast Cable |
| 10059 | 98.216.226.96 | 10/11/10 03:38:15 AM | Hurt Locker | Comcast Cable |
| 10060 | 69.139.44.214 | 10/11/10 03:38:22 AM | Hurt Locker | Comcast Cable |
| 10061 | 71.232.156.62 | 10/11/10 03:43:36 AM | Hurt Locker | Comcast Cable |
| 10062 | 76.99.25.192 | 10/11/10 03:44:55 AM | Hurt Locker | Comcast Cable |
| 10063 | 69.140.119.128 | 10/11/10 03:47:34 AM | Hurt Locker | Comcast Cable |
| 10064 | 76.99.29.32 | 10/11/10 04:03:04 AM | Hurt Locker | Comcast Cable |
| 10065 | 173.165.210.33 | 10/11/10 04:10:52 AM | Hurt Locker | Comcast Business Communications |
| 10066 | 69.141.216.165 | 10/11/10 04:12:46 AM | Hurt Locker | Comcast Cable |
| 10067 | 67.164.40.117 | 10/11/10 04:14:08 AM | Hurt Locker | Comcast Cable |
| 10068 | 68.41.160.180 | 10/11/10 04:15:59 AM | Hurt Locker | Comcast Cable |
| 10069 | 71.235.92.189 | 10/11/10 04:20:35 AM | Hurt Locker | Comcast Cable |
| 10070 | 76.125.172.126 | 10/11/10 04:22:45 AM | Hurt Locker | Comcast Cable |
| 10071 | 76.28.108.119 | 10/11/10 04:24:54 AM | Hurt Locker | Comcast Cable |
| 10072 | 173.14.130.150 | 10/11/10 04:26:58 AM | Hurt Locker | Comcast Business Communications |
| 10073 | 76.20.110.83 | 10/11/10 04:35:26 AM | Hurt Locker | Comcast Cable |
| 10074 | 69.137.78.252 | 10/11/10 04:40:49 AM | Hurt Locker | Comcast Cable |
| 10075 | 75.66.99.82 | 10/11/10 04:44:56 AM | Hurt Locker | Comcast Cable |
| 10076 | 76.16.139.175 | 10/11/10 04:45:04 AM | Hurt Locker | Comcast Cable |
| 10077 | 98.192.243.156 | 10/11/10 04:51:31 AM | Hurt Locker | Comcast Cable |
| 10078 | 76.108.247.31 | 10/11/10 04:55:34 AM | Hurt Locker | Comcast Cable |
| 10079 | 76.19.235.180 | 10/11/10 05:05:07 AM | Hurt Locker | Comcast Cable |
| 10080 | 76.109.178.40 | 10/11/10 05:11:37 AM | Hurt Locker | Comcast Cable |
| 10081 | 68.44.223.237 | 10/11/10 05:14:36 AM | Hurt Locker | Comcast Cable |
| 10082 | 71.228.228.207 | 10/11/10 05:26:42 AM | Hurt Locker | Comcast Cable |
| 10083 | 71.236.194.69 | 10/11/10 05:27:15 AM | Hurt Locker | Comcast Cable |
| 10084 | 67.187.151.44 | 10/11/10 05:42:20 AM | Hurt Locker | Comcast Cable |
| 10085 | 98.223.98.135 | 10/11/10 05:57:44 AM | Hurt Locker | Comcast Cable |
| 10086 | 71.225.235.46 | 10/11/10 05:58:54 AM | Hurt Locker | Comcast Cable |
| 10087 | 174.58.229.40 | 10/11/10 06:38:48 AM | Hurt Locker | Comcast Cable |
| 10088 | 98.234.71.168 | 10/11/10 06:39:53 AM | Hurt Locker | Comcast Cable |
| 10089 | 76.110.52.43 | 10/11/10 07:04:40 AM | Hurt Locker | Comcast Cable |
| 10090 | 98.254.93.87 | 10/11/10 07:11:46 AM | Hurt Locker | Comcast Cable |
| 10091 | 67.177.243.173 | 10/11/10 07:23:30 AM | Hurt Locker | Comcast Cable |
| 10092 | 69.136.250.199 | 10/11/10 07:33:01 AM | Hurt Locker | Comcast Cable |
| 10093 | 71.198.136.81 | 10/11/10 07:46:11 AM | Hurt Locker | Comcast Cable |
| 10094 | 76.127.104.177 | 10/11/10 08:55:53 AM | Hurt Locker | Comcast Cable |
| 10095 | 66.229.148.143 | 10/11/10 09:51:43 AM | Hurt Locker | Comcast Cable |
| 10096 | 98.248.203.200 | 10/11/10 10:17:33 AM | Hurt Locker | Comcast Cable |
| 10097 | 76.19.176.255 | 10/11/10 11:35:59 AM | Hurt Locker | Comcast Cable |
| 10098 | 67.174.131.77 | 10/11/10 12:02:23 PM | Hurt Locker | Comcast Cable |
| 10099 | 24.10.150.66 | 10/11/10 12:38:24 PM | Hurt Locker | Comcast Cable |
| 10100 | 76.108.114.195 | 10/11/10 01:47:02 PM | Hurt Locker | Comcast Cable |
| 10101 | 71.235.191.156 | 10/11/10 02:16:13 PM | Hurt Locker | Comcast Cable |
| 10102 | 76.23.110.121 | 10/11/10 02:25:30 PM | Hurt Locker | Comcast Cable |
| 10103 | 98.236.51.138 | 10/11/10 03:24:36 PM | Hurt Locker | Comcast Cable |
| 10104 | 67.190.194.248 | 10/11/10 03:54:36 PM | Hurt Locker | Comcast Cable |
| 10105 | 68.38.153.33 | 10/11/10 05:29:19 PM | Hurt Locker | Comcast Cable |

| 10106 | 98.192.66.135 | 10/11/10 05:47:24 PM | Hurt Locker | Comcast Cable |
|---|---|---|---|---|
| 10107 | 173.13.241.205 | 10/11/10 06:03:49 PM | Hurt Locker | Comcast Business Communications |
| 10108 | 98.234.45.226 | 10/11/10 06:35:48 PM | Hurt Locker | Comcast Cable |
| 10109 | 76.21.241.250 | 10/11/10 06:47:26 PM | Hurt Locker | Comcast Cable |
| 10110 | 67.162.97.183 | 10/11/10 06:50:51 PM | Hurt Locker | Comcast Cable |
| 10111 | 75.71.191.136 | 10/11/10 06:52:33 PM | Hurt Locker | Comcast Cable |
| 10112 | 68.36.243.77 | 10/11/10 07:38:34 PM | Hurt Locker | Comcast Cable |
| 10113 | 76.102.114.147 | 10/11/10 08:06:56 PM | Hurt Locker | Comcast Cable |
| 10114 | 24.34.180.156 | 10/11/10 08:26:05 PM | Hurt Locker | Comcast Cable |
| 10115 | 71.62.106.173 | 10/11/10 09:22:49 PM | Hurt Locker | Comcast Cable |
| 10116 | 69.243.219.12 | 10/11/10 09:44:37 PM | Hurt Locker | Comcast Cable |
| 10117 | 68.33.178.252 | 10/11/10 10:05:37 PM | Hurt Locker | Comcast Cable |
| 10118 | 71.59.108.170 | 10/11/10 10:11:27 PM | Hurt Locker | Comcast Cable |
| 10119 | 76.119.73.120 | 10/11/10 10:24:34 PM | Hurt Locker | Comcast Cable |
| 10120 | 71.227.182.87 | 10/11/10 11:33:40 PM | Hurt Locker | Comcast Cable |
| 10121 | 98.231.3.50 | 10/13/10 12:06:27 AM | Hurt Locker | Comcast Cable |
| 10122 | 24.3.108.46 | 10/13/10 12:06:31 AM | Hurt Locker | Comcast Cable |
| 10123 | 24.0.151.157 | 10/13/10 12:31:06 AM | Hurt Locker | Comcast Cable |
| 10124 | 173.12.93.166 | 10/13/10 12:34:54 AM | Hurt Locker | Comcast Business Communications |
| 10125 | 24.6.102.25 | 10/13/10 12:50:33 AM | Hurt Locker | Comcast Cable |
| 10126 | 76.26.8.57 | 10/13/10 12:55:48 AM | Hurt Locker | Comcast Cable |
| 10127 | 71.196.118.207 | 10/13/10 12:56:55 AM | Hurt Locker | Comcast Cable |
| 10128 | 68.81.243.2 | 10/13/10 01:17:09 AM | Hurt Locker | Comcast Cable |
| 10129 | 67.187.117.79 | 10/13/10 01:19:57 AM | Hurt Locker | Comcast Cable |
| 10130 | 71.231.172.225 | 10/13/10 01:28:30 AM | Hurt Locker | Comcast Cable |
| 10131 | 76.123.92.14 | 10/13/10 01:51:40 AM | Hurt Locker | Comcast Cable |
| 10132 | 67.166.254.176 | 10/13/10 02:09:09 AM | Hurt Locker | Comcast Cable |
| 10133 | 98.211.55.25 | 10/13/10 02:09:47 AM | Hurt Locker | Comcast Cable |
| 10134 | 174.60.135.107 | 10/13/10 02:39:45 AM | Hurt Locker | Comcast Cable |
| 10135 | 67.173.44.132 | 10/13/10 02:41:49 AM | Hurt Locker | Comcast Cable |
| 10136 | 76.103.217.224 | 10/13/10 02:47:59 AM | Hurt Locker | Comcast Cable |
| 10137 | 76.100.12.3 | 10/13/10 02:51:49 AM | Hurt Locker | Comcast Cable |
| 10138 | 24.125.162.210 | 10/13/10 02:59:27 AM | Hurt Locker | Comcast Cable |
| 10139 | 98.230.5.58 | 10/13/10 03:02:17 AM | Hurt Locker | Comcast Cable |
| 10140 | 71.226.93.167 | 10/13/10 03:19:36 AM | Hurt Locker | Comcast Cable |
| 10141 | 75.74.26.6 | 10/13/10 03:25:55 AM | Hurt Locker | Comcast Cable |
| 10142 | 69.255.82.215 | 10/13/10 03:42:33 AM | Hurt Locker | Comcast Cable |
| 10143 | 24.16.69.230 | 10/13/10 04:09:29 AM | Hurt Locker | Comcast Cable |
| 10144 | 98.238.201.94 | 10/13/10 04:25:38 AM | Hurt Locker | Comcast Cable |
| 10145 | 98.192.11.244 | 10/13/10 04:39:07 AM | Hurt Locker | Comcast Cable |
| 10146 | 71.193.171.145 | 10/13/10 05:12:54 AM | Hurt Locker | Comcast Cable |
| 10147 | 67.161.131.1 | 10/13/10 05:44:30 AM | Hurt Locker | Comcast Cable |
| 10148 | 98.217.197.207 | 10/13/10 05:52:17 AM | Hurt Locker | Comcast Cable |
| 10149 | 75.151.73.49 | 10/13/10 06:01:06 AM | Hurt Locker | Comcast Business Communications |
| 10150 | 98.230.72.27 | 10/13/10 06:01:34 AM | Hurt Locker | Comcast Cable |
| 10151 | 71.205.132.194 | 10/13/10 06:02:51 AM | Hurt Locker | Comcast Cable |
| 10152 | 76.21.36.73 | 10/13/10 06:16:22 AM | Hurt Locker | Comcast Cable |
| 10153 | 173.10.255.241 | 10/13/10 06:24:41 AM | Hurt Locker | Comcast Business Communications |
| 10154 | 75.74.78.253 | 10/13/10 06:41:45 AM | Hurt Locker | Comcast Cable |
| 10155 | 66.30.134.48 | 10/13/10 07:16:06 AM | Hurt Locker | Comcast Cable |
| 10156 | 68.56.183.73 | 10/13/10 08:51:07 AM | Hurt Locker | Comcast Cable |
| 10157 | 71.228.45.33 | 10/13/10 08:55:59 AM | Hurt Locker | Comcast Cable |
| 10158 | 67.190.133.122 | 10/13/10 09:14:04 AM | Hurt Locker | Comcast Cable |
| 10159 | 24.1.220.207 | 10/13/10 09:14:17 AM | Hurt Locker | Comcast Cable |
| 10160 | 98.243.98.168 | 10/13/10 10:05:14 AM | Hurt Locker | Comcast Cable |
| 10161 | 24.30.119.13 | 10/13/10 10:34:07 AM | Hurt Locker | Comcast Cable |
| 10162 | 75.75.101.247 | 10/13/10 10:38:53 AM | Hurt Locker | Comcast Cable |
| 10163 | 174.48.1.249 | 10/13/10 10:44:08 AM | Hurt Locker | Comcast Cable |
| 10164 | 68.39.32.120 | 10/13/10 11:03:20 AM | Hurt Locker | Comcast Cable |
| 10165 | 76.123.54.220 | 10/13/10 11:43:33 AM | Hurt Locker | Comcast Cable |
| 10166 | 66.30.5.122 | 10/13/10 12:13:19 PM | Hurt Locker | Comcast Cable |
| 10167 | 98.219.165.193 | 10/13/10 12:36:16 PM | Hurt Locker | Comcast Cable |

| 10168 | 98.226.143.47 | 10/13/10 12:54:20 PM | Hurt Locker | Comcast Cable |
| 10169 | 69.253.58.219 | 10/13/10 01:32:14 PM | Hurt Locker | Comcast Cable |
| 10170 | 75.67.201.43 | 10/13/10 01:34:30 PM | Hurt Locker | Comcast Cable |
| 10171 | 71.203.248.61 | 10/13/10 01:37:25 PM | Hurt Locker | Comcast Cable |
| 10172 | 67.188.47.44 | 10/13/10 01:43:57 PM | Hurt Locker | Comcast Cable |
| 10173 | 69.181.214.125 | 10/13/10 02:19:25 PM | Hurt Locker | Comcast Cable |
| 10174 | 75.146.87.189 | 10/13/10 02:45:15 PM | Hurt Locker | Comcast Business Communications |
| 10175 | 98.204.30.141 | 10/13/10 02:46:39 PM | Hurt Locker | Comcast Cable |
| 10176 | 68.62.251.19 | 10/13/10 03:05:15 PM | Hurt Locker | Comcast Cable |
| 10177 | 173.13.123.185 | 10/13/10 03:37:23 PM | Hurt Locker | Comcast Business Communications |
| 10178 | 71.231.164.109 | 10/13/10 03:50:36 PM | Hurt Locker | Comcast Cable |
| 10179 | 66.229.101.231 | 10/13/10 05:15:49 PM | Hurt Locker | Comcast Cable |
| 10180 | 98.223.156.61 | 10/13/10 07:22:55 PM | Hurt Locker | Comcast Cable |
| 10181 | 68.62.203.87 | 10/13/10 07:24:47 PM | Hurt Locker | Comcast Cable |
| 10182 | 98.236.150.150 | 10/13/10 08:03:21 PM | Hurt Locker | Comcast Cable |
| 10183 | 76.107.176.149 | 10/13/10 08:09:27 PM | Hurt Locker | Comcast Cable |
| 10184 | 76.29.56.218 | 10/13/10 08:40:01 PM | Hurt Locker | Comcast Cable |
| 10185 | 71.237.105.100 | 10/13/10 09:11:49 PM | Hurt Locker | Comcast Cable |
| 10186 | 71.56.6.214 | 10/13/10 09:49:54 PM | Hurt Locker | Comcast Cable |
| 10187 | 68.36.111.11 | 10/13/10 09:50:02 PM | Hurt Locker | Comcast Cable |
| 10188 | 24.18.69.96 | 10/13/10 09:58:13 PM | Hurt Locker | Comcast Cable |
| 10189 | 68.80.210.16 | 10/13/10 10:02:10 PM | Hurt Locker | Comcast Cable |
| 10190 | 174.52.71.221 | 10/13/10 10:04:54 PM | Hurt Locker | Comcast Cable |
| 10191 | 68.37.82.152 | 10/13/10 10:10:24 PM | Hurt Locker | Comcast Cable |
| 10192 | 71.196.130.222 | 10/13/10 10:58:58 PM | Hurt Locker | Comcast Cable |
| 10193 | 69.143.241.171 | 10/13/10 11:20:12 PM | Hurt Locker | Comcast Cable |
| 10194 | 75.65.163.211 | 10/13/10 11:35:36 PM | Hurt Locker | Comcast Cable |
| 10195 | 98.212.132.147 | 10/14/10 12:01:20 AM | Hurt Locker | Comcast Cable |
| 10196 | 71.226.93.68 | 10/14/10 12:01:42 AM | Hurt Locker | Comcast Cable |
| 10197 | 76.127.241.208 | 10/14/10 12:01:48 AM | Hurt Locker | Comcast Cable |
| 10198 | 24.14.166.216 | 10/14/10 12:02:10 AM | Hurt Locker | Comcast Cable |
| 10199 | 69.138.133.33 | 10/14/10 12:05:18 AM | Hurt Locker | Comcast Cable |
| 10200 | 69.143.8.44 | 10/14/10 12:14:00 AM | Hurt Locker | Comcast Cable |
| 10201 | 68.59.51.153 | 10/14/10 12:16:48 AM | Hurt Locker | Comcast Cable |
| 10202 | 24.7.10.136 | 10/14/10 12:21:47 AM | Hurt Locker | Comcast Cable |
| 10203 | 69.142.74.108 | 10/14/10 12:38:40 AM | Hurt Locker | Comcast Cable |
| 10204 | 67.170.106.46 | 10/14/10 12:43:00 AM | Hurt Locker | Comcast Cable |
| 10205 | 66.229.203.148 | 10/14/10 12:45:29 AM | Hurt Locker | Comcast Cable |
| 10206 | 68.46.22.150 | 10/14/10 01:02:29 AM | Hurt Locker | Comcast Cable |
| 10207 | 74.95.235.161 | 10/14/10 01:21:36 AM | Hurt Locker | Comcast Business Communications |
| 10208 | 76.98.107.36 | 10/14/10 01:26:12 AM | Hurt Locker | Comcast Cable |
| 10209 | 98.226.3.102 | 10/14/10 01:39:09 AM | Hurt Locker | Comcast Cable |
| 10210 | 98.199.12.149 | 10/14/10 01:46:04 AM | Hurt Locker | Comcast Cable |
| 10211 | 68.46.37.239 | 10/14/10 01:49:39 AM | Hurt Locker | Comcast Cable |
| 10212 | 76.28.96.152 | 10/14/10 01:50:44 AM | Hurt Locker | Comcast Cable |
| 10213 | 98.237.69.218 | 10/14/10 01:51:02 AM | Hurt Locker | Comcast Cable |
| 10214 | 174.57.131.14 | 10/14/10 01:59:15 AM | Hurt Locker | Comcast Cable |
| 10215 | 71.228.186.128 | 10/14/10 02:11:42 AM | Hurt Locker | Comcast Cable |
| 10216 | 75.64.155.57 | 10/14/10 02:24:50 AM | Hurt Locker | Comcast Cable |
| 10217 | 69.243.26.226 | 10/14/10 02:39:21 AM | Hurt Locker | Comcast Cable |
| 10218 | 67.184.217.178 | 10/14/10 02:43:40 AM | Hurt Locker | Comcast Cable |
| 10219 | 76.21.173.169 | 10/14/10 02:47:14 AM | Hurt Locker | Comcast Cable |
| 10220 | 67.172.191.168 | 10/14/10 02:57:57 AM | Hurt Locker | Comcast Cable |
| 10221 | 68.35.132.188 | 10/14/10 03:01:50 AM | Hurt Locker | Comcast Cable |
| 10222 | 68.38.192.44 | 10/14/10 03:10:09 AM | Hurt Locker | Comcast Cable |
| 10223 | 67.171.228.78 | 10/14/10 03:10:52 AM | Hurt Locker | Comcast Cable |
| 10224 | 67.186.155.16 | 10/14/10 03:15:26 AM | Hurt Locker | Comcast Cable |
| 10225 | 98.213.249.37 | 10/14/10 03:22:49 AM | Hurt Locker | Comcast Cable |
| 10226 | 67.175.215.5 | 10/14/10 03:30:29 AM | Hurt Locker | Comcast Cable |
| 10227 | 98.206.255.209 | 10/14/10 03:32:23 AM | Hurt Locker | Comcast Cable |
| 10228 | 98.231.179.193 | 10/14/10 03:32:46 AM | Hurt Locker | Comcast Cable |
| 10229 | 71.205.41.165 | 10/14/10 03:34:42 AM | Hurt Locker | Comcast Cable |

| 10230 | 98.229.65.78 | 10/14/10 03:40:14 AM | Hurt Locker | Comcast Cable |
| 10231 | 71.205.156.166 | 10/14/10 03:43:49 AM | Hurt Locker | Comcast Cable |
| 10232 | 24.12.109.18 | 10/14/10 03:49:12 AM | Hurt Locker | Comcast Cable |
| 10233 | 98.244.175.115 | 10/14/10 03:50:34 AM | Hurt Locker | Comcast Cable |
| 10234 | 98.210.2.119 | 10/14/10 03:52:16 AM | Hurt Locker | Comcast Cable |
| 10235 | 24.130.116.133 | 10/14/10 03:58:05 AM | Hurt Locker | Comcast Cable |
| 10236 | 67.165.176.173 | 10/14/10 04:03:49 AM | Hurt Locker | Comcast Cable |
| 10237 | 98.222.114.157 | 10/14/10 04:05:54 AM | Hurt Locker | Comcast Cable |
| 10238 | 67.162.8.205 | 10/14/10 04:18:51 AM | Hurt Locker | Comcast Cable |
| 10239 | 71.194.193.6 | 10/14/10 04:24:41 AM | Hurt Locker | Comcast Cable |
| 10240 | 76.102.193.206 | 10/14/10 04:25:11 AM | Hurt Locker | Comcast Cable |
| 10241 | 76.126.181.134 | 10/14/10 04:25:16 AM | Hurt Locker | Comcast Cable |
| 10242 | 68.81.37.211 | 10/14/10 04:27:36 AM | Hurt Locker | Comcast Cable |
| 10243 | 76.102.229.239 | 10/14/10 04:31:14 AM | Hurt Locker | Comcast Cable |
| 10244 | 98.253.17.96 | 10/14/10 04:31:35 AM | Hurt Locker | Comcast Cable |
| 10245 | 24.17.97.27 | 10/14/10 04:45:08 AM | Hurt Locker | Comcast Cable |
| 10246 | 24.20.227.174 | 10/14/10 04:51:15 AM | Hurt Locker | Comcast Cable |
| 10247 | 71.60.54.152 | 10/14/10 04:52:46 AM | Hurt Locker | Comcast Cable |
| 10248 | 98.240.237.75 | 10/14/10 04:57:16 AM | Hurt Locker | Comcast Cable |
| 10249 | 71.230.209.128 | 10/14/10 05:04:21 AM | Hurt Locker | Comcast Cable |
| 10250 | 24.62.169.87 | 10/14/10 05:23:30 AM | Hurt Locker | Comcast Cable |
| 10251 | 71.60.133.116 | 10/14/10 05:26:07 AM | Hurt Locker | Comcast Cable |
| 10252 | 66.30.173.60 | 10/14/10 05:51:58 AM | Hurt Locker | Comcast Cable |
| 10253 | 24.12.90.138 | 10/14/10 05:55:43 AM | Hurt Locker | Comcast Cable |
| 10254 | 67.171.213.237 | 10/14/10 06:11:06 AM | Hurt Locker | Comcast Cable |
| 10255 | 76.104.252.58 | 10/14/10 06:14:00 AM | Hurt Locker | Comcast Cable |
| 10256 | 98.203.133.154 | 10/14/10 06:46:59 AM | Hurt Locker | Comcast Cable |
| 10257 | 67.168.113.134 | 10/14/10 07:08:43 AM | Hurt Locker | Comcast Cable |
| 10258 | 71.232.88.137 | 10/14/10 07:09:01 AM | Hurt Locker | Comcast Cable |
| 10259 | 71.225.243.183 | 10/14/10 07:11:03 AM | Hurt Locker | Comcast Cable |
| 10260 | 98.254.195.50 | 10/14/10 07:20:36 AM | Hurt Locker | Comcast Cable |
| 10261 | 67.174.254.20 | 10/14/10 07:20:56 AM | Hurt Locker | Comcast Cable |
| 10262 | 76.23.71.213 | 10/14/10 07:26:27 AM | Hurt Locker | Comcast Cable |
| 10263 | 98.200.23.34 | 10/14/10 07:40:01 AM | Hurt Locker | Comcast Cable |
| 10264 | 98.220.91.74 | 10/14/10 08:05:25 AM | Hurt Locker | Comcast Cable |
| 10265 | 76.116.115.65 | 10/14/10 08:14:23 AM | Hurt Locker | Comcast Cable |
| 10266 | 24.5.131.90 | 10/14/10 09:10:41 AM | Hurt Locker | Comcast Cable |
| 10267 | 98.231.123.119 | 10/14/10 10:03:51 AM | Hurt Locker | Comcast Cable |
| 10268 | 65.96.153.74 | 10/14/10 10:07:20 AM | Hurt Locker | Comcast Cable |
| 10269 | 76.104.107.11 | 10/14/10 10:35:34 AM | Hurt Locker | Comcast Cable |
| 10270 | 75.65.19.191 | 10/14/10 10:46:44 AM | Hurt Locker | Comcast Cable |
| 10271 | 69.181.228.80 | 10/14/10 11:48:38 AM | Hurt Locker | Comcast Cable |
| 10272 | 76.127.74.169 | 10/14/10 12:38:25 PM | Hurt Locker | Comcast Cable |
| 10273 | 67.160.74.32 | 10/14/10 01:12:37 PM | Hurt Locker | Comcast Cable |
| 10274 | 67.173.174.47 | 10/14/10 01:30:00 PM | Hurt Locker | Comcast Cable |
| 10275 | 67.187.60.36 | 10/14/10 01:45:34 PM | Hurt Locker | Comcast Cable |
| 10276 | 98.226.158.162 | 10/14/10 02:39:17 PM | Hurt Locker | Comcast Cable |
| 10277 | 76.124.229.199 | 10/14/10 02:47:00 PM | Hurt Locker | Comcast Cable |
| 10278 | 68.43.121.158 | 10/14/10 03:06:41 PM | Hurt Locker | Comcast Cable |
| 10279 | 98.192.19.165 | 10/14/10 03:32:06 PM | Hurt Locker | Comcast Cable |
| 10280 | 98.229.42.108 | 10/14/10 04:07:44 PM | Hurt Locker | Comcast Cable |
| 10281 | 69.246.70.213 | 10/14/10 04:36:12 PM | Hurt Locker | Comcast Cable |
| 10282 | 69.245.179.148 | 10/14/10 04:57:22 PM | Hurt Locker | Comcast Cable |
| 10283 | 68.38.67.199 | 10/14/10 05:34:21 PM | Hurt Locker | Comcast Cable |
| 10284 | 24.147.10.11 | 10/14/10 06:20:22 PM | Hurt Locker | Comcast Cable |
| 10285 | 68.46.221.182 | 10/14/10 06:38:18 PM | Hurt Locker | Comcast Cable |
| 10286 | 24.11.28.132 | 10/14/10 06:55:59 PM | Hurt Locker | Comcast Cable |
| 10287 | 71.206.184.37 | 10/14/10 07:08:09 PM | Hurt Locker | Comcast Cable |
| 10288 | 71.195.96.59 | 10/14/10 07:35:28 PM | Hurt Locker | Comcast Cable |
| 10289 | 67.173.30.69 | 10/14/10 07:51:09 PM | Hurt Locker | Comcast Cable |
| 10290 | 71.204.95.109 | 10/14/10 07:57:21 PM | Hurt Locker | Comcast Cable |
| 10291 | 98.231.98.227 | 10/14/10 08:55:38 PM | Hurt Locker | Comcast Cable |

| 10292 | 67.162.47.4 | 10/14/10 09:00:21 PM | Hurt Locker | Comcast Cable |
| 10293 | 98.223.109.94 | 10/14/10 10:02:56 PM | Hurt Locker | Comcast Cable |
| 10294 | 76.103.196.227 | 10/14/10 10:07:06 PM | Hurt Locker | Comcast Cable |
| 10295 | 68.80.191.72 | 10/14/10 10:11:00 PM | Hurt Locker | Comcast Cable |
| 10296 | 24.34.48.24 | 10/14/10 10:15:02 PM | Hurt Locker | Comcast Cable |
| 10297 | 76.19.149.235 | 10/14/10 10:49:16 PM | Hurt Locker | Comcast Cable |
| 10298 | 173.162.210.166 | 10/14/10 11:12:16 PM | Hurt Locker | Comcast Business Communications |
| 10299 | 24.4.165.229 | 10/14/10 11:33:02 PM | Hurt Locker | Comcast Cable |
| 10300 | 98.237.238.150 | 10/14/10 11:36:17 PM | Hurt Locker | Comcast Cable |
| 10301 | 76.25.237.20 | 10/15/10 12:03:14 AM | Hurt Locker | Comcast Cable |
| 10302 | 76.127.64.144 | 10/15/10 12:09:56 AM | Hurt Locker | Comcast Cable |
| 10303 | 76.22.199.156 | 10/15/10 12:15:34 AM | Hurt Locker | Comcast Cable |
| 10304 | 68.39.108.71 | 10/15/10 12:20:39 AM | Hurt Locker | Comcast Cable |
| 10305 | 24.11.242.122 | 10/15/10 12:21:31 AM | Hurt Locker | Comcast Cable |
| 10306 | 67.185.33.46 | 10/15/10 12:23:08 AM | Hurt Locker | Comcast Cable |
| 10307 | 98.251.50.131 | 10/15/10 12:43:22 AM | Hurt Locker | Comcast Cable |
| 10308 | 69.250.61.30 | 10/15/10 12:58:06 AM | Hurt Locker | Comcast Cable |
| 10309 | 75.75.31.205 | 10/15/10 01:00:17 AM | Hurt Locker | Comcast Cable |
| 10310 | 71.239.41.111 | 10/15/10 01:00:37 AM | Hurt Locker | Comcast Cable |
| 10311 | 76.119.170.55 | 10/15/10 01:09:32 AM | Hurt Locker | Comcast Cable |
| 10312 | 98.249.164.72 | 10/15/10 01:13:43 AM | Hurt Locker | Comcast Cable |
| 10313 | 71.204.63.151 | 10/15/10 01:15:26 AM | Hurt Locker | Comcast Cable |
| 10314 | 67.180.131.226 | 10/15/10 01:17:47 AM | Hurt Locker | Comcast Cable |
| 10315 | 98.240.73.26 | 10/15/10 01:44:28 AM | Hurt Locker | Comcast Cable |
| 10316 | 69.255.194.153 | 10/15/10 01:49:20 AM | Hurt Locker | Comcast Cable |
| 10317 | 71.229.110.161 | 10/15/10 01:49:54 AM | Hurt Locker | Comcast Cable |
| 10318 | 71.237.179.189 | 10/15/10 01:54:01 AM | Hurt Locker | Comcast Cable |
| 10319 | 67.172.217.129 | 10/15/10 01:54:31 AM | Hurt Locker | Comcast Cable |
| 10320 | 67.166.74.243 | 10/15/10 01:58:14 AM | Hurt Locker | Comcast Cable |
| 10321 | 68.46.36.249 | 10/15/10 01:58:50 AM | Hurt Locker | Comcast Cable |
| 10322 | 67.171.7.186 | 10/15/10 02:16:38 AM | Hurt Locker | Comcast Cable |
| 10323 | 24.4.131.253 | 10/15/10 02:29:23 AM | Hurt Locker | Comcast Cable |
| 10324 | 98.213.83.183 | 10/15/10 02:32:44 AM | Hurt Locker | Comcast Cable |
| 10325 | 70.90.123.109 | 10/15/10 02:40:35 AM | Hurt Locker | Comcast Business Communications |
| 10326 | 98.231.171.168 | 10/15/10 02:45:48 AM | Hurt Locker | Comcast Cable |
| 10327 | 71.232.89.219 | 10/15/10 02:57:20 AM | Hurt Locker | Comcast Cable |
| 10328 | 71.198.202.131 | 10/15/10 02:57:45 AM | Hurt Locker | Comcast Cable |
| 10329 | 71.200.104.226 | 10/15/10 03:01:35 AM | Hurt Locker | Comcast Cable |
| 10330 | 76.118.121.82 | 10/15/10 03:21:21 AM | Hurt Locker | Comcast Cable |
| 10331 | 76.121.45.147 | 10/15/10 03:26:35 AM | Hurt Locker | Comcast Cable |
| 10332 | 24.18.92.157 | 10/15/10 03:34:53 AM | Hurt Locker | Comcast Cable |
| 10333 | 75.74.182.87 | 10/15/10 03:40:24 AM | Hurt Locker | Comcast Cable |
| 10334 | 67.182.87.236 | 10/15/10 03:40:33 AM | Hurt Locker | Comcast Cable |
| 10335 | 71.202.170.87 | 10/15/10 03:45:34 AM | Hurt Locker | Comcast Cable |
| 10336 | 67.186.119.77 | 10/15/10 04:01:04 AM | Hurt Locker | Comcast Cable |
| 10337 | 68.60.41.210 | 10/15/10 04:01:27 AM | Hurt Locker | Comcast Cable |
| 10338 | 98.204.48.238 | 10/15/10 04:04:06 AM | Hurt Locker | Comcast Cable |
| 10339 | 76.118.190.211 | 10/15/10 04:05:16 AM | Hurt Locker | Comcast Cable |
| 10340 | 76.126.162.23 | 10/15/10 04:05:50 AM | Hurt Locker | Comcast Cable |
| 10341 | 67.161.38.235 | 10/15/10 04:07:37 AM | Hurt Locker | Comcast Cable |
| 10342 | 66.30.141.76 | 10/15/10 04:13:51 AM | Hurt Locker | Comcast Cable |
| 10343 | 24.60.121.52 | 10/15/10 04:15:10 AM | Hurt Locker | Comcast Cable |
| 10344 | 71.59.184.37 | 10/15/10 04:33:09 AM | Hurt Locker | Comcast Cable |
| 10345 | 76.113.252.145 | 10/15/10 04:38:51 AM | Hurt Locker | Comcast Cable |
| 10346 | 76.109.191.7 | 10/15/10 04:43:59 AM | Hurt Locker | Comcast Cable |
| 10347 | 67.171.230.116 | 10/15/10 05:06:39 AM | Hurt Locker | Comcast Cable |
| 10348 | 68.35.5.76 | 10/15/10 05:17:54 AM | Hurt Locker | Comcast Cable |
| 10349 | 67.176.115.213 | 10/15/10 05:19:21 AM | Hurt Locker | Comcast Cable |
| 10350 | 76.20.13.165 | 10/15/10 05:41:26 AM | Hurt Locker | Comcast Cable |
| 10351 | 24.125.22.170 | 10/15/10 05:51:11 AM | Hurt Locker | Comcast Cable |
| 10352 | 24.63.156.222 | 10/15/10 06:22:05 AM | Hurt Locker | Comcast Cable |
| 10353 | 98.211.209.124 | 10/15/10 06:23:11 AM | Hurt Locker | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 10354 | 71.63.143.230 | 10/15/10 06:23:21 AM | Hurt Locker | Comcast Cable |
| 10355 | 98.213.212.148 | 10/15/10 06:25:42 AM | Hurt Locker | Comcast Cable |
| 10356 | 174.59.227.202 | 10/15/10 06:35:59 AM | Hurt Locker | Comcast Cable |
| 10357 | 71.59.151.49 | 10/15/10 06:44:57 AM | Hurt Locker | Comcast Cable |
| 10358 | 24.11.179.235 | 10/15/10 07:10:28 AM | Hurt Locker | Comcast Cable |
| 10359 | 75.66.58.126 | 10/15/10 07:12:19 AM | Hurt Locker | Comcast Cable |
| 10360 | 71.195.98.150 | 10/15/10 07:13:42 AM | Hurt Locker | Comcast Cable |
| 10361 | 76.25.238.159 | 10/15/10 07:20:21 AM | Hurt Locker | Comcast Cable |
| 10362 | 67.186.76.250 | 10/15/10 07:43:34 AM | Hurt Locker | Comcast Cable |
| 10363 | 69.243.133.199 | 10/15/10 07:45:48 AM | Hurt Locker | Comcast Cable |
| 10364 | 98.203.187.121 | 10/15/10 07:53:02 AM | Hurt Locker | Comcast Cable |
| 10365 | 71.63.198.126 | 10/15/10 07:57:47 AM | Hurt Locker | Comcast Cable |
| 10366 | 76.123.142.133 | 10/15/10 08:21:04 AM | Hurt Locker | Comcast Cable |
| 10367 | 66.31.41.161 | 10/15/10 08:29:49 AM | Hurt Locker | Comcast Cable |
| 10368 | 24.0.239.129 | 10/15/10 08:30:45 AM | Hurt Locker | Comcast Cable |
| 10369 | 69.181.231.193 | 10/15/10 08:53:10 AM | Hurt Locker | Comcast Cable |
| 10370 | 98.230.40.93 | 10/15/10 09:05:15 AM | Hurt Locker | Comcast Cable |
| 10371 | 76.23.87.100 | 10/15/10 09:56:20 AM | Hurt Locker | Comcast Cable |
| 10372 | 76.25.93.104 | 10/15/10 10:46:15 AM | Hurt Locker | Comcast Cable |
| 10373 | 76.120.51.34 | 10/15/10 11:35:35 AM | Hurt Locker | Comcast Cable |
| 10374 | 98.248.70.57 | 10/15/10 11:54:44 AM | Hurt Locker | Comcast Cable |
| 10375 | 67.163.6.14 | 10/15/10 01:12:02 PM | Hurt Locker | Comcast Cable |
| 10376 | 71.57.8.95 | 10/15/10 01:52:07 PM | Hurt Locker | Comcast Cable |
| 10377 | 76.31.121.247 | 10/15/10 01:55:16 PM | Hurt Locker | Comcast Cable |
| 10378 | 98.244.2.2 | 10/15/10 01:55:56 PM | Hurt Locker | Comcast Cable |
| 10379 | 76.121.62.216 | 10/15/10 01:59:17 PM | Hurt Locker | Comcast Cable |
| 10380 | 98.207.163.6 | 10/15/10 02:05:51 PM | Hurt Locker | Comcast Cable |
| 10381 | 68.37.53.97 | 10/15/10 03:09:42 PM | Hurt Locker | Comcast Cable |
| 10382 | 65.96.232.229 | 10/15/10 03:43:57 PM | Hurt Locker | Comcast Cable |
| 10383 | 66.176.190.108 | 10/15/10 03:48:00 PM | Hurt Locker | Comcast Cable |
| 10384 | 71.238.5.101 | 10/15/10 04:08:17 PM | Hurt Locker | Comcast Cable |
| 10385 | 174.54.232.101 | 10/15/10 04:11:35 PM | Hurt Locker | Comcast Cable |
| 10386 | 68.48.41.181 | 10/15/10 04:13:28 PM | Hurt Locker | Comcast Cable |
| 10387 | 75.68.173.230 | 10/15/10 04:40:14 PM | Hurt Locker | Comcast Cable |
| 10388 | 69.248.200.79 | 10/15/10 04:47:05 PM | Hurt Locker | Comcast Cable |
| 10389 | 68.40.62.1 | 10/15/10 04:48:31 PM | Hurt Locker | Comcast Cable |
| 10390 | 24.15.29.16 | 10/15/10 04:54:08 PM | Hurt Locker | Comcast Cable |
| 10391 | 69.249.233.147 | 10/15/10 04:55:30 PM | Hurt Locker | Comcast Cable |
| 10392 | 98.245.100.222 | 10/15/10 05:11:06 PM | Hurt Locker | Comcast Cable |
| 10393 | 76.106.3.208 | 10/15/10 05:12:17 PM | Hurt Locker | Comcast Cable |
| 10394 | 76.29.70.69 | 10/15/10 05:27:15 PM | Hurt Locker | Comcast Cable |
| 10395 | 67.168.194.107 | 10/15/10 05:38:11 PM | Hurt Locker | Comcast Cable |
| 10396 | 75.71.237.21 | 10/15/10 06:02:28 PM | Hurt Locker | Comcast Cable |
| 10397 | 24.128.219.135 | 10/15/10 06:03:11 PM | Hurt Locker | Comcast Cable |
| 10398 | 24.63.178.88 | 10/15/10 07:10:58 PM | Hurt Locker | Comcast Cable |
| 10399 | 71.195.161.206 | 10/15/10 07:46:58 PM | Hurt Locker | Comcast Cable |
| 10400 | 76.114.80.16 | 10/15/10 07:54:38 PM | Hurt Locker | Comcast Cable |
| 10401 | 67.190.15.104 | 10/15/10 08:45:10 PM | Hurt Locker | Comcast Cable |
| 10402 | 24.14.170.246 | 10/15/10 08:52:53 PM | Hurt Locker | Comcast Cable |
| 10403 | 76.127.149.119 | 10/15/10 08:55:14 PM | Hurt Locker | Comcast Cable |
| 10404 | 68.84.233.179 | 10/15/10 09:14:16 PM | Hurt Locker | Comcast Cable |
| 10405 | 24.17.89.165 | 10/15/10 09:16:04 PM | Hurt Locker | Comcast Cable |
| 10406 | 24.34.1.88 | 10/15/10 09:22:42 PM | Hurt Locker | Comcast Cable |
| 10407 | 98.243.2.253 | 10/15/10 09:33:56 PM | Hurt Locker | Comcast Cable |
| 10408 | 98.193.49.240 | 10/15/10 09:39:17 PM | Hurt Locker | Comcast Cable |
| 10409 | 98.216.149.28 | 10/15/10 10:01:17 PM | Hurt Locker | Comcast Cable |
| 10410 | 76.100.161.249 | 10/15/10 10:48:13 PM | Hurt Locker | Comcast Cable |
| 10411 | 98.204.214.19 | 10/15/10 10:49:36 PM | Hurt Locker | Comcast Cable |
| 10412 | 76.20.215.30 | 10/15/10 10:50:45 PM | Hurt Locker | Comcast Cable |
| 10413 | 76.111.235.146 | 10/15/10 11:02:41 PM | Hurt Locker | Comcast Cable |
| 10414 | 98.210.44.156 | 10/15/10 11:17:13 PM | Hurt Locker | Comcast Cable |
| 10415 | 76.122.24.114 | 10/15/10 11:38:36 PM | Hurt Locker | Comcast Cable |

| 10416 | 68.81.43.105 | 10/15/10 11:42:15 PM | Hurt Locker | Comcast Cable |
| 10417 | 68.49.14.233 | 10/15/10 11:44:40 PM | Hurt Locker | Comcast Cable |
| 10418 | 66.177.255.17 | 10/15/10 11:48:05 PM | Hurt Locker | Comcast Cable |
| 10419 | 69.140.102.43 | 10/15/10 11:57:58 PM | Hurt Locker | Comcast Cable |
| 10420 | 71.194.76.93 | 10/16/10 12:03:02 AM | Hurt Locker | Comcast Cable |
| 10421 | 24.61.194.53 | 10/16/10 12:10:12 AM | Hurt Locker | Comcast Cable |
| 10422 | 69.141.113.181 | 10/16/10 12:12:15 AM | Hurt Locker | Comcast Cable |
| 10423 | 69.140.15.80 | 10/16/10 12:16:55 AM | Hurt Locker | Comcast Cable |
| 10424 | 67.160.57.130 | 10/16/10 12:26:22 AM | Hurt Locker | Comcast Cable |
| 10425 | 66.41.178.110 | 10/16/10 12:32:08 AM | Hurt Locker | Comcast Cable |
| 10426 | 24.128.134.114 | 10/16/10 12:34:30 AM | Hurt Locker | Comcast Cable |
| 10427 | 75.72.42.243 | 10/16/10 12:44:59 AM | Hurt Locker | Comcast Cable |
| 10428 | 67.176.131.38 | 10/16/10 12:59:58 AM | Hurt Locker | Comcast Cable |
| 10429 | 24.19.229.161 | 10/16/10 01:11:35 AM | Hurt Locker | Comcast Cable |
| 10430 | 69.181.101.155 | 10/16/10 01:13:05 AM | Hurt Locker | Comcast Cable |
| 10431 | 98.210.248.151 | 10/16/10 01:16:50 AM | Hurt Locker | Comcast Cable |
| 10432 | 75.72.177.125 | 10/16/10 01:35:04 AM | Hurt Locker | Comcast Cable |
| 10433 | 67.181.111.249 | 10/16/10 01:56:12 AM | Hurt Locker | Comcast Cable |
| 10434 | 24.62.104.128 | 10/16/10 01:57:41 AM | Hurt Locker | Comcast Cable |
| 10435 | 98.212.185.98 | 10/16/10 02:20:49 AM | Hurt Locker | Comcast Cable |
| 10436 | 71.237.207.205 | 10/16/10 02:27:01 AM | Hurt Locker | Comcast Cable |
| 10437 | 98.246.129.168 | 10/16/10 02:30:59 AM | Hurt Locker | Comcast Cable |
| 10438 | 76.22.92.202 | 10/16/10 02:42:41 AM | Hurt Locker | Comcast Cable |
| 10439 | 24.91.96.213 | 10/16/10 02:59:01 AM | Hurt Locker | Comcast Cable |
| 10440 | 71.197.228.24 | 10/16/10 03:07:01 AM | Hurt Locker | Comcast Cable |
| 10441 | 68.33.249.155 | 10/16/10 03:08:03 AM | Hurt Locker | Comcast Cable |
| 10442 | 69.138.75.192 | 10/16/10 03:23:26 AM | Hurt Locker | Comcast Cable |
| 10443 | 98.206.235.142 | 10/16/10 03:23:33 AM | Hurt Locker | Comcast Cable |
| 10444 | 67.183.80.188 | 10/16/10 03:25:36 AM | Hurt Locker | Comcast Cable |
| 10445 | 76.103.220.47 | 10/16/10 03:29:45 AM | Hurt Locker | Comcast Cable |
| 10446 | 24.13.67.117 | 10/16/10 03:32:56 AM | Hurt Locker | Comcast Cable |
| 10447 | 69.250.174.120 | 10/16/10 03:47:25 AM | Hurt Locker | Comcast Cable |
| 10448 | 24.19.218.27 | 10/16/10 03:48:22 AM | Hurt Locker | Comcast Cable |
| 10449 | 98.239.132.164 | 10/16/10 03:51:51 AM | Hurt Locker | Comcast Cable |
| 10450 | 98.207.214.144 | 10/16/10 03:53:53 AM | Hurt Locker | Comcast Cable |
| 10451 | 67.185.98.190 | 10/16/10 03:55:24 AM | Hurt Locker | Comcast Cable |
| 10452 | 98.203.47.254 | 10/16/10 03:58:02 AM | Hurt Locker | Comcast Cable |
| 10453 | 66.229.231.101 | 10/16/10 03:59:24 AM | Hurt Locker | Comcast Cable |
| 10454 | 71.58.88.75 | 10/16/10 04:04:51 AM | Hurt Locker | Comcast Cable |
| 10455 | 68.52.124.106 | 10/16/10 04:12:25 AM | Hurt Locker | Comcast Cable |
| 10456 | 67.166.27.236 | 10/16/10 04:13:26 AM | Hurt Locker | Comcast Cable |
| 10457 | 98.246.53.164 | 10/16/10 04:20:16 AM | Hurt Locker | Comcast Cable |
| 10458 | 76.103.234.177 | 10/16/10 04:29:03 AM | Hurt Locker | Comcast Cable |
| 10459 | 75.146.56.49 | 10/16/10 04:34:29 AM | Hurt Locker | Comcast Business Communications |
| 10460 | 69.136.208.42 | 10/16/10 04:50:52 AM | Hurt Locker | Comcast Cable |
| 10461 | 98.209.230.150 | 10/16/10 04:55:07 AM | Hurt Locker | Comcast Cable |
| 10462 | 71.232.94.227 | 10/16/10 04:58:16 AM | Hurt Locker | Comcast Cable |
| 10463 | 71.235.152.212 | 10/16/10 05:10:53 AM | Hurt Locker | Comcast Cable |
| 10464 | 174.49.157.81 | 10/16/10 05:12:34 AM | Hurt Locker | Comcast Cable |
| 10465 | 98.200.67.101 | 10/16/10 05:23:56 AM | Hurt Locker | Comcast Cable |
| 10466 | 76.17.193.79 | 10/16/10 06:19:09 AM | Hurt Locker | Comcast Cable |
| 10467 | 76.29.136.15 | 10/16/10 06:31:46 AM | Hurt Locker | Comcast Cable |
| 10468 | 98.238.222.18 | 10/16/10 08:59:42 AM | Hurt Locker | Comcast Cable |
| 10469 | 67.167.9.149 | 10/16/10 09:10:43 AM | Hurt Locker | Comcast Cable |
| 10470 | 76.109.160.219 | 10/16/10 09:26:31 AM | Hurt Locker | Comcast Cable |
| 10471 | 71.202.124.84 | 10/16/10 09:30:19 AM | Hurt Locker | Comcast Cable |
| 10472 | 98.220.133.159 | 10/16/10 10:03:43 AM | Hurt Locker | Comcast Cable |
| 10473 | 69.246.88.102 | 10/16/10 11:26:50 AM | Hurt Locker | Comcast Cable |
| 10474 | 71.230.173.24 | 10/16/10 12:16:21 PM | Hurt Locker | Comcast Cable |
| 10475 | 69.242.60.217 | 10/16/10 01:00:12 PM | Hurt Locker | Comcast Cable |
| 10476 | 67.168.46.134 | 10/16/10 02:00:41 PM | Hurt Locker | Comcast Cable |
| 10477 | 24.128.214.152 | 10/16/10 02:16:28 PM | Hurt Locker | Comcast Cable |

| 10478 | 76.115.4.79 | 10/16/10 02:46:57 PM | Hurt Locker | Comcast Cable |
| 10479 | 76.26.230.148 | 10/16/10 02:56:49 PM | Hurt Locker | Comcast Cable |
| 10480 | 75.66.102.241 | 10/16/10 03:58:43 PM | Hurt Locker | Comcast Cable |
| 10481 | 98.195.33.5 | 10/16/10 04:33:26 PM | Hurt Locker | Comcast Cable |
| 10482 | 68.37.84.4 | 10/16/10 04:39:44 PM | Hurt Locker | Comcast Cable |
| 10483 | 98.242.131.109 | 10/16/10 04:50:25 PM | Hurt Locker | Comcast Cable |
| 10484 | 76.124.1.164 | 10/16/10 04:51:43 PM | Hurt Locker | Comcast Cable |
| 10485 | 68.80.15.45 | 10/16/10 04:53:40 PM | Hurt Locker | Comcast Cable |
| 10486 | 76.120.247.100 | 10/16/10 05:12:35 PM | Hurt Locker | Comcast Cable |
| 10487 | 71.233.178.89 | 10/16/10 06:04:16 PM | Hurt Locker | Comcast Cable |
| 10488 | 76.30.1.58 | 10/16/10 06:58:21 PM | Hurt Locker | Comcast Cable |
| 10489 | 98.210.205.105 | 10/16/10 07:04:32 PM | Hurt Locker | Comcast Cable |
| 10490 | 71.238.126.65 | 10/16/10 07:15:51 PM | Hurt Locker | Comcast Cable |
| 10491 | 98.194.14.189 | 10/16/10 07:26:30 PM | Hurt Locker | Comcast Cable |
| 10492 | 68.36.99.208 | 10/16/10 07:41:38 PM | Hurt Locker | Comcast Cable |
| 10493 | 67.170.29.221 | 10/16/10 07:49:07 PM | Hurt Locker | Comcast Cable |
| 10494 | 67.181.7.84 | 10/16/10 07:51:03 PM | Hurt Locker | Comcast Cable |
| 10495 | 24.11.226.99 | 10/16/10 08:07:37 PM | Hurt Locker | Comcast Cable |
| 10496 | 76.106.59.18 | 10/16/10 08:09:41 PM | Hurt Locker | Comcast Cable |
| 10497 | 24.7.171.44 | 10/16/10 08:29:08 PM | Hurt Locker | Comcast Cable |
| 10498 | 70.89.45.1 | 10/16/10 08:30:37 PM | Hurt Locker | Comcast Business Communications |
| 10499 | 98.210.226.186 | 10/16/10 08:40:45 PM | Hurt Locker | Comcast Cable |
| 10500 | 98.192.29.219 | 10/16/10 08:45:59 PM | Hurt Locker | Comcast Cable |
| 10501 | 24.14.100.180 | 10/16/10 09:11:56 PM | Hurt Locker | Comcast Cable |
| 10502 | 98.235.193.58 | 10/16/10 09:19:11 PM | Hurt Locker | Comcast Cable |
| 10503 | 76.23.236.38 | 10/16/10 09:49:37 PM | Hurt Locker | Comcast Cable |
| 10504 | 68.63.108.159 | 10/16/10 10:21:37 PM | Hurt Locker | Comcast Cable |
| 10505 | 67.173.172.158 | 10/16/10 10:23:04 PM | Hurt Locker | Comcast Cable |
| 10506 | 68.82.88.140 | 10/16/10 10:30:15 PM | Hurt Locker | Comcast Cable |
| 10507 | 24.13.164.107 | 10/16/10 10:33:45 PM | Hurt Locker | Comcast Cable |
| 10508 | 174.54.170.48 | 10/16/10 10:41:59 PM | Hurt Locker | Comcast Cable |
| 10509 | 75.67.13.39 | 10/16/10 11:03:02 PM | Hurt Locker | Comcast Cable |
| 10510 | 98.231.69.34 | 10/16/10 11:42:27 PM | Hurt Locker | Comcast Cable |
| 10511 | 68.57.247.108 | 10/17/10 12:01:00 AM | Hurt Locker | Comcast Cable |
| 10512 | 68.43.168.147 | 10/17/10 12:01:11 AM | Hurt Locker | Comcast Cable |
| 10513 | 66.56.44.193 | 10/17/10 12:02:51 AM | Hurt Locker | Comcast Cable |
| 10514 | 71.232.184.65 | 10/17/10 12:03:08 AM | Hurt Locker | Comcast Cable |
| 10515 | 68.50.178.39 | 10/17/10 12:03:36 AM | Hurt Locker | Comcast Cable |
| 10516 | 67.191.196.44 | 10/17/10 12:05:49 AM | Hurt Locker | Comcast Cable |
| 10517 | 67.180.160.231 | 10/17/10 12:06:58 AM | Hurt Locker | Comcast Cable |
| 10518 | 71.204.115.229 | 10/17/10 12:08:21 AM | Hurt Locker | Comcast Cable |
| 10519 | 98.223.9.224 | 10/17/10 12:11:15 AM | Hurt Locker | Comcast Cable |
| 10520 | 66.31.30.173 | 10/17/10 12:13:35 AM | Hurt Locker | Comcast Cable |
| 10521 | 24.6.0.190 | 10/17/10 12:21:28 AM | Hurt Locker | Comcast Cable |
| 10522 | 98.211.97.193 | 10/17/10 12:23:57 AM | Hurt Locker | Comcast Cable |
| 10523 | 67.171.6.135 | 10/17/10 12:38:09 AM | Hurt Locker | Comcast Cable |
| 10524 | 69.250.168.198 | 10/17/10 12:42:25 AM | Hurt Locker | Comcast Cable |
| 10525 | 67.182.34.223 | 10/17/10 12:51:25 AM | Hurt Locker | Comcast Cable |
| 10526 | 98.235.59.159 | 10/17/10 12:52:13 AM | Hurt Locker | Comcast Cable |
| 10527 | 98.203.53.144 | 10/17/10 12:54:25 AM | Hurt Locker | Comcast Cable |
| 10528 | 67.172.141.40 | 10/17/10 12:56:53 AM | Hurt Locker | Comcast Cable |
| 10529 | 24.218.113.164 | 10/17/10 12:58:44 AM | Hurt Locker | Comcast Cable |
| 10530 | 76.118.177.193 | 10/17/10 01:01:19 AM | Hurt Locker | Comcast Cable |
| 10531 | 67.176.222.113 | 10/17/10 01:01:48 AM | Hurt Locker | Comcast Cable |
| 10532 | 98.220.98.121 | 10/17/10 01:12:31 AM | Hurt Locker | Comcast Cable |
| 10533 | 24.22.245.112 | 10/17/10 01:19:18 AM | Hurt Locker | Comcast Cable |
| 10534 | 24.22.79.81 | 10/17/10 01:20:16 AM | Hurt Locker | Comcast Cable |
| 10535 | 69.250.38.182 | 10/17/10 01:40:51 AM | Hurt Locker | Comcast Cable |
| 10536 | 174.61.58.30 | 10/17/10 01:41:25 AM | Hurt Locker | Comcast Cable |
| 10537 | 98.202.12.98 | 10/17/10 01:47:44 AM | Hurt Locker | Comcast Cable |
| 10538 | 76.105.115.151 | 10/17/10 01:54:20 AM | Hurt Locker | Comcast Cable |
| 10539 | 24.0.249.26 | 10/17/10 01:58:06 AM | Hurt Locker | Comcast Cable |

| 10540 | 24.23.209.150 | 10/17/10 02:13:31 AM | Hurt Locker | Comcast Cable |
| 10541 | 65.96.154.32 | 10/17/10 02:13:57 AM | Hurt Locker | Comcast Cable |
| 10542 | 71.230.192.13 | 10/17/10 02:18:22 AM | Hurt Locker | Comcast Cable |
| 10543 | 24.13.183.150 | 10/17/10 02:20:32 AM | Hurt Locker | Comcast Cable |
| 10544 | 67.168.117.84 | 10/17/10 02:21:54 AM | Hurt Locker | Comcast Cable |
| 10545 | 24.21.20.128 | 10/17/10 02:25:52 AM | Hurt Locker | Comcast Cable |
| 10546 | 67.170.71.66 | 10/17/10 02:27:02 AM | Hurt Locker | Comcast Cable |
| 10547 | 98.200.215.50 | 10/17/10 02:36:57 AM | Hurt Locker | Comcast Cable |
| 10548 | 174.50.70.32 | 10/17/10 02:53:54 AM | Hurt Locker | Comcast Cable |
| 10549 | 67.172.173.44 | 10/17/10 02:59:15 AM | Hurt Locker | Comcast Cable |
| 10550 | 76.111.85.127 | 10/17/10 03:02:45 AM | Hurt Locker | Comcast Cable |
| 10551 | 98.229.176.162 | 10/17/10 03:04:08 AM | Hurt Locker | Comcast Cable |
| 10552 | 98.247.92.118 | 10/17/10 03:08:11 AM | Hurt Locker | Comcast Cable |
| 10553 | 174.51.224.132 | 10/17/10 03:18:42 AM | Hurt Locker | Comcast Cable |
| 10554 | 24.0.15.170 | 10/17/10 03:18:52 AM | Hurt Locker | Comcast Cable |
| 10555 | 76.30.61.43 | 10/17/10 03:23:22 AM | Hurt Locker | Comcast Cable |
| 10556 | 24.4.224.156 | 10/17/10 03:27:47 AM | Hurt Locker | Comcast Cable |
| 10557 | 24.4.33.157 | 10/17/10 03:31:44 AM | Hurt Locker | Comcast Cable |
| 10558 | 69.244.2.177 | 10/17/10 03:39:56 AM | Hurt Locker | Comcast Cable |
| 10559 | 68.55.195.72 | 10/17/10 03:44:24 AM | Hurt Locker | Comcast Cable |
| 10560 | 67.160.83.102 | 10/17/10 03:51:35 AM | Hurt Locker | Comcast Cable |
| 10561 | 174.50.96.214 | 10/17/10 03:54:53 AM | Hurt Locker | Comcast Cable |
| 10562 | 71.203.169.158 | 10/17/10 03:59:49 AM | Hurt Locker | Comcast Cable |
| 10563 | 24.99.216.204 | 10/17/10 04:00:48 AM | Hurt Locker | Comcast Cable |
| 10564 | 71.192.174.31 | 10/17/10 04:01:32 AM | Hurt Locker | Comcast Cable |
| 10565 | 174.54.53.120 | 10/17/10 04:01:59 AM | Hurt Locker | Comcast Cable |
| 10566 | 67.172.201.2 | 10/17/10 04:02:18 AM | Hurt Locker | Comcast Cable |
| 10567 | 67.184.8.110 | 10/17/10 04:02:30 AM | Hurt Locker | Comcast Cable |
| 10568 | 76.117.189.59 | 10/17/10 04:06:34 AM | Hurt Locker | Comcast Cable |
| 10569 | 98.224.194.9 | 10/17/10 04:10:51 AM | Hurt Locker | Comcast Cable |
| 10570 | 71.197.117.66 | 10/17/10 04:17:29 AM | Hurt Locker | Comcast Cable |
| 10571 | 75.75.81.252 | 10/17/10 04:23:29 AM | Hurt Locker | Comcast Cable |
| 10572 | 76.122.42.172 | 10/17/10 04:23:35 AM | Hurt Locker | Comcast Cable |
| 10573 | 98.252.176.75 | 10/17/10 04:26:19 AM | Hurt Locker | Comcast Cable |
| 10574 | 24.7.237.199 | 10/17/10 04:34:19 AM | Hurt Locker | Comcast Cable |
| 10575 | 24.3.189.6 | 10/17/10 04:36:14 AM | Hurt Locker | Comcast Cable |
| 10576 | 69.181.140.16 | 10/17/10 04:55:38 AM | Hurt Locker | Comcast Cable |
| 10577 | 24.13.162.145 | 10/17/10 05:04:39 AM | Hurt Locker | Comcast Cable |
| 10578 | 67.166.47.116 | 10/17/10 05:21:54 AM | Hurt Locker | Comcast Cable |
| 10579 | 174.55.208.48 | 10/17/10 05:29:00 AM | Hurt Locker | Comcast Cable |
| 10580 | 68.52.204.9 | 10/17/10 05:32:16 AM | Hurt Locker | Comcast Cable |
| 10581 | 98.213.147.237 | 10/17/10 05:36:22 AM | Hurt Locker | Comcast Cable |
| 10582 | 71.228.142.202 | 10/17/10 05:42:46 AM | Hurt Locker | Comcast Cable |
| 10583 | 67.166.213.142 | 10/17/10 05:45:45 AM | Hurt Locker | Comcast Cable |
| 10584 | 68.42.4.120 | 10/17/10 05:45:54 AM | Hurt Locker | Comcast Cable |
| 10585 | 67.173.26.179 | 10/17/10 06:04:35 AM | Hurt Locker | Comcast Cable |
| 10586 | 76.27.217.100 | 10/17/10 06:07:03 AM | Hurt Locker | Comcast Cable |
| 10587 | 67.164.210.203 | 10/17/10 06:08:45 AM | Hurt Locker | Comcast Cable |
| 10588 | 71.194.62.65 | 10/17/10 06:33:42 AM | Hurt Locker | Comcast Cable |
| 10589 | 71.197.139.253 | 10/17/10 06:38:22 AM | Hurt Locker | Comcast Cable |
| 10590 | 67.169.19.114 | 10/17/10 06:57:19 AM | Hurt Locker | Comcast Cable |
| 10591 | 68.38.103.44 | 10/17/10 07:02:11 AM | Hurt Locker | Comcast Cable |
| 10592 | 68.48.207.93 | 10/17/10 07:07:59 AM | Hurt Locker | Comcast Cable |
| 10593 | 71.197.36.104 | 10/17/10 07:35:29 AM | Hurt Locker | Comcast Cable |
| 10594 | 24.218.83.246 | 10/17/10 08:03:45 AM | Hurt Locker | Comcast Cable |
| 10595 | 75.64.103.84 | 10/17/10 08:22:44 AM | Hurt Locker | Comcast Cable |
| 10596 | 71.197.123.30 | 10/17/10 08:30:46 AM | Hurt Locker | Comcast Cable |
| 10597 | 71.198.140.127 | 10/17/10 09:21:06 AM | Hurt Locker | Comcast Cable |
| 10598 | 69.138.47.193 | 10/17/10 09:26:46 AM | Hurt Locker | Comcast Cable |
| 10599 | 76.114.4.123 | 10/17/10 10:11:56 AM | Hurt Locker | Comcast Cable |
| 10600 | 24.6.116.173 | 10/17/10 10:20:07 AM | Hurt Locker | Comcast Cable |
| 10601 | 76.107.249.255 | 10/17/10 10:28:32 AM | Hurt Locker | Comcast Cable |

| 10602 | 71.57.13.66 | 10/17/10 12:11:28 PM | Hurt Locker | Comcast Cable |
|---|---|---|---|---|
| 10603 | 76.122.202.139 | 10/17/10 02:16:43 PM | Hurt Locker | Comcast Cable |
| 10604 | 98.216.241.225 | 10/17/10 02:28:03 PM | Hurt Locker | Comcast Cable |
| 10605 | 71.237.16.79 | 10/17/10 02:34:38 PM | Hurt Locker | Comcast Cable |
| 10606 | 24.30.81.206 | 10/17/10 02:47:33 PM | Hurt Locker | Comcast Cable |
| 10607 | 24.98.230.173 | 10/17/10 03:09:48 PM | Hurt Locker | Comcast Cable |
| 10608 | 71.239.184.125 | 10/17/10 03:44:20 PM | Hurt Locker | Comcast Cable |
| 10609 | 98.223.50.2 | 10/17/10 03:45:33 PM | Hurt Locker | Comcast Cable |
| 10610 | 71.195.190.55 | 10/17/10 03:46:31 PM | Hurt Locker | Comcast Cable |
| 10611 | 67.164.15.31 | 10/17/10 03:57:04 PM | Hurt Locker | Comcast Cable |
| 10612 | 69.136.194.150 | 10/17/10 03:59:53 PM | Hurt Locker | Comcast Cable |
| 10613 | 71.207.209.35 | 10/17/10 04:15:35 PM | Hurt Locker | Comcast Cable |
| 10614 | 68.58.205.166 | 10/17/10 04:17:11 PM | Hurt Locker | Comcast Cable |
| 10615 | 174.50.11.237 | 10/17/10 04:27:55 PM | Hurt Locker | Comcast Cable |
| 10616 | 71.235.252.14 | 10/17/10 05:13:43 PM | Hurt Locker | Comcast Cable |
| 10617 | 76.124.158.255 | 10/17/10 06:22:01 PM | Hurt Locker | Comcast Cable |
| 10618 | 76.99.29.208 | 10/17/10 06:36:30 PM | Hurt Locker | Comcast Cable |
| 10619 | 68.84.248.96 | 10/17/10 06:52:20 PM | Hurt Locker | Comcast Cable |
| 10620 | 65.34.164.223 | 10/17/10 07:05:29 PM | Hurt Locker | Comcast Cable |
| 10621 | 71.196.172.90 | 10/17/10 07:08:59 PM | Hurt Locker | Comcast Cable |
| 10622 | 98.202.70.37 | 10/17/10 07:32:40 PM | Hurt Locker | Comcast Cable |
| 10623 | 75.68.76.171 | 10/17/10 07:54:59 PM | Hurt Locker | Comcast Cable |
| 10624 | 76.102.36.62 | 10/17/10 08:13:13 PM | Hurt Locker | Comcast Cable |
| 10625 | 76.110.185.13 | 10/17/10 08:13:36 PM | Hurt Locker | Comcast Cable |
| 10626 | 71.192.135.45 | 10/17/10 08:17:59 PM | Hurt Locker | Comcast Cable |
| 10627 | 69.247.49.135 | 10/17/10 08:31:24 PM | Hurt Locker | Comcast Cable |
| 10628 | 76.100.24.125 | 10/17/10 08:34:29 PM | Hurt Locker | Comcast Cable |
| 10629 | 69.136.202.15 | 10/17/10 08:36:25 PM | Hurt Locker | Comcast Cable |
| 10630 | 76.24.147.249 | 10/17/10 08:50:57 PM | Hurt Locker | Comcast Cable |
| 10631 | 24.4.90.127 | 10/17/10 09:05:14 PM | Hurt Locker | Comcast Cable |
| 10632 | 98.214.166.188 | 10/17/10 09:05:26 PM | Hurt Locker | Comcast Cable |
| 10633 | 76.118.104.179 | 10/17/10 09:06:50 PM | Hurt Locker | Comcast Cable |
| 10634 | 71.58.83.168 | 10/17/10 09:13:42 PM | Hurt Locker | Comcast Cable |
| 10635 | 76.125.140.110 | 10/17/10 09:22:40 PM | Hurt Locker | Comcast Cable |
| 10636 | 68.46.132.166 | 10/17/10 09:33:10 PM | Hurt Locker | Comcast Cable |
| 10637 | 71.205.118.206 | 10/17/10 09:40:43 PM | Hurt Locker | Comcast Cable |
| 10638 | 68.50.174.152 | 10/17/10 09:41:07 PM | Hurt Locker | Comcast Cable |
| 10639 | 98.228.41.116 | 10/17/10 10:38:02 PM | Hurt Locker | Comcast Cable |
| 10640 | 75.64.205.57 | 10/17/10 11:02:50 PM | Hurt Locker | Comcast Cable |
| 10641 | 66.176.105.242 | 10/17/10 11:05:26 PM | Hurt Locker | Comcast Cable |
| 10642 | 67.185.1.96 | 10/17/10 11:10:55 PM | Hurt Locker | Comcast Cable |
| 10643 | 24.128.163.218 | 10/17/10 11:13:55 PM | Hurt Locker | Comcast Cable |
| 10644 | 98.228.248.85 | 10/17/10 11:26:58 PM | Hurt Locker | Comcast Cable |
| 10645 | 68.52.73.75 | 10/17/10 11:32:21 PM | Hurt Locker | Comcast Cable |
| 10646 | 174.57.179.84 | 10/17/10 11:35:39 PM | Hurt Locker | Comcast Cable |
| 10647 | 68.32.238.128 | 10/17/10 11:47:34 PM | Hurt Locker | Comcast Cable |
| 10648 | 24.218.88.7 | 10/18/10 12:00:22 AM | Hurt Locker | Comcast Cable |
| 10649 | 98.219.143.13 | 10/18/10 12:04:27 AM | Hurt Locker | Comcast Cable |
| 10650 | 24.126.107.98 | 10/18/10 12:06:30 AM | Hurt Locker | Comcast Cable |
| 10651 | 71.194.66.22 | 10/18/10 12:10:32 AM | Hurt Locker | Comcast Cable |
| 10652 | 67.167.42.16 | 10/18/10 12:13:44 AM | Hurt Locker | Comcast Cable |
| 10653 | 71.237.30.163 | 10/18/10 12:18:52 AM | Hurt Locker | Comcast Cable |
| 10654 | 24.128.88.141 | 10/18/10 12:20:40 AM | Hurt Locker | Comcast Cable |
| 10655 | 68.41.86.40 | 10/18/10 12:40:19 AM | Hurt Locker | Comcast Cable |
| 10656 | 71.62.227.179 | 10/18/10 12:42:44 AM | Hurt Locker | Comcast Cable |
| 10657 | 76.118.134.250 | 10/18/10 01:00:05 AM | Hurt Locker | Comcast Cable |
| 10658 | 24.61.120.187 | 10/18/10 01:10:59 AM | Hurt Locker | Comcast Cable |
| 10659 | 71.235.162.212 | 10/18/10 01:15:12 AM | Hurt Locker | Comcast Cable |
| 10660 | 24.18.127.144 | 10/18/10 01:20:20 AM | Hurt Locker | Comcast Cable |
| 10661 | 98.217.194.75 | 10/18/10 01:35:28 AM | Hurt Locker | Comcast Cable |
| 10662 | 76.20.223.173 | 10/18/10 01:43:37 AM | Hurt Locker | Comcast Cable |
| 10663 | 98.208.122.66 | 10/18/10 01:44:47 AM | Hurt Locker | Comcast Cable |

| 10664 | 98.253.52.178 | 10/18/10 01:45:38 AM | Hurt Locker | Comcast Cable |
|-------|---------------|----------------------|-------------|---------------|
| 10665 | 67.170.43.192 | 10/18/10 01:45:52 AM | Hurt Locker | Comcast Cable |
| 10666 | 98.203.52.179 | 10/18/10 01:51:41 AM | Hurt Locker | Comcast Cable |
| 10667 | 71.202.164.13 | 10/18/10 01:51:49 AM | Hurt Locker | Comcast Cable |
| 10668 | 76.22.120.185 | 10/18/10 01:52:20 AM | Hurt Locker | Comcast Cable |
| 10669 | 69.243.9.93 | 10/18/10 01:56:17 AM | Hurt Locker | Comcast Cable |
| 10670 | 67.164.3.89 | 10/18/10 01:58:04 AM | Hurt Locker | Comcast Cable |
| 10671 | 68.80.208.119 | 10/18/10 02:00:39 AM | Hurt Locker | Comcast Cable |
| 10672 | 76.108.194.123 | 10/18/10 02:09:18 AM | Hurt Locker | Comcast Cable |
| 10673 | 68.54.81.236 | 10/18/10 02:09:46 AM | Hurt Locker | Comcast Cable |
| 10674 | 68.37.158.25 | 10/18/10 02:13:34 AM | Hurt Locker | Comcast Cable |
| 10675 | 76.105.140.105 | 10/18/10 02:13:57 AM | Hurt Locker | Comcast Cable |
| 10676 | 98.208.105.26 | 10/18/10 02:19:13 AM | Hurt Locker | Comcast Cable |
| 10677 | 66.31.156.208 | 10/18/10 02:25:06 AM | Hurt Locker | Comcast Cable |
| 10678 | 98.193.142.37 | 10/18/10 02:48:18 AM | Hurt Locker | Comcast Cable |
| 10679 | 67.166.61.37 | 10/18/10 02:57:19 AM | Hurt Locker | Comcast Cable |
| 10680 | 98.238.20.242 | 10/18/10 03:00:03 AM | Hurt Locker | Comcast Cable |
| 10681 | 24.15.82.54 | 10/18/10 03:04:57 AM | Hurt Locker | Comcast Cable |
| 10682 | 76.18.157.61 | 10/18/10 03:12:48 AM | Hurt Locker | Comcast Cable |
| 10683 | 68.35.199.16 | 10/18/10 03:15:15 AM | Hurt Locker | Comcast Cable |
| 10684 | 71.227.66.118 | 10/18/10 03:20:08 AM | Hurt Locker | Comcast Cable |
| 10685 | 68.38.180.36 | 10/18/10 03:24:58 AM | Hurt Locker | Comcast Cable |
| 10686 | 68.35.249.8 | 10/18/10 03:31:51 AM | Hurt Locker | Comcast Cable |
| 10687 | 24.21.86.1 | 10/18/10 03:36:09 AM | Hurt Locker | Comcast Cable |
| 10688 | 69.243.62.88 | 10/18/10 03:40:41 AM | Hurt Locker | Comcast Cable |
| 10689 | 76.29.105.60 | 10/18/10 04:23:27 AM | Hurt Locker | Comcast Cable |
| 10690 | 75.67.213.212 | 10/18/10 04:30:31 AM | Hurt Locker | Comcast Cable |
| 10691 | 69.253.57.110 | 10/18/10 04:43:10 AM | Hurt Locker | Comcast Cable |
| 10692 | 75.72.172.16 | 10/18/10 04:44:59 AM | Hurt Locker | Comcast Cable |
| 10693 | 71.193.117.167 | 10/18/10 05:12:10 AM | Hurt Locker | Comcast Cable |
| 10694 | 24.17.80.93 | 10/18/10 05:13:09 AM | Hurt Locker | Comcast Cable |
| 10695 | 24.60.11.140 | 10/18/10 05:50:55 AM | Hurt Locker | Comcast Cable |
| 10696 | 24.18.171.90 | 10/18/10 06:07:15 AM | Hurt Locker | Comcast Cable |
| 10697 | 98.239.179.196 | 10/18/10 06:18:17 AM | Hurt Locker | Comcast Cable |
| 10698 | 75.70.81.214 | 10/18/10 06:20:10 AM | Hurt Locker | Comcast Cable |
| 10699 | 71.203.11.179 | 10/18/10 06:23:33 AM | Hurt Locker | Comcast Cable |
| 10700 | 98.207.122.34 | 10/18/10 06:26:18 AM | Hurt Locker | Comcast Cable |
| 10701 | 66.41.16.38 | 10/18/10 06:26:24 AM | Hurt Locker | Comcast Cable |
| 10702 | 98.226.254.247 | 10/18/10 06:26:35 AM | Hurt Locker | Comcast Cable |
| 10703 | 98.227.182.6 | 10/18/10 06:28:34 AM | Hurt Locker | Comcast Cable |
| 10704 | 76.112.229.45 | 10/18/10 06:51:01 AM | Hurt Locker | Comcast Cable |
| 10705 | 98.199.24.92 | 10/18/10 07:08:18 AM | Hurt Locker | Comcast Cable |
| 10706 | 24.2.35.152 | 10/18/10 07:30:32 AM | Hurt Locker | Comcast Cable |
| 10707 | 98.224.0.47 | 10/18/10 08:30:27 AM | Hurt Locker | Comcast Cable |
| 10708 | 24.130.80.210 | 10/18/10 08:35:00 AM | Hurt Locker | Comcast Cable |
| 10709 | 68.60.36.113 | 10/18/10 09:42:45 AM | Hurt Locker | Comcast Cable |
| 10710 | 173.11.27.169 | 10/18/10 11:14:00 AM | Hurt Locker | Comcast Business Communications |
| 10711 | 24.20.49.71 | 10/18/10 11:33:57 AM | Hurt Locker | Comcast Cable |
| 10712 | 174.59.216.102 | 10/18/10 12:13:32 PM | Hurt Locker | Comcast Cable |
| 10713 | 98.254.188.150 | 10/18/10 01:11:07 PM | Hurt Locker | Comcast Cable |
| 10714 | 68.49.67.98 | 10/18/10 01:49:43 PM | Hurt Locker | Comcast Cable |
| 10715 | 173.13.89.145 | 10/18/10 03:00:43 PM | Hurt Locker | Comcast Business Communications |
| 10716 | 71.228.13.210 | 10/18/10 05:38:54 PM | Hurt Locker | Comcast Cable |
| 10717 | 24.60.137.89 | 10/18/10 06:28:17 PM | Hurt Locker | Comcast Cable |
| 10718 | 24.34.69.103 | 10/18/10 06:55:46 PM | Hurt Locker | Comcast Cable |
| 10719 | 76.118.233.140 | 10/18/10 07:36:19 PM | Hurt Locker | Comcast Cable |
| 10720 | 24.5.70.127 | 10/18/10 07:38:57 PM | Hurt Locker | Comcast Cable |
| 10721 | 76.101.37.86 | 10/18/10 07:39:33 PM | Hurt Locker | Comcast Cable |
| 10722 | 76.99.192.69 | 10/18/10 07:57:19 PM | Hurt Locker | Comcast Cable |
| 10723 | 173.11.100.41 | 10/18/10 09:21:52 PM | Hurt Locker | Comcast Business Communications |
| 10724 | 76.123.53.127 | 10/18/10 09:24:05 PM | Hurt Locker | Comcast Cable |
| 10725 | 71.58.52.136 | 10/18/10 11:42:08 PM | Hurt Locker | Comcast Cable |

| 10726 | 69.143.186.206 | 10/18/10 11:58:56 PM | Hurt Locker | Comcast Cable |
|---|---|---|---|---|
| 10727 | 69.243.187.12 | 10/19/10 12:00:17 AM | Hurt Locker | Comcast Cable |
| 10728 | 69.142.234.109 | 10/19/10 12:10:13 AM | Hurt Locker | Comcast Cable |
| 10729 | 67.167.1.46 | 10/19/10 12:16:53 AM | Hurt Locker | Comcast Cable |
| 10730 | 98.213.153.91 | 10/19/10 12:18:57 AM | Hurt Locker | Comcast Cable |
| 10731 | 68.80.180.87 | 10/19/10 12:21:00 AM | Hurt Locker | Comcast Cable |
| 10732 | 68.43.141.106 | 10/19/10 12:28:57 AM | Hurt Locker | Comcast Cable |
| 10733 | 68.32.252.73 | 10/19/10 12:30:01 AM | Hurt Locker | Comcast Cable |
| 10734 | 68.52.75.81 | 10/19/10 12:31:13 AM | Hurt Locker | Comcast Cable |
| 10735 | 74.94.89.21 | 10/19/10 12:33:57 AM | Hurt Locker | Comcast Business Communications |
| 10736 | 24.23.96.211 | 10/19/10 12:34:09 AM | Hurt Locker | Comcast Cable |
| 10737 | 24.23.3.35 | 10/19/10 12:37:19 AM | Hurt Locker | Comcast Cable |
| 10738 | 76.105.112.85 | 10/19/10 12:42:07 AM | Hurt Locker | Comcast Cable |
| 10739 | 98.225.235.172 | 10/19/10 12:43:01 AM | Hurt Locker | Comcast Cable |
| 10740 | 24.1.210.70 | 10/19/10 12:49:24 AM | Hurt Locker | Comcast Cable |
| 10741 | 76.127.122.239 | 10/19/10 01:14:45 AM | Hurt Locker | Comcast Cable |
| 10742 | 67.171.117.70 | 10/19/10 01:17:24 AM | Hurt Locker | Comcast Cable |
| 10743 | 65.34.228.91 | 10/19/10 01:23:16 AM | Hurt Locker | Comcast Cable |
| 10744 | 174.51.200.178 | 10/19/10 01:23:39 AM | Hurt Locker | Comcast Cable |
| 10745 | 75.146.52.14 | 10/19/10 01:24:24 AM | Hurt Locker | Comcast Business Communications |
| 10746 | 24.131.183.148 | 10/19/10 01:25:22 AM | Hurt Locker | Comcast Cable |
| 10747 | 71.61.186.135 | 10/19/10 01:29:29 AM | Hurt Locker | Comcast Cable |
| 10748 | 68.59.105.48 | 10/19/10 01:36:38 AM | Hurt Locker | Comcast Cable |
| 10749 | 76.122.117.199 | 10/19/10 01:40:33 AM | Hurt Locker | Comcast Cable |
| 10750 | 67.182.163.217 | 10/19/10 01:41:46 AM | Hurt Locker | Comcast Cable |
| 10751 | 68.50.241.154 | 10/19/10 01:48:20 AM | Hurt Locker | Comcast Cable |
| 10752 | 24.147.249.51 | 10/19/10 01:49:31 AM | Hurt Locker | Comcast Cable |
| 10753 | 174.52.128.105 | 10/19/10 02:01:37 AM | Hurt Locker | Comcast Cable |
| 10754 | 68.45.159.202 | 10/19/10 02:03:10 AM | Hurt Locker | Comcast Cable |
| 10755 | 76.25.250.28 | 10/19/10 02:20:36 AM | Hurt Locker | Comcast Cable |
| 10756 | 24.118.194.99 | 10/19/10 05:58:55 AM | Hurt Locker | Comcast Cable |
| 10757 | 67.164.214.199 | 10/19/10 06:03:29 AM | Hurt Locker | Comcast Cable |
| 10758 | 98.242.169.131 | 10/19/10 06:37:56 AM | Hurt Locker | Comcast Cable |
| 10759 | 71.57.234.38 | 10/19/10 06:38:52 AM | Hurt Locker | Comcast Cable |
| 10760 | 68.61.92.136 | 10/19/10 06:42:42 AM | Hurt Locker | Comcast Cable |
| 10761 | 67.160.85.70 | 10/19/10 06:46:11 AM | Hurt Locker | Comcast Cable |
| 10762 | 66.31.166.245 | 10/19/10 07:42:02 AM | Hurt Locker | Comcast Cable |
| 10763 | 24.12.16.158 | 10/19/10 07:44:08 AM | Hurt Locker | Comcast Cable |
| 10764 | 98.231.83.22 | 10/19/10 07:55:17 AM | Hurt Locker | Comcast Cable |
| 10765 | 174.60.150.206 | 10/19/10 09:20:38 AM | Hurt Locker | Comcast Cable |
| 10766 | 24.218.207.129 | 10/19/10 09:23:59 AM | Hurt Locker | Comcast Cable |
| 10767 | 69.246.197.49 | 10/19/10 09:37:48 AM | Hurt Locker | Comcast Cable |
| 10768 | 24.147.206.94 | 10/19/10 09:57:20 AM | Hurt Locker | Comcast Cable |
| 10769 | 67.166.70.108 | 10/19/10 10:23:22 AM | Hurt Locker | Comcast Cable |
| 10770 | 71.227.212.143 | 10/19/10 10:30:19 AM | Hurt Locker | Comcast Cable |
| 10771 | 67.169.211.23 | 10/19/10 11:39:27 AM | Hurt Locker | Comcast Cable |
| 10772 | 98.239.21.181 | 10/19/10 12:19:45 PM | Hurt Locker | Comcast Cable |
| 10773 | 65.34.149.2 | 10/19/10 01:06:26 PM | Hurt Locker | Comcast Cable |
| 10774 | 24.131.193.151 | 10/19/10 01:24:19 PM | Hurt Locker | Comcast Cable |
| 10775 | 98.245.6.132 | 10/19/10 01:39:55 PM | Hurt Locker | Comcast Cable |
| 10776 | 24.2.233.215 | 10/19/10 02:33:05 PM | Hurt Locker | Comcast Cable |
| 10777 | 24.98.251.160 | 10/19/10 03:38:37 PM | Hurt Locker | Comcast Cable |
| 10778 | 69.251.216.68 | 10/19/10 03:42:37 PM | Hurt Locker | Comcast Cable |
| 10779 | 24.218.194.209 | 10/19/10 04:15:30 PM | Hurt Locker | Comcast Cable |
| 10780 | 71.237.108.168 | 10/19/10 04:16:27 PM | Hurt Locker | Comcast Cable |
| 10781 | 68.34.40.101 | 10/19/10 04:58:43 PM | Hurt Locker | Comcast Cable |
| 10782 | 69.142.64.225 | 10/19/10 05:30:13 PM | Hurt Locker | Comcast Cable |
| 10783 | 68.32.74.187 | 10/19/10 07:41:31 PM | Hurt Locker | Comcast Cable |
| 10784 | 67.189.57.185 | 10/19/10 08:00:09 PM | Hurt Locker | Comcast Cable |
| 10785 | 71.233.136.135 | 10/19/10 08:01:40 PM | Hurt Locker | Comcast Cable |
| 10786 | 71.236.77.18 | 10/19/10 08:03:33 PM | Hurt Locker | Comcast Cable |
| 10787 | 98.237.254.74 | 10/19/10 08:09:17 PM | Hurt Locker | Comcast Cable |

| 10788 | 71.235.185.231 | 10/19/10 08:17:35 PM | Hurt Locker | Comcast Cable |
| 10789 | 98.202.26.44 | 10/19/10 08:33:15 PM | Hurt Locker | Comcast Cable |
| 10790 | 76.117.234.103 | 10/19/10 08:52:22 PM | Hurt Locker | Comcast Cable |
| 10791 | 71.62.196.79 | 10/19/10 08:58:59 PM | Hurt Locker | Comcast Cable |
| 10792 | 98.201.144.11 | 10/19/10 09:19:19 PM | Hurt Locker | Comcast Cable |
| 10793 | 24.131.117.25 | 10/19/10 09:48:18 PM | Hurt Locker | Comcast Cable |
| 10794 | 98.244.29.164 | 10/19/10 09:50:32 PM | Hurt Locker | Comcast Cable |
| 10795 | 98.254.24.238 | 10/19/10 09:56:05 PM | Hurt Locker | Comcast Cable |
| 10796 | 98.227.185.202 | 10/19/10 10:07:23 PM | Hurt Locker | Comcast Cable |
| 10797 | 24.60.94.176 | 10/19/10 10:16:14 PM | Hurt Locker | Comcast Cable |
| 10798 | 68.60.66.252 | 10/19/10 10:19:23 PM | Hurt Locker | Comcast Cable |
| 10799 | 174.59.129.199 | 10/19/10 10:29:53 PM | Hurt Locker | Comcast Cable |
| 10800 | 76.123.230.62 | 10/19/10 10:53:50 PM | Hurt Locker | Comcast Cable |
| 10801 | 98.218.47.183 | 10/19/10 11:02:36 PM | Hurt Locker | Comcast Cable |
| 10802 | 67.166.91.146 | 10/19/10 11:31:05 PM | Hurt Locker | Comcast Cable |
| 10803 | 68.34.100.242 | 10/19/10 11:31:50 PM | Hurt Locker | Comcast Cable |
| 10804 | 174.61.15.224 | 10/19/10 11:36:41 PM | Hurt Locker | Comcast Cable |
| 10805 | 98.211.240.50 | 10/19/10 11:40:56 PM | Hurt Locker | Comcast Cable |
| 10806 | 67.182.30.200 | 10/19/10 11:42:14 PM | Hurt Locker | Comcast Cable |
| 10807 | 75.68.174.96 | 10/20/10 12:00:34 AM | Hurt Locker | Comcast Cable |
| 10808 | 69.181.80.232 | 10/20/10 12:04:13 AM | Hurt Locker | Comcast Cable |
| 10809 | 71.232.64.223 | 10/20/10 12:07:47 AM | Hurt Locker | Comcast Cable |
| 10810 | 173.15.78.81 | 10/20/10 12:08:56 AM | Hurt Locker | Comcast Business Communications |
| 10811 | 68.84.46.219 | 10/20/10 12:33:09 AM | Hurt Locker | Comcast Cable |
| 10812 | 98.236.25.52 | 10/20/10 12:37:53 AM | Hurt Locker | Comcast Cable |
| 10813 | 24.8.175.179 | 10/20/10 12:38:43 AM | Hurt Locker | Comcast Cable |
| 10814 | 174.55.217.108 | 10/20/10 12:56:41 AM | Hurt Locker | Comcast Cable |
| 10815 | 67.187.216.170 | 10/20/10 12:59:55 AM | Hurt Locker | Comcast Cable |
| 10816 | 24.4.113.149 | 10/20/10 01:07:49 AM | Hurt Locker | Comcast Cable |
| 10817 | 67.162.132.12 | 10/20/10 01:14:08 AM | Hurt Locker | Comcast Cable |
| 10818 | 67.186.138.236 | 10/20/10 01:40:12 AM | Hurt Locker | Comcast Cable |
| 10819 | 67.170.191.242 | 10/20/10 01:42:51 AM | Hurt Locker | Comcast Cable |
| 10820 | 24.2.126.40 | 10/20/10 02:01:49 AM | Hurt Locker | Comcast Cable |
| 10821 | 67.172.214.203 | 10/20/10 02:11:15 AM | Hurt Locker | Comcast Cable |
| 10822 | 68.61.115.71 | 10/20/10 02:13:19 AM | Hurt Locker | Comcast Cable |
| 10823 | 174.54.27.32 | 10/20/10 02:14:57 AM | Hurt Locker | Comcast Cable |
| 10824 | 98.215.138.27 | 10/20/10 02:19:09 AM | Hurt Locker | Comcast Cable |
| 10825 | 98.234.201.70 | 10/20/10 02:20:20 AM | Hurt Locker | Comcast Cable |
| 10826 | 98.247.251.214 | 10/20/10 02:30:11 AM | Hurt Locker | Comcast Cable |
| 10827 | 68.47.74.31 | 10/20/10 02:34:55 AM | Hurt Locker | Comcast Cable |
| 10828 | 76.113.250.214 | 10/20/10 02:35:03 AM | Hurt Locker | Comcast Cable |
| 10829 | 98.242.206.54 | 10/20/10 02:40:11 AM | Hurt Locker | Comcast Cable |
| 10830 | 67.167.213.158 | 10/20/10 02:41:01 AM | Hurt Locker | Comcast Cable |
| 10831 | 68.58.247.8 | 10/20/10 02:43:01 AM | Hurt Locker | Comcast Cable |
| 10832 | 66.31.133.17 | 10/20/10 02:45:06 AM | Hurt Locker | Comcast Cable |
| 10833 | 24.127.100.119 | 10/20/10 02:50:11 AM | Hurt Locker | Comcast Cable |
| 10834 | 98.234.95.237 | 10/20/10 02:55:00 AM | Hurt Locker | Comcast Cable |
| 10835 | 71.196.237.198 | 10/20/10 03:03:43 AM | Hurt Locker | Comcast Cable |
| 10836 | 24.7.113.123 | 10/20/10 03:06:27 AM | Hurt Locker | Comcast Cable |
| 10837 | 67.168.195.114 | 10/20/10 03:14:43 AM | Hurt Locker | Comcast Cable |
| 10838 | 76.113.41.53 | 10/20/10 03:18:59 AM | Hurt Locker | Comcast Cable |
| 10839 | 76.122.193.67 | 10/20/10 03:34:42 AM | Hurt Locker | Comcast Cable |
| 10840 | 98.244.51.244 | 10/20/10 03:36:42 AM | Hurt Locker | Comcast Cable |
| 10841 | 76.115.97.141 | 10/20/10 03:37:41 AM | Hurt Locker | Comcast Cable |
| 10842 | 24.15.186.162 | 10/20/10 03:39:59 AM | Hurt Locker | Comcast Cable |
| 10843 | 98.243.188.67 | 10/20/10 03:52:18 AM | Hurt Locker | Comcast Cable |
| 10844 | 69.142.156.99 | 10/20/10 04:13:22 AM | Hurt Locker | Comcast Cable |
| 10845 | 24.130.175.168 | 10/20/10 04:15:14 AM | Hurt Locker | Comcast Cable |
| 10846 | 24.10.217.186 | 10/20/10 04:15:42 AM | Hurt Locker | Comcast Cable |
| 10847 | 24.9.34.2 | 10/20/10 04:22:48 AM | Hurt Locker | Comcast Cable |
| 10848 | 24.4.117.205 | 10/20/10 04:32:10 AM | Hurt Locker | Comcast Cable |
| 10849 | 24.21.223.238 | 10/20/10 04:52:08 AM | Hurt Locker | Comcast Cable |

| 10850 | 67.190.129.10 | 10/20/10 05:09:22 AM | Hurt Locker | Comcast Cable |
| 10851 | 68.53.246.24 | 10/20/10 05:13:24 AM | Hurt Locker | Comcast Cable |
| 10852 | 66.229.111.53 | 10/20/10 05:52:29 AM | Hurt Locker | Comcast Cable |
| 10853 | 174.52.38.87 | 10/20/10 06:01:41 AM | Hurt Locker | Comcast Cable |
| 10854 | 75.65.197.30 | 10/20/10 06:05:02 AM | Hurt Locker | Comcast Cable |
| 10855 | 98.234.26.190 | 10/20/10 06:36:46 AM | Hurt Locker | Comcast Cable |
| 10856 | 67.171.49.216 | 10/20/10 06:40:59 AM | Hurt Locker | Comcast Cable |
| 10857 | 68.38.38.45 | 10/20/10 06:42:39 AM | Hurt Locker | Comcast Cable |
| 10858 | 71.198.26.185 | 10/20/10 06:42:44 AM | Hurt Locker | Comcast Cable |
| 10859 | 174.50.69.28 | 10/20/10 06:45:52 AM | Hurt Locker | Comcast Cable |
| 10860 | 24.62.77.95 | 10/20/10 07:03:17 AM | Hurt Locker | Comcast Cable |
| 10861 | 67.181.243.242 | 10/20/10 07:22:38 AM | Hurt Locker | Comcast Cable |
| 10862 | 76.20.113.26 | 10/20/10 07:33:48 AM | Hurt Locker | Comcast Cable |
| 10863 | 76.27.4.157 | 10/20/10 07:47:02 AM | Hurt Locker | Comcast Cable |
| 10864 | 67.161.87.13 | 10/20/10 07:52:44 AM | Hurt Locker | Comcast Cable |
| 10865 | 76.112.43.236 | 10/20/10 07:56:01 AM | Hurt Locker | Comcast Cable |
| 10866 | 98.207.66.142 | 10/20/10 08:07:54 AM | Hurt Locker | Comcast Cable |
| 10867 | 24.5.10.217 | 10/20/10 08:28:59 AM | Hurt Locker | Comcast Cable |
| 10868 | 68.37.33.162 | 10/20/10 09:14:41 AM | Hurt Locker | Comcast Cable |
| 10869 | 24.20.48.200 | 10/20/10 09:32:46 AM | Hurt Locker | Comcast Cable |
| 10870 | 98.236.133.254 | 10/20/10 11:14:18 AM | Hurt Locker | Comcast Cable |
| 10871 | 74.94.231.226 | 10/20/10 12:28:56 PM | Hurt Locker | Comcast Business Communications |
| 10872 | 24.62.171.107 | 10/20/10 01:00:35 PM | Hurt Locker | Comcast Cable |
| 10873 | 76.24.14.7 | 10/20/10 01:06:37 PM | Hurt Locker | Comcast Cable |
| 10874 | 98.225.239.67 | 10/20/10 03:46:10 PM | Hurt Locker | Comcast Cable |
| 10875 | 98.215.86.205 | 10/20/10 05:00:56 PM | Hurt Locker | Comcast Cable |
| 10876 | 24.62.216.104 | 10/20/10 05:28:52 PM | Hurt Locker | Comcast Cable |
| 10877 | 76.108.104.32 | 10/20/10 05:50:19 PM | Hurt Locker | Comcast Cable |
| 10878 | 24.1.246.12 | 10/20/10 06:21:50 PM | Hurt Locker | Comcast Cable |
| 10879 | 69.181.176.93 | 10/20/10 06:28:07 PM | Hurt Locker | Comcast Cable |
| 10880 | 71.194.182.229 | 10/20/10 07:01:58 PM | Hurt Locker | Comcast Cable |
| 10881 | 67.164.3.113 | 10/20/10 07:33:56 PM | Hurt Locker | Comcast Cable |
| 10882 | 98.199.153.127 | 10/20/10 07:42:49 PM | Hurt Locker | Comcast Cable |
| 10883 | 173.160.119.129 | 10/20/10 08:11:42 PM | Hurt Locker | Comcast Business Communications |
| 10884 | 173.15.150.6 | 10/20/10 08:40:32 PM | Hurt Locker | Comcast Business Communications |
| 10885 | 174.48.179.127 | 10/20/10 08:42:54 PM | Hurt Locker | Comcast Cable |
| 10886 | 24.13.139.136 | 10/20/10 08:45:24 PM | Hurt Locker | Comcast Cable |
| 10887 | 174.55.122.95 | 10/20/10 09:16:09 PM | Hurt Locker | Comcast Cable |
| 10888 | 68.33.168.111 | 10/20/10 09:16:32 PM | Hurt Locker | Comcast Cable |
| 10889 | 75.65.162.83 | 10/20/10 09:39:15 PM | Hurt Locker | Comcast Cable |
| 10890 | 69.136.171.92 | 10/20/10 09:44:54 PM | Hurt Locker | Comcast Cable |
| 10891 | 71.194.12.204 | 10/20/10 09:53:12 PM | Hurt Locker | Comcast Cable |
| 10892 | 76.122.240.178 | 10/20/10 10:20:09 PM | Hurt Locker | Comcast Cable |
| 10893 | 76.123.153.205 | 10/20/10 10:20:16 PM | Hurt Locker | Comcast Cable |
| 10894 | 68.32.221.84 | 10/20/10 10:27:05 PM | Hurt Locker | Comcast Cable |
| 10895 | 98.252.196.15 | 10/20/10 10:52:17 PM | Hurt Locker | Comcast Cable |
| 10896 | 98.202.87.77 | 10/20/10 10:59:03 PM | Hurt Locker | Comcast Cable |
| 10897 | 68.87.23.99 | 10/20/10 11:11:40 PM | Hurt Locker | Comcast Cable |
| 10898 | 24.22.83.59 | 10/20/10 11:26:37 PM | Hurt Locker | Comcast Cable |
| 10899 | 76.98.191.241 | 10/21/10 12:00:30 AM | Hurt Locker | Comcast Cable |
| 10900 | 98.210.132.178 | 10/21/10 12:02:14 AM | Hurt Locker | Comcast Cable |
| 10901 | 67.187.169.115 | 10/21/10 12:17:09 AM | Hurt Locker | Comcast Cable |
| 10902 | 67.166.227.198 | 10/21/10 12:18:03 AM | Hurt Locker | Comcast Cable |
| 10903 | 24.91.85.21 | 10/21/10 12:19:09 AM | Hurt Locker | Comcast Cable |
| 10904 | 67.184.242.133 | 10/21/10 12:22:01 AM | Hurt Locker | Comcast Cable |
| 10905 | 75.66.148.4 | 10/21/10 12:36:18 AM | Hurt Locker | Comcast Cable |
| 10906 | 68.37.66.153 | 10/21/10 12:36:54 AM | Hurt Locker | Comcast Cable |
| 10907 | 69.143.167.204 | 10/21/10 01:09:38 AM | Hurt Locker | Comcast Cable |
| 10908 | 76.122.193.231 | 10/21/10 01:14:06 AM | Hurt Locker | Comcast Cable |
| 10909 | 71.197.76.195 | 10/21/10 01:16:36 AM | Hurt Locker | Comcast Cable |
| 10910 | 76.109.89.172 | 10/21/10 01:17:45 AM | Hurt Locker | Comcast Cable |
| 10911 | 75.70.9.95 | 10/21/10 01:23:54 AM | Hurt Locker | Comcast Cable |

| 10912 | 24.131.101.43 | 10/21/10 01:46:04 AM | Hurt Locker | Comcast Cable |
| 10913 | 69.253.241.35 | 10/21/10 01:50:42 AM | Hurt Locker | Comcast Cable |
| 10914 | 74.95.115.13 | 10/21/10 01:53:38 AM | Hurt Locker | Comcast Business Communications |
| 10915 | 98.234.57.95 | 10/21/10 01:55:01 AM | Hurt Locker | Comcast Cable |
| 10916 | 71.194.155.216 | 10/21/10 01:55:30 AM | Hurt Locker | Comcast Cable |
| 10917 | 69.244.228.238 | 10/21/10 01:56:24 AM | Hurt Locker | Comcast Cable |
| 10918 | 174.56.76.248 | 10/21/10 02:06:10 AM | Hurt Locker | Comcast Cable |
| 10919 | 71.229.65.96 | 10/21/10 02:13:33 AM | Hurt Locker | Comcast Cable |
| 10920 | 76.19.96.194 | 10/21/10 02:22:41 AM | Hurt Locker | Comcast Cable |
| 10921 | 24.18.88.42 | 10/21/10 02:36:03 AM | Hurt Locker | Comcast Cable |
| 10922 | 68.43.191.129 | 10/21/10 02:44:45 AM | Hurt Locker | Comcast Cable |
| 10923 | 68.58.104.100 | 10/21/10 03:02:55 AM | Hurt Locker | Comcast Cable |
| 10924 | 71.56.123.187 | 10/21/10 03:07:45 AM | Hurt Locker | Comcast Cable |
| 10925 | 76.113.210.250 | 10/21/10 03:10:24 AM | Hurt Locker | Comcast Cable |
| 10926 | 71.59.15.18 | 10/21/10 03:21:00 AM | Hurt Locker | Comcast Cable |
| 10927 | 68.82.41.145 | 10/21/10 03:31:55 AM | Hurt Locker | Comcast Cable |
| 10928 | 71.204.177.19 | 10/21/10 03:37:06 AM | Hurt Locker | Comcast Cable |
| 10929 | 98.230.77.233 | 10/21/10 03:47:54 AM | Hurt Locker | Comcast Cable |
| 10930 | 65.96.165.117 | 10/21/10 04:04:58 AM | Hurt Locker | Comcast Cable |
| 10931 | 68.63.24.228 | 10/21/10 04:19:10 AM | Hurt Locker | Comcast Cable |
| 10932 | 71.233.46.190 | 10/21/10 04:31:29 AM | Hurt Locker | Comcast Cable |
| 10933 | 71.237.79.179 | 10/21/10 04:38:22 AM | Hurt Locker | Comcast Cable |
| 10934 | 67.169.166.197 | 10/21/10 04:45:19 AM | Hurt Locker | Comcast Cable |
| 10935 | 98.236.134.87 | 10/21/10 04:52:55 AM | Hurt Locker | Comcast Cable |
| 10936 | 98.224.136.215 | 10/21/10 04:54:54 AM | Hurt Locker | Comcast Cable |
| 10937 | 71.197.85.21 | 10/21/10 04:55:20 AM | Hurt Locker | Comcast Cable |
| 10938 | 75.65.204.104 | 10/21/10 05:00:02 AM | Hurt Locker | Comcast Cable |
| 10939 | 67.160.113.146 | 10/21/10 05:05:41 AM | Hurt Locker | Comcast Cable |
| 10940 | 76.107.220.192 | 10/21/10 05:10:13 AM | Hurt Locker | Comcast Cable |
| 10941 | 24.125.107.7 | 10/21/10 06:07:18 AM | Hurt Locker | Comcast Cable |
| 10942 | 174.51.228.241 | 10/21/10 06:13:57 AM | Hurt Locker | Comcast Cable |
| 10943 | 71.228.103.34 | 10/21/10 07:10:50 AM | Hurt Locker | Comcast Cable |
| 10944 | 24.10.138.198 | 10/21/10 08:04:26 AM | Hurt Locker | Comcast Cable |
| 10945 | 98.250.131.6 | 10/21/10 08:59:40 AM | Hurt Locker | Comcast Cable |
| 10946 | 76.118.216.149 | 10/21/10 09:11:56 AM | Hurt Locker | Comcast Cable |
| 10947 | 71.227.167.15 | 10/21/10 10:22:48 AM | Hurt Locker | Comcast Cable |
| 10948 | 24.8.112.253 | 10/21/10 11:17:14 AM | Hurt Locker | Comcast Cable |
| 10949 | 98.254.57.184 | 10/21/10 12:07:15 PM | Hurt Locker | Comcast Cable |
| 10950 | 24.1.8.18 | 10/21/10 12:24:38 PM | Hurt Locker | Comcast Cable |
| 10951 | 71.226.132.247 | 10/21/10 12:24:42 PM | Hurt Locker | Comcast Cable |
| 10952 | 67.161.4.66 | 10/21/10 12:37:25 PM | Hurt Locker | Comcast Cable |
| 10953 | 67.174.136.69 | 10/21/10 01:09:32 PM | Hurt Locker | Comcast Cable |
| 10954 | 69.254.248.55 | 10/21/10 01:17:23 PM | Hurt Locker | Comcast Cable |
| 10955 | 24.147.254.56 | 10/21/10 01:22:28 PM | Hurt Locker | Comcast Cable |
| 10956 | 98.250.90.190 | 10/21/10 01:40:46 PM | Hurt Locker | Comcast Cable |
| 10957 | 76.105.15.168 | 10/21/10 01:50:48 PM | Hurt Locker | Comcast Cable |
| 10958 | 174.59.147.149 | 10/21/10 02:24:05 PM | Hurt Locker | Comcast Cable |
| 10959 | 24.131.130.84 | 10/21/10 02:29:52 PM | Hurt Locker | Comcast Cable |
| 10960 | 69.180.134.18 | 10/21/10 02:50:36 PM | Hurt Locker | Comcast Cable |
| 10961 | 98.243.108.254 | 10/21/10 03:57:46 PM | Hurt Locker | Comcast Cable |
| 10962 | 71.196.19.188 | 10/21/10 04:22:09 PM | Hurt Locker | Comcast Cable |
| 10963 | 24.127.218.141 | 10/21/10 04:23:13 PM | Hurt Locker | Comcast Cable |
| 10964 | 76.20.71.165 | 10/21/10 04:44:11 PM | Hurt Locker | Comcast Cable |
| 10965 | 98.231.177.111 | 10/21/10 05:13:07 PM | Hurt Locker | Comcast Cable |
| 10966 | 76.19.154.192 | 10/21/10 05:38:28 PM | Hurt Locker | Comcast Cable |
| 10967 | 24.8.104.69 | 10/21/10 06:29:48 PM | Hurt Locker | Comcast Cable |
| 10968 | 68.80.4.151 | 10/21/10 06:35:43 PM | Hurt Locker | Comcast Cable |
| 10969 | 24.131.255.71 | 10/21/10 06:39:46 PM | Hurt Locker | Comcast Cable |
| 10970 | 98.245.12.66 | 10/21/10 06:49:27 PM | Hurt Locker | Comcast Cable |
| 10971 | 68.42.51.80 | 10/21/10 06:53:12 PM | Hurt Locker | Comcast Cable |
| 10972 | 98.237.217.98 | 10/21/10 07:06:58 PM | Hurt Locker | Comcast Cable |
| 10973 | 68.43.77.186 | 10/21/10 07:07:51 PM | Hurt Locker | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 10974 | 98.224.98.86 | 10/21/10 07:38:12 PM | Hurt Locker | Comcast Cable |
| 10975 | 67.177.184.95 | 10/21/10 07:55:02 PM | Hurt Locker | Comcast Cable |
| 10976 | 68.81.81.236 | 10/21/10 08:10:16 PM | Hurt Locker | Comcast Cable |
| 10977 | 68.52.218.97 | 10/21/10 08:11:11 PM | Hurt Locker | Comcast Cable |
| 10978 | 76.127.193.117 | 10/21/10 08:34:10 PM | Hurt Locker | Comcast Cable |
| 10979 | 67.161.250.14 | 10/21/10 08:40:09 PM | Hurt Locker | Comcast Cable |
| 10980 | 98.202.209.35 | 10/21/10 08:43:31 PM | Hurt Locker | Comcast Cable |
| 10981 | 71.235.140.120 | 10/21/10 08:59:10 PM | Hurt Locker | Comcast Cable |
| 10982 | 174.60.82.11 | 10/21/10 08:59:22 PM | Hurt Locker | Comcast Cable |
| 10983 | 71.61.218.106 | 10/21/10 09:03:10 PM | Hurt Locker | Comcast Cable |
| 10984 | 71.236.244.215 | 10/21/10 09:06:06 PM | Hurt Locker | Comcast Cable |
| 10985 | 174.54.198.28 | 10/21/10 09:35:29 PM | Hurt Locker | Comcast Cable |
| 10986 | 68.82.204.243 | 10/21/10 09:37:09 PM | Hurt Locker | Comcast Cable |
| 10987 | 66.176.114.239 | 10/21/10 09:40:56 PM | Hurt Locker | Comcast Cable |
| 10988 | 98.244.126.240 | 10/21/10 09:53:07 PM | Hurt Locker | Comcast Cable |
| 10989 | 71.194.216.104 | 10/21/10 09:59:37 PM | Hurt Locker | Comcast Cable |
| 10990 | 75.64.236.203 | 10/21/10 10:10:47 PM | Hurt Locker | Comcast Cable |
| 10991 | 76.100.69.102 | 10/21/10 10:18:33 PM | Hurt Locker | Comcast Cable |
| 10992 | 24.128.94.114 | 10/21/10 10:19:40 PM | Hurt Locker | Comcast Cable |
| 10993 | 71.196.150.214 | 10/21/10 10:44:56 PM | Hurt Locker | Comcast Cable |
| 10994 | 71.224.194.151 | 10/21/10 11:00:59 PM | Hurt Locker | Comcast Cable |
| 10995 | 98.240.51.164 | 10/21/10 11:01:32 PM | Hurt Locker | Comcast Cable |
| 10996 | 67.166.36.74 | 10/21/10 11:24:49 PM | Hurt Locker | Comcast Cable |
| 10997 | 68.41.20.16 | 10/21/10 11:26:39 PM | Hurt Locker | Comcast Cable |
| 10998 | 68.57.244.51 | 10/21/10 11:40:08 PM | Hurt Locker | Comcast Cable |
| 10999 | 24.128.226.123 | 10/21/10 11:57:13 PM | Hurt Locker | Comcast Cable |
| 11000 | 71.205.56.1 | 10/22/10 12:00:07 AM | Hurt Locker | Comcast Cable |
| 11001 | 24.21.214.11 | 10/22/10 12:09:55 AM | Hurt Locker | Comcast Cable |
| 11002 | 76.119.178.249 | 10/22/10 12:32:06 AM | Hurt Locker | Comcast Cable |
| 11003 | 68.42.49.126 | 10/22/10 12:45:16 AM | Hurt Locker | Comcast Cable |
| 11004 | 71.234.1.255 | 10/22/10 12:53:42 AM | Hurt Locker | Comcast Cable |
| 11005 | 71.199.210.25 | 10/22/10 01:08:47 AM | Hurt Locker | Comcast Cable |
| 11006 | 24.10.57.7 | 10/22/10 01:31:52 AM | Hurt Locker | Comcast Cable |
| 11007 | 24.5.26.115 | 10/22/10 01:32:34 AM | Hurt Locker | Comcast Cable |
| 11008 | 98.220.170.221 | 10/22/10 01:38:22 AM | Hurt Locker | Comcast Cable |
| 11009 | 76.19.26.177 | 10/22/10 02:12:05 AM | Hurt Locker | Comcast Cable |
| 11010 | 71.229.163.136 | 10/22/10 02:12:29 AM | Hurt Locker | Comcast Cable |
| 11011 | 174.52.60.1 | 10/22/10 02:21:51 AM | Hurt Locker | Comcast Cable |
| 11012 | 67.168.131.176 | 10/22/10 02:22:42 AM | Hurt Locker | Comcast Cable |
| 11013 | 67.176.168.240 | 10/22/10 02:34:35 AM | Hurt Locker | Comcast Cable |
| 11014 | 75.72.57.242 | 10/22/10 02:38:36 AM | Hurt Locker | Comcast Cable |
| 11015 | 71.225.84.128 | 10/22/10 02:41:51 AM | Hurt Locker | Comcast Cable |
| 11016 | 67.167.253.68 | 10/22/10 02:53:00 AM | Hurt Locker | Comcast Cable |
| 11017 | 71.238.162.108 | 10/22/10 03:03:47 AM | Hurt Locker | Comcast Cable |
| 11018 | 24.61.51.150 | 10/22/10 03:08:02 AM | Hurt Locker | Comcast Cable |
| 11019 | 76.121.111.203 | 10/22/10 03:10:17 AM | Hurt Locker | Comcast Cable |
| 11020 | 174.50.47.142 | 10/22/10 03:23:25 AM | Hurt Locker | Comcast Cable |
| 11021 | 68.32.184.126 | 10/22/10 03:29:19 AM | Hurt Locker | Comcast Cable |
| 11022 | 76.105.113.224 | 10/22/10 03:32:37 AM | Hurt Locker | Comcast Cable |
| 11023 | 24.60.166.27 | 10/22/10 03:41:22 AM | Hurt Locker | Comcast Cable |
| 11024 | 98.216.13.199 | 10/22/10 03:43:13 AM | Hurt Locker | Comcast Cable |
| 11025 | 68.62.27.147 | 10/22/10 03:45:21 AM | Hurt Locker | Comcast Cable |
| 11026 | 98.221.36.76 | 10/22/10 04:04:17 AM | Hurt Locker | Comcast Cable |
| 11027 | 24.13.249.166 | 10/22/10 04:06:10 AM | Hurt Locker | Comcast Cable |
| 11028 | 76.20.62.62 | 10/22/10 04:41:42 AM | Hurt Locker | Comcast Cable |
| 11029 | 68.62.125.156 | 10/22/10 04:42:12 AM | Hurt Locker | Comcast Cable |
| 11030 | 24.5.224.203 | 10/22/10 05:18:25 AM | Hurt Locker | Comcast Cable |
| 11031 | 69.246.13.217 | 10/22/10 05:28:24 AM | Hurt Locker | Comcast Cable |
| 11032 | 98.210.41.120 | 10/22/10 05:59:20 AM | Hurt Locker | Comcast Cable |
| 11033 | 69.246.151.143 | 10/22/10 06:11:41 AM | Hurt Locker | Comcast Cable |
| 11034 | 68.59.45.224 | 10/22/10 06:12:03 AM | Hurt Locker | Comcast Cable |
| 11035 | 98.195.157.190 | 10/22/10 07:29:29 AM | Hurt Locker | Comcast Cable |

| 11036 | 68.82.137.27 | 10/22/10 08:04:40 AM | Hurt Locker | Comcast Cable |
| 11037 | 66.41.209.113 | 10/22/10 08:45:39 AM | Hurt Locker | Comcast Cable |
| 11038 | 98.207.17.232 | 10/22/10 09:07:54 AM | Hurt Locker | Comcast Cable |
| 11039 | 67.173.218.223 | 10/22/10 09:28:06 AM | Hurt Locker | Comcast Cable |
| 11040 | 24.99.200.175 | 10/22/10 10:11:19 AM | Hurt Locker | Comcast Cable |
| 11041 | 67.172.84.169 | 10/22/10 10:22:38 AM | Hurt Locker | Comcast Cable |
| 11042 | 67.167.30.219 | 10/22/10 12:02:08 PM | Hurt Locker | Comcast Cable |
| 11043 | 66.31.88.187 | 10/22/10 12:56:47 PM | Hurt Locker | Comcast Cable |
| 11044 | 24.22.222.185 | 10/22/10 12:57:38 PM | Hurt Locker | Comcast Cable |
| 11045 | 98.204.63.139 | 10/22/10 01:19:46 PM | Hurt Locker | Comcast Cable |
| 11046 | 76.109.165.235 | 10/22/10 01:47:32 PM | Hurt Locker | Comcast Cable |
| 11047 | 71.228.197.38 | 10/22/10 03:08:32 PM | Hurt Locker | Comcast Cable |
| 11048 | 98.195.58.55 | 10/22/10 03:39:13 PM | Hurt Locker | Comcast Cable |
| 11049 | 71.229.23.210 | 10/22/10 03:57:24 PM | Hurt Locker | Comcast Cable |
| 11050 | 71.206.142.36 | 10/22/10 04:07:42 PM | Hurt Locker | Comcast Cable |
| 11051 | 66.229.134.99 | 10/22/10 07:05:25 PM | Hurt Locker | Comcast Cable |
| 11052 | 24.34.103.136 | 10/22/10 07:21:30 PM | Hurt Locker | Comcast Cable |
| 11053 | 70.91.156.218 | 10/22/10 07:31:53 PM | Hurt Locker | Comcast Business Communications |
| 11054 | 174.62.198.162 | 10/22/10 08:46:37 PM | Hurt Locker | Comcast Cable |
| 11055 | 71.197.103.79 | 10/22/10 08:47:41 PM | Hurt Locker | Comcast Cable |
| 11056 | 76.112.185.132 | 10/22/10 09:15:59 PM | Hurt Locker | Comcast Cable |
| 11057 | 68.45.98.153 | 10/22/10 09:16:25 PM | Hurt Locker | Comcast Cable |
| 11058 | 71.194.74.148 | 10/22/10 09:16:51 PM | Hurt Locker | Comcast Cable |
| 11059 | 98.213.114.22 | 10/22/10 09:22:19 PM | Hurt Locker | Comcast Cable |
| 11060 | 98.242.253.128 | 10/22/10 09:31:28 PM | Hurt Locker | Comcast Cable |
| 11061 | 174.51.212.222 | 10/22/10 09:41:44 PM | Hurt Locker | Comcast Cable |
| 11062 | 71.237.221.164 | 10/22/10 09:42:42 PM | Hurt Locker | Comcast Cable |
| 11063 | 71.193.204.202 | 10/22/10 10:17:54 PM | Hurt Locker | Comcast Cable |
| 11064 | 68.55.254.228 | 10/22/10 10:27:35 PM | Hurt Locker | Comcast Cable |
| 11065 | 98.222.155.102 | 10/22/10 10:29:08 PM | Hurt Locker | Comcast Cable |
| 11066 | 174.56.150.112 | 10/22/10 10:32:39 PM | Hurt Locker | Comcast Cable |
| 11067 | 65.96.57.112 | 10/22/10 11:00:45 PM | Hurt Locker | Comcast Cable |
| 11068 | 71.199.49.91 | 10/22/10 11:15:45 PM | Hurt Locker | Comcast Cable |
| 11069 | 98.217.188.64 | 10/22/10 11:15:59 PM | Hurt Locker | Comcast Cable |
| 11070 | 75.68.219.51 | 10/22/10 11:22:39 PM | Hurt Locker | Comcast Cable |
| 11071 | 98.229.147.191 | 10/22/10 11:30:15 PM | Hurt Locker | Comcast Cable |
| 11072 | 68.53.86.152 | 10/22/10 11:33:17 PM | Hurt Locker | Comcast Cable |
| 11073 | 24.19.107.39 | 10/22/10 11:45:48 PM | Hurt Locker | Comcast Cable |
| 11074 | 67.169.32.16 | 10/22/10 12:47:26 AM | Hurt Locker | Comcast Cable |
| 11075 | 75.147.128.89 | 10/23/10 01:23:39 AM | Hurt Locker | Comcast Business Communications |
| 11076 | 98.245.149.47 | 10/23/10 01:38:07 AM | Hurt Locker | Comcast Cable |
| 11077 | 24.2.13.155 | 10/23/10 01:40:30 AM | Hurt Locker | Comcast Cable |
| 11078 | 98.208.27.4 | 10/23/10 01:49:09 AM | Hurt Locker | Comcast Cable |
| 11079 | 68.61.148.26 | 10/23/10 02:13:53 AM | Hurt Locker | Comcast Cable |
| 11080 | 98.247.90.75 | 10/23/10 02:59:32 AM | Hurt Locker | Comcast Cable |
| 11081 | 76.101.207.66 | 10/23/10 02:59:43 AM | Hurt Locker | Comcast Cable |
| 11082 | 24.218.164.33 | 10/23/10 03:30:27 AM | Hurt Locker | Comcast Cable |
| 11083 | 24.12.246.92 | 10/23/10 03:34:52 AM | Hurt Locker | Comcast Cable |
| 11084 | 75.71.31.228 | 10/23/10 03:44:30 AM | Hurt Locker | Comcast Cable |
| 11085 | 24.91.255.180 | 10/23/10 04:01:13 AM | Hurt Locker | Comcast Cable |
| 11086 | 69.242.234.160 | 10/23/10 04:06:27 AM | Hurt Locker | Comcast Cable |
| 11087 | 66.229.66.189 | 10/23/10 04:09:28 AM | Hurt Locker | Comcast Cable |
| 11088 | 98.244.181.18 | 10/23/10 04:16:18 AM | Hurt Locker | Comcast Cable |
| 11089 | 67.160.183.71 | 10/23/10 04:37:30 AM | Hurt Locker | Comcast Cable |
| 11090 | 67.164.153.38 | 10/23/10 04:42:46 AM | Hurt Locker | Comcast Cable |
| 11091 | 24.16.117.234 | 10/23/10 05:01:43 AM | Hurt Locker | Comcast Cable |
| 11092 | 67.189.1.42 | 10/23/10 05:03:22 AM | Hurt Locker | Comcast Cable |
| 11093 | 98.206.162.202 | 10/23/10 05:07:17 AM | Hurt Locker | Comcast Cable |
| 11094 | 24.61.237.92 | 10/23/10 05:17:49 AM | Hurt Locker | Comcast Cable |
| 11095 | 75.66.56.84 | 10/23/10 05:40:30 AM | Hurt Locker | Comcast Cable |
| 11096 | 76.99.10.199 | 10/23/10 06:12:03 AM | Hurt Locker | Comcast Cable |
| 11097 | 76.21.88.28 | 10/23/10 06:37:24 AM | Hurt Locker | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 11098 | 24.126.223.46 | 10/23/10 06:40:24 AM | Hurt Locker | Comcast Cable |
| 11099 | 69.251.74.164 | 10/23/10 06:43:12 AM | Hurt Locker | Comcast Cable |
| 11100 | 174.52.179.221 | 10/23/10 06:43:16 AM | Hurt Locker | Comcast Cable |
| 11101 | 24.18.34.47 | 10/23/10 06:51:07 AM | Hurt Locker | Comcast Cable |
| 11102 | 76.102.26.123 | 10/23/10 07:17:08 AM | Hurt Locker | Comcast Cable |
| 11103 | 24.7.68.65 | 10/23/10 07:23:00 AM | Hurt Locker | Comcast Cable |
| 11104 | 174.54.237.1 | 10/23/10 08:14:16 AM | Hurt Locker | Comcast Cable |
| 11105 | 24.3.60.140 | 10/23/10 09:38:04 AM | Hurt Locker | Comcast Cable |
| 11106 | 24.129.56.51 | 10/23/10 10:22:24 AM | Hurt Locker | Comcast Cable |
| 11107 | 68.48.227.82 | 10/23/10 12:28:03 PM | Hurt Locker | Comcast Cable |
| 11108 | 173.166.103.221 | 10/23/10 01:32:36 PM | Hurt Locker | Comcast Business Communications |
| 11109 | 98.216.15.226 | 10/23/10 01:36:02 PM | Hurt Locker | Comcast Cable |
| 11110 | 71.192.216.189 | 10/23/10 01:46:05 PM | Hurt Locker | Comcast Cable |
| 11111 | 24.8.5.233 | 10/23/10 01:48:04 PM | Hurt Locker | Comcast Cable |
| 11112 | 75.74.42.188 | 10/23/10 02:34:15 PM | Hurt Locker | Comcast Cable |
| 11113 | 24.147.44.182 | 10/23/10 02:48:25 PM | Hurt Locker | Comcast Cable |
| 11114 | 24.15.194.244 | 10/23/10 02:59:47 PM | Hurt Locker | Comcast Cable |
| 11115 | 76.122.238.141 | 10/23/10 03:10:15 PM | Hurt Locker | Comcast Cable |
| 11116 | 68.48.80.138 | 10/23/10 03:39:29 PM | Hurt Locker | Comcast Cable |
| 11117 | 76.119.185.150 | 10/23/10 04:54:09 PM | Hurt Locker | Comcast Cable |
| 11118 | 69.254.97.135 | 10/23/10 04:59:01 PM | Hurt Locker | Comcast Cable |
| 11119 | 98.212.180.113 | 10/23/10 05:00:09 PM | Hurt Locker | Comcast Cable |
| 11120 | 69.141.197.241 | 10/23/10 05:04:33 PM | Hurt Locker | Comcast Cable |
| 11121 | 75.65.131.29 | 10/23/10 05:13:15 PM | Hurt Locker | Comcast Cable |
| 11122 | 67.183.1.205 | 10/23/10 05:13:50 PM | Hurt Locker | Comcast Cable |
| 11123 | 76.100.231.34 | 10/23/10 05:24:51 PM | Hurt Locker | Comcast Cable |
| 11124 | 98.251.23.116 | 10/23/10 06:09:40 PM | Hurt Locker | Comcast Cable |
| 11125 | 67.169.239.71 | 10/23/10 06:13:06 PM | Hurt Locker | Comcast Cable |
| 11126 | 24.17.178.239 | 10/23/10 06:16:34 PM | Hurt Locker | Comcast Cable |
| 11127 | 68.56.182.190 | 10/23/10 06:28:04 PM | Hurt Locker | Comcast Cable |
| 11128 | 98.234.114.116 | 10/23/10 06:42:09 PM | Hurt Locker | Comcast Cable |
| 11129 | 98.203.61.110 | 10/23/10 07:03:15 PM | Hurt Locker | Comcast Cable |
| 11130 | 71.237.246.164 | 10/23/10 07:07:47 PM | Hurt Locker | Comcast Cable |
| 11131 | 24.22.45.117 | 10/23/10 07:18:22 PM | Hurt Locker | Comcast Cable |
| 11132 | 67.180.219.56 | 10/23/10 07:26:41 PM | Hurt Locker | Comcast Cable |
| 11133 | 67.187.81.238 | 10/23/10 07:55:00 PM | Hurt Locker | Comcast Cable |
| 11134 | 75.73.64.136 | 10/23/10 08:02:02 PM | Hurt Locker | Comcast Cable |
| 11135 | 24.147.194.67 | 10/23/10 08:07:26 PM | Hurt Locker | Comcast Cable |
| 11136 | 68.59.203.72 | 10/23/10 08:13:09 PM | Hurt Locker | Comcast Cable |
| 11137 | 76.119.169.126 | 10/23/10 08:15:58 PM | Hurt Locker | Comcast Cable |
| 11138 | 67.181.123.54 | 10/23/10 08:50:06 PM | Hurt Locker | Comcast Cable |
| 11139 | 24.23.16.233 | 10/23/10 09:07:00 PM | Hurt Locker | Comcast Cable |
| 11140 | 76.23.250.167 | 10/23/10 09:28:41 PM | Hurt Locker | Comcast Cable |
| 11141 | 67.161.169.214 | 10/23/10 09:31:41 PM | Hurt Locker | Comcast Cable |
| 11142 | 24.98.72.244 | 10/23/10 10:24:29 PM | Hurt Locker | Comcast Cable |
| 11143 | 66.31.203.173 | 10/23/10 10:24:47 PM | Hurt Locker | Comcast Cable |
| 11144 | 67.183.79.254 | 10/23/10 10:50:01 PM | Hurt Locker | Comcast Cable |
| 11145 | 68.52.120.199 | 10/23/10 11:02:31 PM | Hurt Locker | Comcast Cable |
| 11146 | 76.22.43.170 | 10/23/10 11:09:18 PM | Hurt Locker | Comcast Cable |
| 11147 | 71.62.100.237 | 10/23/10 11:10:40 PM | Hurt Locker | Comcast Cable |
| 11148 | 71.234.246.52 | 10/23/10 11:52:46 PM | Hurt Locker | Comcast Cable |
| 11149 | 68.60.211.19 | 10/24/10 12:00:12 AM | Hurt Locker | Comcast Cable |
| 11150 | 66.177.225.67 | 10/24/10 12:04:26 AM | Hurt Locker | Comcast Cable |
| 11151 | 71.193.8.177 | 10/24/10 12:04:47 AM | Hurt Locker | Comcast Cable |
| 11152 | 98.218.135.130 | 10/24/10 12:12:09 AM | Hurt Locker | Comcast Cable |
| 11153 | 76.21.246.21 | 10/24/10 12:14:30 AM | Hurt Locker | Comcast Cable |
| 11154 | 98.226.55.39 | 10/24/10 12:14:41 AM | Hurt Locker | Comcast Cable |
| 11155 | 71.236.113.79 | 10/24/10 12:14:41 AM | Hurt Locker | Comcast Cable |
| 11156 | 68.58.239.221 | 10/24/10 12:17:31 AM | Hurt Locker | Comcast Cable |
| 11157 | 68.46.100.200 | 10/24/10 12:37:00 AM | Hurt Locker | Comcast Cable |
| 11158 | 76.118.12.204 | 10/24/10 12:46:38 AM | Hurt Locker | Comcast Cable |
| 11159 | 174.55.153.218 | 10/24/10 12:57:12 AM | Hurt Locker | Comcast Cable |

| 11160 | 67.170.89.35 | 10/24/10 12:58:41 AM | Hurt Locker | Comcast Cable |
| 11161 | 98.207.184.39 | 10/24/10 01:01:55 AM | Hurt Locker | Comcast Cable |
| 11162 | 24.4.9.1 | 10/24/10 01:06:50 AM | Hurt Locker | Comcast Cable |
| 11163 | 76.16.227.178 | 10/24/10 01:24:24 AM | Hurt Locker | Comcast Cable |
| 11164 | 71.61.20.185 | 10/24/10 01:32:03 AM | Hurt Locker | Comcast Cable |
| 11165 | 71.227.209.161 | 10/24/10 01:40:48 AM | Hurt Locker | Comcast Cable |
| 11166 | 24.20.178.62 | 10/24/10 01:41:07 AM | Hurt Locker | Comcast Cable |
| 11167 | 174.50.209.108 | 10/24/10 01:55:12 AM | Hurt Locker | Comcast Cable |
| 11168 | 98.228.194.245 | 10/24/10 01:57:51 AM | Hurt Locker | Comcast Cable |
| 11169 | 98.213.179.207 | 10/24/10 02:13:09 AM | Hurt Locker | Comcast Cable |
| 11170 | 67.187.206.82 | 10/24/10 02:15:25 AM | Hurt Locker | Comcast Cable |
| 11171 | 66.229.39.68 | 10/24/10 02:21:53 AM | Hurt Locker | Comcast Cable |
| 11172 | 98.207.66.203 | 10/24/10 02:26:24 AM | Hurt Locker | Comcast Cable |
| 11173 | 24.126.58.255 | 10/24/10 02:29:53 AM | Hurt Locker | Comcast Cable |
| 11174 | 98.251.87.94 | 10/24/10 02:53:42 AM | Hurt Locker | Comcast Cable |
| 11175 | 98.244.65.159 | 10/24/10 03:11:31 AM | Hurt Locker | Comcast Cable |
| 11176 | 24.23.8.123 | 10/24/10 03:15:06 AM | Hurt Locker | Comcast Cable |
| 11177 | 71.199.134.159 | 10/24/10 03:33:41 AM | Hurt Locker | Comcast Cable |
| 11178 | 24.61.30.122 | 10/24/10 03:36:31 AM | Hurt Locker | Comcast Cable |
| 11179 | 76.120.73.152 | 10/24/10 04:05:17 AM | Hurt Locker | Comcast Cable |
| 11180 | 71.201.151.52 | 10/24/10 04:06:04 AM | Hurt Locker | Comcast Cable |
| 11181 | 24.10.189.26 | 10/24/10 04:15:00 AM | Hurt Locker | Comcast Cable |
| 11182 | 67.190.114.100 | 10/24/10 04:17:48 AM | Hurt Locker | Comcast Cable |
| 11183 | 24.2.149.105 | 10/24/10 04:24:09 AM | Hurt Locker | Comcast Cable |
| 11184 | 67.186.88.203 | 10/24/10 04:37:05 AM | Hurt Locker | Comcast Cable |
| 11185 | 69.248.144.115 | 10/24/10 04:37:33 AM | Hurt Locker | Comcast Cable |
| 11186 | 76.98.105.250 | 10/24/10 04:46:34 AM | Hurt Locker | Comcast Cable |
| 11187 | 98.245.129.57 | 10/24/10 04:49:27 AM | Hurt Locker | Comcast Cable |
| 11188 | 98.248.83.70 | 10/24/10 04:49:34 AM | Hurt Locker | Comcast Cable |
| 11189 | 76.31.246.2 | 10/24/10 04:51:39 AM | Hurt Locker | Comcast Cable |
| 11190 | 24.17.150.27 | 10/24/10 05:01:28 AM | Hurt Locker | Comcast Cable |
| 11191 | 98.208.190.231 | 10/24/10 05:06:05 AM | Hurt Locker | Comcast Cable |
| 11192 | 24.1.52.134 | 10/24/10 05:06:09 AM | Hurt Locker | Comcast Cable |
| 11193 | 24.8.209.214 | 10/24/10 05:07:26 AM | Hurt Locker | Comcast Cable |
| 11194 | 76.112.48.38 | 10/24/10 05:08:51 AM | Hurt Locker | Comcast Cable |
| 11195 | 98.202.107.149 | 10/24/10 05:13:51 AM | Hurt Locker | Comcast Cable |
| 11196 | 98.220.212.244 | 10/24/10 05:24:10 AM | Hurt Locker | Comcast Cable |
| 11197 | 67.170.228.220 | 10/24/10 05:56:08 AM | Hurt Locker | Comcast Cable |
| 11198 | 98.213.148.50 | 10/24/10 06:30:32 AM | Hurt Locker | Comcast Cable |
| 11199 | 76.103.181.222 | 10/24/10 06:42:07 AM | Hurt Locker | Comcast Cable |
| 11200 | 71.196.184.28 | 10/24/10 06:48:34 AM | Hurt Locker | Comcast Cable |
| 11201 | 76.120.53.186 | 10/24/10 06:50:02 AM | Hurt Locker | Comcast Cable |
| 11202 | 68.63.4.193 | 10/24/10 08:06:57 AM | Hurt Locker | Comcast Cable |
| 11203 | 98.243.168.93 | 10/24/10 08:18:30 AM | Hurt Locker | Comcast Cable |
| 11204 | 98.228.198.66 | 10/24/10 08:46:45 AM | Hurt Locker | Comcast Cable |
| 11205 | 98.193.71.241 | 10/24/10 08:51:47 AM | Hurt Locker | Comcast Cable |
| 11206 | 68.53.16.140 | 10/24/10 09:08:49 AM | Hurt Locker | Comcast Cable |
| 11207 | 75.65.233.138 | 10/24/10 10:07:51 AM | Hurt Locker | Comcast Cable |
| 11208 | 67.163.44.81 | 10/24/10 11:04:50 AM | Hurt Locker | Comcast Cable |
| 11209 | 24.34.25.96 | 10/24/10 12:26:21 PM | Hurt Locker | Comcast Cable |
| 11210 | 24.19.232.251 | 10/24/10 01:26:01 PM | Hurt Locker | Comcast Cable |
| 11211 | 68.81.96.107 | 10/24/10 02:08:01 PM | Hurt Locker | Comcast Cable |
| 11212 | 98.240.112.206 | 10/24/10 03:08:57 PM | Hurt Locker | Comcast Cable |
| 11213 | 76.110.173.38 | 10/24/10 03:24:32 PM | Hurt Locker | Comcast Cable |
| 11214 | 76.29.1.182 | 10/24/10 03:33:45 PM | Hurt Locker | Comcast Cable |
| 11215 | 68.80.177.68 | 10/24/10 03:48:16 PM | Hurt Locker | Comcast Cable |
| 11216 | 71.231.96.178 | 10/24/10 03:48:53 PM | Hurt Locker | Comcast Cable |
| 11217 | 71.199.237.48 | 10/24/10 03:49:56 PM | Hurt Locker | Comcast Cable |
| 11218 | 98.229.53.75 | 10/24/10 03:51:15 PM | Hurt Locker | Comcast Cable |
| 11219 | 67.189.65.168 | 10/24/10 04:59:53 PM | Hurt Locker | Comcast Cable |
| 11220 | 67.183.1.225 | 10/24/10 05:04:07 PM | Hurt Locker | Comcast Cable |
| 11221 | 24.91.140.99 | 10/24/10 05:05:53 PM | Hurt Locker | Comcast Cable |

| 11222 | 76.127.166.108 | 10/24/10 05:32:23 PM | Hurt Locker | Comcast Cable |
| 11223 | 69.142.57.35 | 10/24/10 05:49:20 PM | Hurt Locker | Comcast Cable |
| 11224 | 67.184.70.34 | 10/24/10 05:54:25 PM | Hurt Locker | Comcast Cable |
| 11225 | 68.80.103.118 | 10/24/10 05:57:27 PM | Hurt Locker | Comcast Cable |
| 11226 | 67.175.219.135 | 10/24/10 06:19:39 PM | Hurt Locker | Comcast Cable |
| 11227 | 24.4.11.87 | 10/24/10 06:24:15 PM | Hurt Locker | Comcast Cable |
| 11228 | 67.182.77.184 | 10/24/10 06:25:31 PM | Hurt Locker | Comcast Cable |
| 11229 | 98.212.200.224 | 10/24/10 06:37:39 PM | Hurt Locker | Comcast Cable |
| 11230 | 76.19.14.88 | 10/24/10 06:55:24 PM | Hurt Locker | Comcast Cable |
| 11231 | 66.56.28.153 | 10/24/10 07:05:43 PM | Hurt Locker | Comcast Cable |
| 11232 | 68.54.225.137 | 10/24/10 07:06:25 PM | Hurt Locker | Comcast Cable |
| 11233 | 98.218.2.155 | 10/24/10 07:07:32 PM | Hurt Locker | Comcast Cable |
| 11234 | 24.18.77.224 | 10/24/10 07:10:44 PM | Hurt Locker | Comcast Cable |
| 11235 | 69.181.198.235 | 10/24/10 07:18:31 PM | Hurt Locker | Comcast Cable |
| 11236 | 76.98.170.58 | 10/24/10 07:20:20 PM | Hurt Locker | Comcast Cable |
| 11237 | 76.107.12.131 | 10/24/10 07:20:59 PM | Hurt Locker | Comcast Cable |
| 11238 | 98.246.122.74 | 10/24/10 07:40:54 PM | Hurt Locker | Comcast Cable |
| 11239 | 67.169.21.100 | 10/24/10 07:57:59 PM | Hurt Locker | Comcast Cable |
| 11240 | 24.14.53.124 | 10/24/10 08:02:40 PM | Hurt Locker | Comcast Cable |
| 11241 | 68.58.47.125 | 10/24/10 08:03:30 PM | Hurt Locker | Comcast Cable |
| 11242 | 71.193.240.157 | 10/24/10 08:18:54 PM | Hurt Locker | Comcast Cable |
| 11243 | 67.165.105.216 | 10/24/10 08:23:32 PM | Hurt Locker | Comcast Cable |
| 11244 | 24.12.252.221 | 10/24/10 08:24:41 PM | Hurt Locker | Comcast Cable |
| 11245 | 98.216.230.4 | 10/24/10 08:27:38 PM | Hurt Locker | Comcast Cable |
| 11246 | 98.210.78.190 | 10/24/10 08:28:19 PM | Hurt Locker | Comcast Cable |
| 11247 | 71.197.64.14 | 10/24/10 08:52:04 PM | Hurt Locker | Comcast Cable |
| 11248 | 68.51.91.46 | 10/24/10 08:56:46 PM | Hurt Locker | Comcast Cable |
| 11249 | 98.222.74.158 | 10/24/10 09:04:39 PM | Hurt Locker | Comcast Cable |
| 11250 | 71.232.148.242 | 10/24/10 09:28:46 PM | Hurt Locker | Comcast Cable |
| 11251 | 69.136.149.214 | 10/24/10 09:54:19 PM | Hurt Locker | Comcast Cable |
| 11252 | 71.194.228.84 | 10/24/10 09:57:10 PM | Hurt Locker | Comcast Cable |
| 11253 | 71.232.62.254 | 10/24/10 10:01:40 PM | Hurt Locker | Comcast Cable |
| 11254 | 98.226.131.25 | 10/24/10 10:11:11 PM | Hurt Locker | Comcast Cable |
| 11255 | 75.75.23.65 | 10/24/10 10:29:19 PM | Hurt Locker | Comcast Cable |
| 11256 | 174.60.43.2 | 10/24/10 10:29:57 PM | Hurt Locker | Comcast Cable |
| 11257 | 76.28.243.175 | 10/24/10 10:36:50 PM | Hurt Locker | Comcast Cable |
| 11258 | 98.194.225.105 | 10/24/10 10:50:04 PM | Hurt Locker | Comcast Cable |
| 11259 | 174.58.228.251 | 10/24/10 10:50:05 PM | Hurt Locker | Comcast Cable |
| 11260 | 24.4.173.175 | 10/24/10 11:16:59 PM | Hurt Locker | Comcast Cable |
| 11261 | 76.21.5.21 | 10/24/10 11:21:42 PM | Hurt Locker | Comcast Cable |
| 11262 | 98.225.190.45 | 10/24/10 11:22:02 PM | Hurt Locker | Comcast Cable |
| 11263 | 76.116.253.86 | 10/24/10 11:23:21 PM | Hurt Locker | Comcast Cable |
| 11264 | 74.92.164.193 | 10/24/10 11:26:50 PM | Hurt Locker | Comcast Business Communications |
| 11265 | 24.126.243.71 | 10/24/10 11:33:25 PM | Hurt Locker | Comcast Cable |
| 11266 | 68.52.169.68 | 10/24/10 11:42:03 PM | Hurt Locker | Comcast Cable |
| 11267 | 66.30.251.214 | 10/24/10 11:49:21 PM | Hurt Locker | Comcast Cable |
| 11268 | 98.198.171.242 | 10/25/10 12:00:00 AM | Hurt Locker | Comcast Cable |
| 11269 | 71.59.134.145 | 10/25/10 12:13:14 AM | Hurt Locker | Comcast Cable |
| 11270 | 174.49.228.125 | 10/25/10 12:15:08 AM | Hurt Locker | Comcast Cable |
| 11271 | 69.140.254.92 | 10/25/10 12:15:33 AM | Hurt Locker | Comcast Cable |
| 11272 | 71.230.78.50 | 10/25/10 12:30:45 AM | Hurt Locker | Comcast Cable |
| 11273 | 75.64.239.180 | 10/25/10 12:49:37 AM | Hurt Locker | Comcast Cable |
| 11274 | 68.32.187.212 | 10/25/10 12:52:44 AM | Hurt Locker | Comcast Cable |
| 11275 | 98.238.170.136 | 10/25/10 01:15:39 AM | Hurt Locker | Comcast Cable |
| 11276 | 174.57.61.81 | 10/25/10 01:22:00 AM | Hurt Locker | Comcast Cable |
| 11277 | 174.48.47.191 | 10/25/10 01:32:49 AM | Hurt Locker | Comcast Cable |
| 11278 | 65.34.236.46 | 10/25/10 01:39:28 AM | Hurt Locker | Comcast Cable |
| 11279 | 76.16.162.92 | 10/25/10 01:40:27 AM | Hurt Locker | Comcast Cable |
| 11280 | 68.47.59.95 | 10/25/10 01:46:07 AM | Hurt Locker | Comcast Cable |
| 11281 | 76.29.18.51 | 10/25/10 01:47:24 AM | Hurt Locker | Comcast Cable |
| 11282 | 76.100.76.99 | 10/25/10 01:54:21 AM | Hurt Locker | Comcast Cable |
| 11283 | 98.216.2.153 | 10/25/10 02:11:55 AM | Hurt Locker | Comcast Cable |

| 11284 | 24.127.155.231 | 10/25/10 02:18:38 AM | Hurt Locker | Comcast Cable |
| 11285 | 66.30.187.115 | 10/25/10 02:20:01 AM | Hurt Locker | Comcast Cable |
| 11286 | 68.38.236.125 | 10/25/10 02:21:49 AM | Hurt Locker | Comcast Cable |
| 11287 | 98.199.59.6 | 10/25/10 02:24:28 AM | Hurt Locker | Comcast Cable |
| 11288 | 68.57.102.162 | 10/25/10 02:36:00 AM | Hurt Locker | Comcast Cable |
| 11289 | 76.112.182.122 | 10/25/10 02:37:07 AM | Hurt Locker | Comcast Cable |
| 11290 | 76.25.42.176 | 10/25/10 02:42:58 AM | Hurt Locker | Comcast Cable |
| 11291 | 24.20.24.44 | 10/25/10 02:43:09 AM | Hurt Locker | Comcast Cable |
| 11292 | 67.182.3.118 | 10/25/10 02:50:48 AM | Hurt Locker | Comcast Cable |
| 11293 | 98.225.171.77 | 10/25/10 02:51:33 AM | Hurt Locker | Comcast Cable |
| 11294 | 24.91.136.165 | 10/25/10 03:04:40 AM | Hurt Locker | Comcast Cable |
| 11295 | 24.131.207.15 | 10/25/10 03:14:37 AM | Hurt Locker | Comcast Cable |
| 11296 | 71.62.144.110 | 10/25/10 03:16:22 AM | Hurt Locker | Comcast Cable |
| 11297 | 174.51.169.249 | 10/25/10 03:25:16 AM | Hurt Locker | Comcast Cable |
| 11298 | 76.115.108.228 | 10/25/10 03:47:46 AM | Hurt Locker | Comcast Cable |
| 11299 | 174.60.4.38 | 10/25/10 03:56:42 AM | Hurt Locker | Comcast Cable |
| 11300 | 76.16.161.250 | 10/25/10 04:07:31 AM | Hurt Locker | Comcast Cable |
| 11301 | 98.199.161.165 | 10/25/10 04:17:28 AM | Hurt Locker | Comcast Cable |
| 11302 | 75.74.144.39 | 10/25/10 04:28:54 AM | Hurt Locker | Comcast Cable |
| 11303 | 67.163.174.185 | 10/25/10 04:41:20 AM | Hurt Locker | Comcast Cable |
| 11304 | 98.229.209.64 | 10/25/10 04:42:14 AM | Hurt Locker | Comcast Cable |
| 11305 | 24.12.226.93 | 10/25/10 04:49:17 AM | Hurt Locker | Comcast Cable |
| 11306 | 71.198.218.171 | 10/25/10 05:45:53 AM | Hurt Locker | Comcast Cable |
| 11307 | 71.196.214.193 | 10/25/10 05:59:13 AM | Hurt Locker | Comcast Cable |
| 11308 | 98.248.90.209 | 10/25/10 06:05:29 AM | Hurt Locker | Comcast Cable |
| 11309 | 67.160.204.48 | 10/25/10 06:25:22 AM | Hurt Locker | Comcast Cable |
| 11310 | 24.1.126.45 | 10/25/10 06:30:58 AM | Hurt Locker | Comcast Cable |
| 11311 | 68.62.102.100 | 10/25/10 06:54:04 AM | Hurt Locker | Comcast Cable |
| 11312 | 98.193.234.81 | 10/25/10 07:23:35 AM | Hurt Locker | Comcast Cable |
| 11313 | 68.35.96.254 | 10/25/10 07:50:39 AM | Hurt Locker | Comcast Cable |
| 11314 | 24.4.30.15 | 10/25/10 08:17:25 AM | Hurt Locker | Comcast Cable |
| 11315 | 24.10.123.26 | 10/25/10 08:21:08 AM | Hurt Locker | Comcast Cable |
| 11316 | 76.20.32.201 | 10/25/10 09:34:45 AM | Hurt Locker | Comcast Cable |
| 11317 | 98.231.69.255 | 10/25/10 10:04:20 AM | Hurt Locker | Comcast Cable |
| 11318 | 76.125.232.82 | 10/25/10 10:10:02 AM | Hurt Locker | Comcast Cable |
| 11319 | 71.225.174.61 | 10/25/10 10:11:44 AM | Hurt Locker | Comcast Cable |
| 11320 | 67.175.21.28 | 10/25/10 10:12:51 AM | Hurt Locker | Comcast Cable |
| 11321 | 66.30.18.109 | 10/25/10 11:17:42 AM | Hurt Locker | Comcast Cable |
| 11322 | 24.127.254.102 | 10/25/10 12:31:15 PM | Hurt Locker | Comcast Cable |
| 11323 | 98.221.194.167 | 10/25/10 12:41:51 PM | Hurt Locker | Comcast Cable |
| 11324 | 76.101.0.53 | 10/25/10 01:16:35 PM | Hurt Locker | Comcast Cable |
| 11325 | 69.180.20.238 | 10/25/10 01:49:32 PM | Hurt Locker | Comcast Cable |
| 11326 | 69.140.238.101 | 10/25/10 02:45:12 PM | Hurt Locker | Comcast Cable |
| 11327 | 67.160.190.32 | 10/25/10 03:01:54 PM | Hurt Locker | Comcast Cable |
| 11328 | 68.57.204.186 | 10/25/10 03:09:36 PM | Hurt Locker | Comcast Cable |
| 11329 | 76.100.170.210 | 10/25/10 03:18:00 PM | Hurt Locker | Comcast Cable |
| 11330 | 71.235.94.78 | 10/25/10 03:35:59 PM | Hurt Locker | Comcast Cable |
| 11331 | 69.243.147.150 | 10/25/10 04:06:50 PM | Hurt Locker | Comcast Cable |
| 11332 | 76.108.192.130 | 10/25/10 05:11:22 PM | Hurt Locker | Comcast Cable |
| 11333 | 76.127.82.181 | 10/25/10 06:06:47 PM | Hurt Locker | Comcast Cable |
| 11334 | 24.15.166.98 | 10/25/10 06:47:06 PM | Hurt Locker | Comcast Cable |
| 11335 | 24.22.144.222 | 10/25/10 06:58:36 PM | Hurt Locker | Comcast Cable |
| 11336 | 68.52.16.201 | 10/25/10 06:59:08 PM | Hurt Locker | Comcast Cable |
| 11337 | 69.180.97.53 | 10/25/10 07:01:30 PM | Hurt Locker | Comcast Cable |
| 11338 | 68.32.146.83 | 10/25/10 07:28:39 PM | Hurt Locker | Comcast Cable |
| 11339 | 67.188.49.204 | 10/25/10 07:41:33 PM | Hurt Locker | Comcast Cable |
| 11340 | 24.34.117.207 | 10/25/10 07:51:04 PM | Hurt Locker | Comcast Cable |
| 11341 | 67.167.34.123 | 10/25/10 08:02:27 PM | Hurt Locker | Comcast Cable |
| 11342 | 76.28.189.208 | 10/25/10 09:08:51 PM | Hurt Locker | Comcast Cable |
| 11343 | 98.227.1.36 | 10/25/10 09:10:41 PM | Hurt Locker | Comcast Cable |
| 11344 | 24.16.123.63 | 10/25/10 09:52:13 PM | Hurt Locker | Comcast Cable |
| 11345 | 71.232.181.119 | 10/25/10 09:55:41 PM | Hurt Locker | Comcast Cable |

| 11346 | 98.211.35.129 | 10/25/10 10:12:20 PM | Hurt Locker | Comcast Cable |
|-------|---------------|----------------------|-------------|---------------|
| 11347 | 24.6.241.231 | 10/25/10 10:38:55 PM | Hurt Locker | Comcast Cable |
| 11348 | 66.208.193.41 | 10/25/10 10:42:14 PM | Hurt Locker | Comcast Business Communications |
| 11349 | 98.194.225.165 | 10/25/10 10:47:10 PM | Hurt Locker | Comcast Cable |
| 11350 | 76.120.73.209 | 10/25/10 10:50:06 PM | Hurt Locker | Comcast Cable |
| 11351 | 98.212.236.66 | 10/25/10 11:42:25 PM | Hurt Locker | Comcast Cable |
| 11352 | 67.182.40.15 | 10/25/10 11:46:10 PM | Hurt Locker | Comcast Cable |
| 11353 | 69.138.176.128 | 10/25/10 11:52:04 PM | Hurt Locker | Comcast Cable |
| 11354 | 66.229.166.48 | 10/26/10 12:01:12 AM | Hurt Locker | Comcast Cable |
| 11355 | 71.230.96.85 | 10/26/10 12:01:22 AM | Hurt Locker | Comcast Cable |
| 11356 | 71.239.228.217 | 10/26/10 12:02:43 AM | Hurt Locker | Comcast Cable |
| 11357 | 76.98.242.9 | 10/26/10 12:12:29 AM | Hurt Locker | Comcast Cable |
| 11358 | 98.228.176.163 | 10/26/10 12:13:17 AM | Hurt Locker | Comcast Cable |
| 11359 | 76.117.49.197 | 10/26/10 12:16:09 AM | Hurt Locker | Comcast Cable |
| 11360 | 98.244.175.204 | 10/26/10 12:21:24 AM | Hurt Locker | Comcast Cable |
| 11361 | 75.66.192.101 | 10/26/10 12:54:05 AM | Hurt Locker | Comcast Cable |
| 11362 | 24.62.68.58 | 10/26/10 01:03:19 AM | Hurt Locker | Comcast Cable |
| 11363 | 71.204.222.84 | 10/26/10 01:16:18 AM | Hurt Locker | Comcast Cable |
| 11364 | 69.142.98.1 | 10/26/10 01:21:53 AM | Hurt Locker | Comcast Cable |
| 11365 | 24.14.30.169 | 10/26/10 01:28:32 AM | Hurt Locker | Comcast Cable |
| 11366 | 76.17.99.86 | 10/26/10 01:35:09 AM | Hurt Locker | Comcast Cable |
| 11367 | 68.32.237.123 | 10/26/10 01:56:09 AM | Hurt Locker | Comcast Cable |
| 11368 | 71.205.184.77 | 10/26/10 01:59:13 AM | Hurt Locker | Comcast Cable |
| 11369 | 98.221.86.229 | 10/26/10 02:21:24 AM | Hurt Locker | Comcast Cable |
| 11370 | 67.177.33.113 | 10/26/10 02:21:45 AM | Hurt Locker | Comcast Cable |
| 11371 | 71.197.117.39 | 10/26/10 02:27:03 AM | Hurt Locker | Comcast Cable |
| 11372 | 68.48.25.60 | 10/26/10 02:33:06 AM | Hurt Locker | Comcast Cable |
| 11373 | 71.192.131.1 | 10/26/10 02:35:56 AM | Hurt Locker | Comcast Cable |
| 11374 | 76.16.104.183 | 10/26/10 02:38:05 AM | Hurt Locker | Comcast Cable |
| 11375 | 68.34.141.202 | 10/26/10 02:49:12 AM | Hurt Locker | Comcast Cable |
| 11376 | 98.211.136.30 | 10/26/10 02:56:13 AM | Hurt Locker | Comcast Cable |
| 11377 | 24.61.9.34 | 10/26/10 02:56:27 AM | Hurt Locker | Comcast Cable |
| 11378 | 69.138.179.22 | 10/26/10 03:30:37 AM | Hurt Locker | Comcast Cable |
| 11379 | 71.230.96.46 | 10/26/10 03:31:59 AM | Hurt Locker | Comcast Cable |
| 11380 | 71.193.142.210 | 10/26/10 03:37:50 AM | Hurt Locker | Comcast Cable |
| 11381 | 76.30.97.152 | 10/26/10 03:40:06 AM | Hurt Locker | Comcast Cable |
| 11382 | 67.174.173.43 | 10/26/10 03:41:06 AM | Hurt Locker | Comcast Cable |
| 11383 | 24.14.129.85 | 10/26/10 03:55:13 AM | Hurt Locker | Comcast Cable |
| 11384 | 98.227.237.69 | 10/26/10 04:06:12 AM | Hurt Locker | Comcast Cable |
| 11385 | 24.147.184.83 | 10/26/10 04:27:05 AM | Hurt Locker | Comcast Cable |
| 11386 | 66.208.250.150 | 10/26/10 04:50:05 AM | Hurt Locker | Comcast Business Communications |
| 11387 | 75.64.50.247 | 10/26/10 05:13:27 AM | Hurt Locker | Comcast Cable |
| 11388 | 71.229.169.55 | 10/26/10 05:37:47 AM | Hurt Locker | Comcast Cable |
| 11389 | 24.8.142.229 | 10/26/10 05:42:51 AM | Hurt Locker | Comcast Cable |
| 11390 | 68.35.96.164 | 10/26/10 05:46:56 AM | Hurt Locker | Comcast Cable |
| 11391 | 76.20.137.44 | 10/26/10 05:51:07 AM | Hurt Locker | Comcast Cable |
| 11392 | 68.55.173.2 | 10/26/10 05:56:20 AM | Hurt Locker | Comcast Cable |
| 11393 | 67.174.245.150 | 10/26/10 06:05:13 AM | Hurt Locker | Comcast Cable |
| 11394 | 67.182.136.235 | 10/26/10 06:30:45 AM | Hurt Locker | Comcast Cable |
| 11395 | 71.238.131.96 | 10/26/10 06:35:13 AM | Hurt Locker | Comcast Cable |
| 11396 | 76.31.44.50 | 10/26/10 06:38:14 AM | Hurt Locker | Comcast Cable |
| 11397 | 68.51.168.130 | 10/26/10 06:47:43 AM | Hurt Locker | Comcast Cable |
| 11398 | 98.255.131.114 | 10/26/10 06:54:43 AM | Hurt Locker | Comcast Cable |
| 11399 | 98.217.227.247 | 10/26/10 07:00:15 AM | Hurt Locker | Comcast Cable |
| 11400 | 76.108.63.108 | 10/26/10 07:10:49 AM | Hurt Locker | Comcast Cable |
| 11401 | 68.37.244.197 | 10/26/10 07:38:00 AM | Hurt Locker | Comcast Cable |
| 11402 | 71.227.170.168 | 10/26/10 08:18:49 AM | Hurt Locker | Comcast Cable |
| 11403 | 67.181.170.248 | 10/26/10 08:27:35 AM | Hurt Locker | Comcast Cable |
| 11404 | 68.53.181.32 | 10/26/10 08:45:19 AM | Hurt Locker | Comcast Cable |
| 11405 | 174.52.67.48 | 10/26/10 09:14:19 AM | Hurt Locker | Comcast Cable |
| 11406 | 98.243.108.202 | 10/26/10 09:16:10 AM | Hurt Locker | Comcast Cable |
| 11407 | 24.19.6.34 | 10/26/10 09:26:53 AM | Hurt Locker | Comcast Cable |

| 11408 | 67.176.212.37 | 10/26/10 11:24:14 AM | Hurt Locker | Comcast Cable |
| 11409 | 68.57.60.116 | 10/26/10 11:38:20 AM | Hurt Locker | Comcast Cable |
| 11410 | 71.229.104.116 | 10/26/10 12:03:29 PM | Hurt Locker | Comcast Cable |
| 11411 | 71.200.138.63 | 10/26/10 12:17:35 PM | Hurt Locker | Comcast Cable |
| 11412 | 98.213.8.157 | 10/26/10 12:36:30 PM | Hurt Locker | Comcast Cable |
| 11413 | 76.111.66.216 | 10/26/10 12:37:09 PM | Hurt Locker | Comcast Cable |
| 11414 | 75.67.13.68 | 10/26/10 03:02:23 PM | Hurt Locker | Comcast Cable |
| 11415 | 66.177.230.82 | 10/26/10 03:02:24 PM | Hurt Locker | Comcast Cable |
| 11416 | 98.246.5.86 | 10/26/10 03:02:24 PM | Hurt Locker | Comcast Cable |
| 11417 | 24.1.127.143 | 10/26/10 03:07:20 PM | Hurt Locker | Comcast Cable |
| 11418 | 24.20.93.128 | 10/26/10 03:13:52 PM | Hurt Locker | Comcast Cable |
| 11419 | 24.7.190.104 | 10/26/10 03:18:18 PM | Hurt Locker | Comcast Cable |
| 11420 | 24.20.239.151 | 10/26/10 03:20:06 PM | Hurt Locker | Comcast Cable |
| 11421 | 71.196.204.21 | 10/26/10 03:20:08 PM | Hurt Locker | Comcast Cable |
| 11422 | 24.17.55.250 | 10/26/10 03:21:15 PM | Hurt Locker | Comcast Cable |
| 11423 | 76.29.80.68 | 10/26/10 03:24:20 PM | Hurt Locker | Comcast Cable |
| 11424 | 70.88.196.189 | 10/26/10 03:27:16 PM | Hurt Locker | Comcast Business Communications |
| 11425 | 68.84.6.52 | 10/26/10 03:37:27 PM | Hurt Locker | Comcast Cable |
| 11426 | 98.232.232.205 | 10/26/10 03:43:38 PM | Hurt Locker | Comcast Cable |
| 11427 | 67.165.184.103 | 10/26/10 04:46:08 PM | Hurt Locker | Comcast Cable |
| 11428 | 71.225.113.226 | 10/26/10 05:12:56 PM | Hurt Locker | Comcast Cable |
| 11429 | 67.164.32.209 | 10/26/10 05:16:27 PM | Hurt Locker | Comcast Cable |
| 11430 | 98.226.151.3 | 10/26/10 05:28:29 PM | Hurt Locker | Comcast Cable |
| 11431 | 24.6.225.237 | 10/26/10 05:55:52 PM | Hurt Locker | Comcast Cable |
| 11432 | 76.19.105.52 | 10/26/10 06:15:10 PM | Hurt Locker | Comcast Cable |
| 11433 | 24.23.89.90 | 10/26/10 06:30:44 PM | Hurt Locker | Comcast Cable |
| 11434 | 68.32.49.195 | 10/26/10 06:40:30 PM | Hurt Locker | Comcast Cable |
| 11435 | 71.227.148.243 | 10/26/10 07:15:19 PM | Hurt Locker | Comcast Cable |
| 11436 | 24.5.60.37 | 10/26/10 08:49:01 PM | Hurt Locker | Comcast Cable |
| 11437 | 174.55.175.168 | 10/26/10 09:21:26 PM | Hurt Locker | Comcast Cable |
| 11438 | 98.242.59.118 | 10/26/10 09:36:20 PM | Hurt Locker | Comcast Cable |
| 11439 | 98.234.14.198 | 10/26/10 09:51:26 PM | Hurt Locker | Comcast Cable |
| 11440 | 68.48.151.166 | 10/26/10 09:53:54 PM | Hurt Locker | Comcast Cable |
| 11441 | 76.125.217.72 | 10/26/10 09:56:58 PM | Hurt Locker | Comcast Cable |
| 11442 | 67.176.253.67 | 10/26/10 10:13:37 PM | Hurt Locker | Comcast Cable |
| 11443 | 24.18.53.226 | 10/26/10 10:30:01 PM | Hurt Locker | Comcast Cable |
| 11444 | 71.226.10.203 | 10/26/10 10:39:53 PM | Hurt Locker | Comcast Cable |
| 11445 | 71.200.48.219 | 10/26/10 10:41:51 PM | Hurt Locker | Comcast Cable |
| 11446 | 98.206.216.230 | 10/26/10 11:34:39 PM | Hurt Locker | Comcast Cable |
| 11447 | 68.39.156.19 | 10/27/10 12:01:35 AM | Hurt Locker | Comcast Cable |
| 11448 | 67.177.129.106 | 10/27/10 12:18:27 AM | Hurt Locker | Comcast Cable |
| 11449 | 98.221.243.248 | 10/27/10 12:18:35 AM | Hurt Locker | Comcast Cable |
| 11450 | 67.171.233.187 | 10/27/10 12:21:34 AM | Hurt Locker | Comcast Cable |
| 11451 | 71.228.42.88 | 10/27/10 12:32:21 AM | Hurt Locker | Comcast Cable |
| 11452 | 98.251.190.162 | 10/27/10 12:36:36 AM | Hurt Locker | Comcast Cable |
| 11453 | 75.66.56.66 | 10/27/10 12:43:53 AM | Hurt Locker | Comcast Cable |
| 11454 | 98.193.31.136 | 10/27/10 12:56:11 AM | Hurt Locker | Comcast Cable |
| 11455 | 98.232.146.248 | 10/27/10 01:15:45 AM | Hurt Locker | Comcast Cable |
| 11456 | 68.50.42.245 | 10/27/10 01:21:22 AM | Hurt Locker | Comcast Cable |
| 11457 | 174.57.201.69 | 10/27/10 01:24:25 AM | Hurt Locker | Comcast Cable |
| 11458 | 71.192.205.244 | 10/27/10 01:40:22 AM | Hurt Locker | Comcast Cable |
| 11459 | 24.12.224.198 | 10/27/10 01:42:54 AM | Hurt Locker | Comcast Cable |
| 11460 | 75.71.72.12 | 10/27/10 01:49:20 AM | Hurt Locker | Comcast Cable |
| 11461 | 67.163.186.124 | 10/27/10 01:50:35 AM | Hurt Locker | Comcast Cable |
| 11462 | 71.205.64.225 | 10/27/10 02:12:44 AM | Hurt Locker | Comcast Cable |
| 11463 | 76.22.147.182 | 10/27/10 02:16:39 AM | Hurt Locker | Comcast Cable |
| 11464 | 24.22.180.113 | 10/27/10 02:19:09 AM | Hurt Locker | Comcast Cable |
| 11465 | 98.235.241.221 | 10/27/10 02:22:25 AM | Hurt Locker | Comcast Cable |
| 11466 | 76.27.235.104 | 10/27/10 02:22:28 AM | Hurt Locker | Comcast Cable |
| 11467 | 76.110.243.118 | 10/27/10 02:28:48 AM | Hurt Locker | Comcast Cable |
| 11468 | 67.180.18.39 | 10/27/10 02:39:53 AM | Hurt Locker | Comcast Cable |
| 11469 | 76.127.178.153 | 10/27/10 02:45:54 AM | Hurt Locker | Comcast Cable |

| 11470 | 75.144.157.117 | 10/27/10 03:06:29 AM | Hurt Locker | Comcast Business Communications |
| 11471 | 69.246.131.96 | 10/27/10 03:07:09 AM | Hurt Locker | Comcast Cable |
| 11472 | 24.1.31.83 | 10/27/10 03:13:17 AM | Hurt Locker | Comcast Cable |
| 11473 | 71.237.187.94 | 10/27/10 03:54:45 AM | Hurt Locker | Comcast Cable |
| 11474 | 98.232.128.124 | 10/27/10 04:03:03 AM | Hurt Locker | Comcast Cable |
| 11475 | 24.4.61.85 | 10/27/10 04:18:01 AM | Hurt Locker | Comcast Cable |
| 11476 | 98.195.73.168 | 10/27/10 04:24:15 AM | Hurt Locker | Comcast Cable |
| 11477 | 98.225.47.145 | 10/27/10 04:25:58 AM | Hurt Locker | Comcast Cable |
| 11478 | 69.143.253.189 | 10/27/10 04:28:37 AM | Hurt Locker | Comcast Cable |
| 11479 | 98.220.246.210 | 10/27/10 04:53:02 AM | Hurt Locker | Comcast Cable |
| 11480 | 24.131.17.68 | 10/27/10 04:57:01 AM | Hurt Locker | Comcast Cable |
| 11481 | 98.236.62.165 | 10/27/10 05:02:03 AM | Hurt Locker | Comcast Cable |
| 11482 | 69.142.109.89 | 10/27/10 05:02:50 AM | Hurt Locker | Comcast Cable |
| 11483 | 174.50.131.254 | 10/27/10 05:25:29 AM | Hurt Locker | Comcast Cable |
| 11484 | 68.54.44.246 | 10/27/10 05:57:19 AM | Hurt Locker | Comcast Cable |
| 11485 | 98.212.191.161 | 10/27/10 06:00:02 AM | Hurt Locker | Comcast Cable |
| 11486 | 76.102.212.49 | 10/27/10 06:07:46 AM | Hurt Locker | Comcast Cable |
| 11487 | 76.118.74.127 | 10/27/10 06:09:03 AM | Hurt Locker | Comcast Cable |
| 11488 | 24.16.55.116 | 10/27/10 06:24:07 AM | Hurt Locker | Comcast Cable |
| 11489 | 67.181.169.107 | 10/27/10 07:06:46 AM | Hurt Locker | Comcast Cable |
| 11490 | 67.163.132.140 | 10/27/10 07:10:42 AM | Hurt Locker | Comcast Cable |
| 11491 | 76.105.48.185 | 10/27/10 07:29:28 AM | Hurt Locker | Comcast Cable |
| 11492 | 71.201.13.112 | 10/27/10 07:33:41 AM | Hurt Locker | Comcast Cable |
| 11493 | 76.17.244.50 | 10/27/10 07:55:35 AM | Hurt Locker | Comcast Cable |
| 11494 | 68.42.204.168 | 10/27/10 07:57:39 AM | Hurt Locker | Comcast Cable |
| 11495 | 76.113.99.196 | 10/27/10 08:13:36 AM | Hurt Locker | Comcast Cable |
| 11496 | 174.59.191.94 | 10/27/10 08:22:00 AM | Hurt Locker | Comcast Cable |
| 11497 | 69.255.194.241 | 10/27/10 09:23:44 AM | Hurt Locker | Comcast Cable |
| 11498 | 24.19.246.115 | 10/27/10 10:14:14 AM | Hurt Locker | Comcast Cable |
| 11499 | 67.184.160.215 | 10/27/10 12:54:42 PM | Hurt Locker | Comcast Cable |
| 11500 | 76.103.249.204 | 10/27/10 01:16:50 PM | Hurt Locker | Comcast Cable |
| 11501 | 98.237.160.141 | 10/27/10 02:04:30 PM | Hurt Locker | Comcast Cable |
| 11502 | 76.123.163.188 | 10/27/10 03:27:26 PM | Hurt Locker | Comcast Cable |
| 11503 | 98.247.130.233 | 10/27/10 03:37:44 PM | Hurt Locker | Comcast Cable |
| 11504 | 24.8.143.73 | 10/27/10 03:47:14 PM | Hurt Locker | Comcast Cable |
| 11505 | 71.59.87.12 | 10/27/10 04:55:45 PM | Hurt Locker | Comcast Cable |
| 11506 | 98.231.61.171 | 10/27/10 04:56:57 PM | Hurt Locker | Comcast Cable |
| 11507 | 24.18.3.176 | 10/27/10 05:01:29 PM | Hurt Locker | Comcast Cable |
| 11508 | 71.228.77.51 | 10/27/10 06:18:44 PM | Hurt Locker | Comcast Cable |
| 11509 | 67.165.132.60 | 10/27/10 07:00:22 PM | Hurt Locker | Comcast Cable |
| 11510 | 71.197.150.75 | 10/27/10 07:23:40 PM | Hurt Locker | Comcast Cable |
| 11511 | 69.136.192.51 | 10/27/10 08:19:40 PM | Hurt Locker | Comcast Cable |
| 11512 | 98.212.191.92 | 10/27/10 08:25:43 PM | Hurt Locker | Comcast Cable |
| 11513 | 67.188.17.135 | 10/27/10 08:48:04 PM | Hurt Locker | Comcast Cable |
| 11514 | 24.12.208.164 | 10/27/10 08:51:29 PM | Hurt Locker | Comcast Cable |
| 11515 | 24.34.135.103 | 10/27/10 09:29:51 PM | Hurt Locker | Comcast Cable |
| 11516 | 24.8.161.128 | 10/27/10 09:32:48 PM | Hurt Locker | Comcast Cable |
| 11517 | 98.220.59.172 | 10/27/10 09:47:29 PM | Hurt Locker | Comcast Cable |
| 11518 | 69.136.169.107 | 10/27/10 10:19:41 PM | Hurt Locker | Comcast Cable |
| 11519 | 76.26.105.129 | 10/27/10 10:21:12 PM | Hurt Locker | Comcast Cable |
| 11520 | 68.49.176.104 | 10/27/10 10:31:05 PM | Hurt Locker | Comcast Cable |
| 11521 | 71.196.126.132 | 10/27/10 11:16:39 PM | Hurt Locker | Comcast Cable |
| 11522 | 24.218.96.121 | 10/27/10 11:42:11 PM | Hurt Locker | Comcast Cable |
| 11523 | 24.63.95.48 | 10/28/10 12:07:56 AM | Hurt Locker | Comcast Cable |
| 11524 | 98.222.51.248 | 10/28/10 12:24:31 AM | Hurt Locker | Comcast Cable |
| 11525 | 76.120.29.16 | 10/28/10 12:38:54 AM | Hurt Locker | Comcast Cable |
| 11526 | 68.44.142.172 | 10/28/10 01:42:55 AM | Hurt Locker | Comcast Cable |
| 11527 | 98.225.234.102 | 10/28/10 01:44:05 AM | Hurt Locker | Comcast Cable |
| 11528 | 67.189.73.103 | 10/28/10 02:00:05 AM | Hurt Locker | Comcast Cable |
| 11529 | 76.99.207.111 | 10/28/10 02:23:58 AM | Hurt Locker | Comcast Cable |
| 11530 | 98.208.27.187 | 10/28/10 02:36:00 AM | Hurt Locker | Comcast Cable |
| 11531 | 75.66.67.170 | 10/28/10 02:49:44 AM | Hurt Locker | Comcast Cable |

| 11532 | 69.136.124.84 | 10/28/10 02:56:36 AM | Hurt Locker | Comcast Cable |
| 11533 | 98.222.146.133 | 10/28/10 03:22:00 AM | Hurt Locker | Comcast Cable |
| 11534 | 76.110.132.65 | 10/28/10 03:31:46 AM | Hurt Locker | Comcast Cable |
| 11535 | 71.192.71.202 | 10/28/10 03:31:59 AM | Hurt Locker | Comcast Cable |
| 11536 | 68.51.14.45 | 10/28/10 03:48:00 AM | Hurt Locker | Comcast Cable |
| 11537 | 174.50.50.87 | 10/28/10 04:02:48 AM | Hurt Locker | Comcast Cable |
| 11538 | 69.142.205.27 | 10/28/10 04:21:58 AM | Hurt Locker | Comcast Cable |
| 11539 | 71.239.149.134 | 10/28/10 04:22:56 AM | Hurt Locker | Comcast Cable |
| 11540 | 76.20.87.183 | 10/28/10 04:51:04 AM | Hurt Locker | Comcast Cable |
| 11541 | 68.61.214.237 | 10/28/10 06:12:23 AM | Hurt Locker | Comcast Cable |
| 11542 | 24.11.240.8 | 10/28/10 06:14:57 AM | Hurt Locker | Comcast Cable |
| 11543 | 66.176.228.146 | 10/28/10 06:18:39 AM | Hurt Locker | Comcast Cable |
| 11544 | 68.58.68.186 | 10/28/10 06:30:26 AM | Hurt Locker | Comcast Cable |
| 11545 | 24.20.118.228 | 10/28/10 07:13:03 AM | Hurt Locker | Comcast Cable |
| 11546 | 66.41.209.250 | 10/28/10 08:44:17 AM | Hurt Locker | Comcast Cable |
| 11547 | 174.57.117.234 | 10/28/10 09:24:04 AM | Hurt Locker | Comcast Cable |
| 11548 | 76.28.147.217 | 10/28/10 10:48:43 AM | Hurt Locker | Comcast Cable |
| 11549 | 24.15.198.140 | 10/28/10 11:19:49 AM | Hurt Locker | Comcast Cable |
| 11550 | 98.207.63.50 | 10/28/10 11:55:32 AM | Hurt Locker | Comcast Cable |
| 11551 | 71.237.30.114 | 10/28/10 12:20:45 PM | Hurt Locker | Comcast Cable |
| 11552 | 68.48.200.244 | 10/28/10 12:35:58 PM | Hurt Locker | Comcast Cable |
| 11553 | 71.201.231.229 | 10/28/10 12:49:13 PM | Hurt Locker | Comcast Cable |
| 11554 | 69.251.18.35 | 10/28/10 12:53:38 PM | Hurt Locker | Comcast Cable |
| 11555 | 68.60.64.118 | 10/28/10 01:09:28 PM | Hurt Locker | Comcast Cable |
| 11556 | 174.51.180.225 | 10/28/10 01:22:51 PM | Hurt Locker | Comcast Cable |
| 11557 | 24.10.213.174 | 10/28/10 05:44:33 PM | Hurt Locker | Comcast Cable |
| 11558 | 76.102.96.144 | 10/28/10 05:46:18 PM | Hurt Locker | Comcast Cable |
| 11559 | 68.84.175.197 | 10/28/10 06:57:18 PM | Hurt Locker | Comcast Cable |
| 11560 | 68.47.80.165 | 10/28/10 08:45:23 PM | Hurt Locker | Comcast Cable |
| 11561 | 24.21.46.71 | 10/28/10 08:56:59 PM | Hurt Locker | Comcast Cable |
| 11562 | 68.55.10.82 | 10/28/10 09:28:48 PM | Hurt Locker | Comcast Cable |
| 11563 | 68.50.3.55 | 10/28/10 09:41:24 PM | Hurt Locker | Comcast Cable |
| 11564 | 98.195.181.45 | 10/28/10 10:57:43 PM | Hurt Locker | Comcast Cable |
| 11565 | 67.177.185.93 | 10/28/10 11:45:14 PM | Hurt Locker | Comcast Cable |
| 11566 | 67.187.100.139 | 10/29/10 12:01:09 AM | Hurt Locker | Comcast Cable |
| 11567 | 69.244.38.208 | 10/29/10 12:04:08 AM | Hurt Locker | Comcast Cable |
| 11568 | 98.212.50.129 | 10/29/10 12:12:15 AM | Hurt Locker | Comcast Cable |
| 11569 | 71.201.76.24 | 10/29/10 12:18:48 AM | Hurt Locker | Comcast Cable |
| 11570 | 68.43.121.197 | 10/29/10 12:25:43 AM | Hurt Locker | Comcast Cable |
| 11571 | 68.43.178.159 | 10/29/10 12:26:16 AM | Hurt Locker | Comcast Cable |
| 11572 | 67.174.210.202 | 10/29/10 12:48:12 AM | Hurt Locker | Comcast Cable |
| 11573 | 98.214.178.48 | 10/29/10 12:48:25 AM | Hurt Locker | Comcast Cable |
| 11574 | 24.18.66.128 | 10/29/10 01:04:10 AM | Hurt Locker | Comcast Cable |
| 11575 | 76.27.51.226 | 10/29/10 01:14:56 AM | Hurt Locker | Comcast Cable |
| 11576 | 68.43.46.208 | 10/29/10 01:17:27 AM | Hurt Locker | Comcast Cable |
| 11577 | 24.147.224.61 | 10/29/10 01:26:43 AM | Hurt Locker | Comcast Cable |
| 11578 | 76.111.176.210 | 10/29/10 01:30:17 AM | Hurt Locker | Comcast Cable |
| 11579 | 71.233.38.84 | 10/29/10 01:31:36 AM | Hurt Locker | Comcast Cable |
| 11580 | 76.122.98.158 | 10/29/10 01:36:55 AM | Hurt Locker | Comcast Cable |
| 11581 | 24.13.150.14 | 10/29/10 01:44:43 AM | Hurt Locker | Comcast Cable |
| 11582 | 76.109.254.222 | 10/29/10 01:51:55 AM | Hurt Locker | Comcast Cable |
| 11583 | 71.192.126.10 | 10/29/10 02:13:33 AM | Hurt Locker | Comcast Cable |
| 11584 | 98.232.215.93 | 10/29/10 02:37:32 AM | Hurt Locker | Comcast Cable |
| 11585 | 68.37.252.95 | 10/29/10 03:02:00 AM | Hurt Locker | Comcast Cable |
| 11586 | 174.59.222.186 | 10/29/10 03:02:37 AM | Hurt Locker | Comcast Cable |
| 11587 | 174.49.23.250 | 10/29/10 03:08:35 AM | Hurt Locker | Comcast Cable |
| 11588 | 75.64.186.177 | 10/29/10 03:18:41 AM | Hurt Locker | Comcast Cable |
| 11589 | 69.255.156.27 | 10/29/10 03:27:58 AM | Hurt Locker | Comcast Cable |
| 11590 | 98.251.154.21 | 10/29/10 03:58:58 AM | Hurt Locker | Comcast Cable |
| 11591 | 98.236.135.247 | 10/29/10 04:05:47 AM | Hurt Locker | Comcast Cable |
| 11592 | 98.242.29.206 | 10/29/10 04:19:23 AM | Hurt Locker | Comcast Cable |
| 11593 | 24.60.109.147 | 10/29/10 04:50:48 AM | Hurt Locker | Comcast Cable |

| 11594 | 67.182.100.129 | 10/29/10 04:51:40 AM | Hurt Locker | Comcast Cable |
| 11595 | 76.20.46.49 | 10/29/10 06:03:31 AM | Hurt Locker | Comcast Cable |
| 11596 | 76.28.250.16 | 10/29/10 06:20:45 AM | Hurt Locker | Comcast Cable |
| 11597 | 174.48.128.202 | 10/29/10 07:19:48 AM | Hurt Locker | Comcast Cable |
| 11598 | 98.232.129.19 | 10/29/10 07:35:26 AM | Hurt Locker | Comcast Cable |
| 11599 | 98.232.203.234 | 10/29/10 07:41:47 AM | Hurt Locker | Comcast Cable |
| 11600 | 71.194.182.177 | 10/29/10 09:33:52 AM | Hurt Locker | Comcast Cable |
| 11601 | 68.53.7.221 | 10/29/10 11:02:20 AM | Hurt Locker | Comcast Cable |
| 11602 | 67.170.244.7 | 10/29/10 11:21:07 AM | Hurt Locker | Comcast Cable |
| 11603 | 76.99.69.94 | 10/29/10 11:58:58 AM | Hurt Locker | Comcast Cable |
| 11604 | 71.193.178.135 | 10/29/10 11:59:16 AM | Hurt Locker | Comcast Cable |
| 11605 | 69.245.202.58 | 10/29/10 12:46:44 PM | Hurt Locker | Comcast Cable |
| 11606 | 71.236.251.43 | 10/29/10 02:01:20 PM | Hurt Locker | Comcast Cable |
| 11607 | 24.16.49.126 | 10/29/10 02:31:02 PM | Hurt Locker | Comcast Cable |
| 11608 | 67.161.152.148 | 10/29/10 05:53:24 PM | Hurt Locker | Comcast Cable |
| 11609 | 67.190.190.43 | 10/29/10 06:04:35 PM | Hurt Locker | Comcast Cable |
| 11610 | 68.35.149.84 | 10/29/10 06:13:36 PM | Hurt Locker | Comcast Cable |
| 11611 | 69.180.122.175 | 10/29/10 07:51:57 PM | Hurt Locker | Comcast Cable |
| 11612 | 98.216.251.222 | 10/29/10 08:28:05 PM | Hurt Locker | Comcast Cable |
| 11613 | 98.238.48.172 | 10/29/10 08:48:45 PM | Hurt Locker | Comcast Cable |
| 11614 | 98.216.195.236 | 10/29/10 08:49:53 PM | Hurt Locker | Comcast Cable |
| 11615 | 69.246.205.246 | 10/29/10 09:22:10 PM | Hurt Locker | Comcast Cable |
| 11616 | 76.17.25.12 | 10/29/10 10:10:23 PM | Hurt Locker | Comcast Cable |
| 11617 | 71.195.21.15 | 10/29/10 11:00:54 PM | Hurt Locker | Comcast Cable |
| 11618 | 174.49.172.45 | 10/29/10 11:22:03 PM | Hurt Locker | Comcast Cable |
| 11619 | 75.68.148.250 | 10/29/10 11:29:15 PM | Hurt Locker | Comcast Cable |
| 11620 | 24.1.28.84 | 10/29/10 11:30:19 PM | Hurt Locker | Comcast Cable |
| 11621 | 75.147.22.30 | 10/29/10 11:56:53 PM | Hurt Locker | Comcast Business Communications |
| 11622 | 67.183.189.237 | 10/30/10 12:11:58 AM | Hurt Locker | Comcast Cable |
| 11623 | 98.226.207.195 | 10/30/10 12:15:37 AM | Hurt Locker | Comcast Cable |
| 11624 | 98.214.125.94 | 10/30/10 12:22:58 AM | Hurt Locker | Comcast Cable |
| 11625 | 76.109.146.53 | 10/30/10 12:25:41 AM | Hurt Locker | Comcast Cable |
| 11626 | 98.242.252.111 | 10/30/10 12:32:28 AM | Hurt Locker | Comcast Cable |
| 11627 | 69.136.197.37 | 10/30/10 12:36:34 AM | Hurt Locker | Comcast Cable |
| 11628 | 67.190.152.150 | 10/30/10 12:59:48 AM | Hurt Locker | Comcast Cable |
| 11629 | 76.123.149.136 | 10/30/10 01:10:08 AM | Hurt Locker | Comcast Cable |
| 11630 | 68.60.217.217 | 10/30/10 01:10:13 AM | Hurt Locker | Comcast Cable |
| 11631 | 67.163.31.252 | 10/30/10 01:19:09 AM | Hurt Locker | Comcast Cable |
| 11632 | 76.97.58.197 | 10/30/10 01:19:15 AM | Hurt Locker | Comcast Cable |
| 11633 | 76.18.23.136 | 10/30/10 01:24:28 AM | Hurt Locker | Comcast Cable |
| 11634 | 174.54.57.26 | 10/30/10 01:33:01 AM | Hurt Locker | Comcast Cable |
| 11635 | 71.207.232.75 | 10/30/10 01:33:58 AM | Hurt Locker | Comcast Cable |
| 11636 | 98.244.180.155 | 10/30/10 01:49:29 AM | Hurt Locker | Comcast Cable |
| 11637 | 173.12.51.26 | 10/30/10 01:49:59 AM | Hurt Locker | Comcast Business Communications |
| 11638 | 71.230.188.68 | 10/30/10 01:53:30 AM | Hurt Locker | Comcast Cable |
| 11639 | 71.196.142.255 | 10/30/10 01:55:47 AM | Hurt Locker | Comcast Cable |
| 11640 | 71.192.247.233 | 10/30/10 02:02:32 AM | Hurt Locker | Comcast Cable |
| 11641 | 69.254.171.78 | 10/30/10 02:40:10 AM | Hurt Locker | Comcast Cable |
| 11642 | 71.239.42.220 | 10/30/10 02:45:43 AM | Hurt Locker | Comcast Cable |
| 11643 | 24.118.197.1 | 10/30/10 02:54:48 AM | Hurt Locker | Comcast Cable |
| 11644 | 66.176.104.230 | 10/30/10 03:07:21 AM | Hurt Locker | Comcast Cable |
| 11645 | 65.34.236.141 | 10/30/10 03:13:11 AM | Hurt Locker | Comcast Cable |
| 11646 | 67.182.146.236 | 10/30/10 03:27:48 AM | Hurt Locker | Comcast Cable |
| 11647 | 98.222.156.25 | 10/30/10 03:32:42 AM | Hurt Locker | Comcast Cable |
| 11648 | 98.234.180.46 | 10/30/10 03:40:36 AM | Hurt Locker | Comcast Cable |
| 11649 | 66.41.170.151 | 10/30/10 03:59:42 AM | Hurt Locker | Comcast Cable |
| 11650 | 174.49.147.88 | 10/30/10 04:16:18 AM | Hurt Locker | Comcast Cable |
| 11651 | 67.182.200.176 | 10/30/10 04:19:48 AM | Hurt Locker | Comcast Cable |
| 11652 | 98.210.96.216 | 10/30/10 04:35:12 AM | Hurt Locker | Comcast Cable |
| 11653 | 24.130.209.36 | 10/30/10 05:27:58 AM | Hurt Locker | Comcast Cable |
| 11654 | 71.207.244.224 | 10/30/10 05:57:26 AM | Hurt Locker | Comcast Cable |
| 11655 | 76.104.24.137 | 10/30/10 06:33:53 AM | Hurt Locker | Comcast Cable |

| 11656 | 76.25.32.223 | 10/30/10 06:42:35 AM | Hurt Locker | Comcast Cable |
|---|---|---|---|---|
| 11657 | 174.56.111.143 | 10/30/10 06:53:35 AM | Hurt Locker | Comcast Cable |
| 11658 | 68.48.25.217 | 10/30/10 07:21:25 AM | Hurt Locker | Comcast Cable |
| 11659 | 76.105.201.245 | 10/30/10 07:28:50 AM | Hurt Locker | Comcast Cable |
| 11660 | 98.193.28.222 | 10/30/10 07:38:51 AM | Hurt Locker | Comcast Cable |
| 11661 | 24.99.164.11 | 10/30/10 10:04:44 AM | Hurt Locker | Comcast Cable |
| 11662 | 75.75.133.112 | 10/30/10 10:46:30 AM | Hurt Locker | Comcast Cable |
| 11663 | 75.74.234.145 | 10/30/10 11:26:33 AM | Hurt Locker | Comcast Cable |
| 11664 | 24.125.25.6 | 10/30/10 11:35:08 AM | Hurt Locker | Comcast Cable |
| 11665 | 24.22.214.95 | 10/30/10 12:01:01 PM | Hurt Locker | Comcast Cable |
| 11666 | 67.165.128.221 | 10/30/10 01:24:04 PM | Hurt Locker | Comcast Cable |
| 11667 | 67.166.176.246 | 10/30/10 01:33:30 PM | Hurt Locker | Comcast Cable |
| 11668 | 75.69.168.246 | 10/30/10 02:08:22 PM | Hurt Locker | Comcast Cable |
| 11669 | 76.112.188.251 | 10/30/10 03:33:56 PM | Hurt Locker | Comcast Cable |
| 11670 | 24.17.159.216 | 10/30/10 04:24:41 PM | Hurt Locker | Comcast Cable |
| 11671 | 24.4.5.231 | 10/30/10 04:44:36 PM | Hurt Locker | Comcast Cable |
| 11672 | 75.70.164.239 | 10/30/10 06:06:54 PM | Hurt Locker | Comcast Cable |
| 11673 | 68.40.18.178 | 10/30/10 06:17:51 PM | Hurt Locker | Comcast Cable |
| 11674 | 71.236.142.229 | 10/30/10 07:03:50 PM | Hurt Locker | Comcast Cable |
| 11675 | 98.247.1.129 | 10/30/10 07:08:17 PM | Hurt Locker | Comcast Cable |
| 11676 | 75.64.16.8 | 10/30/10 07:14:14 PM | Hurt Locker | Comcast Cable |
| 11677 | 98.223.52.144 | 10/30/10 07:25:26 PM | Hurt Locker | Comcast Cable |
| 11678 | 76.108.245.26 | 10/30/10 07:37:28 PM | Hurt Locker | Comcast Cable |
| 11679 | 67.166.138.235 | 10/30/10 07:54:19 PM | Hurt Locker | Comcast Cable |
| 11680 | 98.224.236.167 | 10/30/10 07:58:02 PM | Hurt Locker | Comcast Cable |
| 11681 | 66.30.15.158 | 10/30/10 08:15:11 PM | Hurt Locker | Comcast Cable |
| 11682 | 67.185.168.139 | 10/30/10 08:47:21 PM | Hurt Locker | Comcast Cable |
| 11683 | 174.56.30.121 | 10/30/10 09:22:45 PM | Hurt Locker | Comcast Cable |
| 11684 | 98.226.142.130 | 10/30/10 09:23:06 PM | Hurt Locker | Comcast Cable |
| 11685 | 98.219.30.131 | 10/30/10 09:46:20 PM | Hurt Locker | Comcast Cable |
| 11686 | 71.199.32.13 | 10/30/10 10:15:44 PM | Hurt Locker | Comcast Cable |
| 11687 | 98.243.152.129 | 10/30/10 10:16:37 PM | Hurt Locker | Comcast Cable |
| 11688 | 71.201.57.90 | 10/30/10 10:44:56 PM | Hurt Locker | Comcast Cable |
| 11689 | 68.54.220.196 | 10/30/10 10:45:49 PM | Hurt Locker | Comcast Cable |
| 11690 | 67.189.92.222 | 10/31/10 12:01:54 AM | Hurt Locker | Comcast Cable |
| 11691 | 67.162.119.120 | 10/31/10 12:03:14 AM | Hurt Locker | Comcast Cable |
| 11692 | 98.223.227.74 | 10/31/10 12:04:44 AM | Hurt Locker | Comcast Cable |
| 11693 | 98.251.92.248 | 10/31/10 12:10:32 AM | Hurt Locker | Comcast Cable |
| 11694 | 75.71.192.244 | 10/31/10 12:16:32 AM | Hurt Locker | Comcast Cable |
| 11695 | 24.11.244.221 | 10/31/10 12:22:24 AM | Hurt Locker | Comcast Cable |
| 11696 | 98.225.200.47 | 10/31/10 12:49:03 AM | Hurt Locker | Comcast Cable |
| 11697 | 68.82.234.2 | 10/31/10 12:49:29 AM | Hurt Locker | Comcast Cable |
| 11698 | 65.34.240.97 | 10/31/10 12:58:58 AM | Hurt Locker | Comcast Cable |
| 11699 | 69.245.97.172 | 10/31/10 01:15:16 AM | Hurt Locker | Comcast Cable |
| 11700 | 98.219.248.139 | 10/31/10 01:20:57 AM | Hurt Locker | Comcast Cable |
| 11701 | 69.181.224.113 | 10/31/10 01:34:40 AM | Hurt Locker | Comcast Cable |
| 11702 | 174.49.34.181 | 10/31/10 01:41:16 AM | Hurt Locker | Comcast Cable |
| 11703 | 68.51.170.13 | 10/31/10 01:42:29 AM | Hurt Locker | Comcast Cable |
| 11704 | 76.23.88.200 | 10/31/10 01:49:34 AM | Hurt Locker | Comcast Cable |
| 11705 | 24.7.146.187 | 10/31/10 01:50:10 AM | Hurt Locker | Comcast Cable |
| 11706 | 68.36.48.203 | 10/31/10 01:51:37 AM | Hurt Locker | Comcast Cable |
| 11707 | 98.200.242.110 | 10/31/10 01:52:18 AM | Hurt Locker | Comcast Cable |
| 11708 | 98.215.49.240 | 10/31/10 01:53:15 AM | Hurt Locker | Comcast Cable |
| 11709 | 71.229.37.159 | 10/31/10 02:24:36 AM | Hurt Locker | Comcast Cable |
| 11710 | 75.68.119.127 | 10/31/10 02:50:06 AM | Hurt Locker | Comcast Cable |
| 11711 | 98.211.5.58 | 10/31/10 02:54:34 AM | Hurt Locker | Comcast Cable |
| 11712 | 76.27.200.243 | 10/31/10 03:37:30 AM | Hurt Locker | Comcast Cable |
| 11713 | 98.210.178.79 | 10/31/10 03:39:32 AM | Hurt Locker | Comcast Cable |
| 11714 | 67.191.251.216 | 10/31/10 03:52:26 AM | Hurt Locker | Comcast Cable |
| 11715 | 76.110.17.57 | 10/31/10 03:56:09 AM | Hurt Locker | Comcast Cable |
| 11716 | 71.193.100.9 | 10/31/10 04:08:59 AM | Hurt Locker | Comcast Cable |
| 11717 | 67.183.134.66 | 10/31/10 04:28:05 AM | Hurt Locker | Comcast Cable |

| 11718 | 68.36.146.83 | 10/31/10 04:37:58 AM | Hurt Locker | Comcast Cable |
| 11719 | 24.10.173.169 | 10/31/10 04:38:03 AM | Hurt Locker | Comcast Cable |
| 11720 | 24.13.239.90 | 10/31/10 04:55:05 AM | Hurt Locker | Comcast Cable |
| 11721 | 68.36.13.251 | 10/31/10 04:57:10 AM | Hurt Locker | Comcast Cable |
| 11722 | 71.227.218.20 | 10/31/10 05:05:47 AM | Hurt Locker | Comcast Cable |
| 11723 | 67.183.101.212 | 10/31/10 05:21:12 AM | Hurt Locker | Comcast Cable |
| 11724 | 67.184.56.187 | 10/31/10 05:29:57 AM | Hurt Locker | Comcast Cable |
| 11725 | 76.123.237.27 | 10/31/10 05:43:06 AM | Hurt Locker | Comcast Cable |
| 11726 | 68.47.6.149 | 10/31/10 06:18:56 AM | Hurt Locker | Comcast Cable |
| 11727 | 98.206.53.43 | 10/31/10 06:32:26 AM | Hurt Locker | Comcast Cable |
| 11728 | 24.4.108.200 | 10/31/10 06:54:47 AM | Hurt Locker | Comcast Cable |
| 11729 | 98.239.71.69 | 10/31/10 07:00:23 AM | Hurt Locker | Comcast Cable |
| 11730 | 24.61.96.45 | 10/31/10 07:27:38 AM | Hurt Locker | Comcast Cable |
| 11731 | 67.188.156.17 | 10/31/10 07:27:40 AM | Hurt Locker | Comcast Cable |
| 11732 | 174.59.74.147 | 10/31/10 07:33:25 AM | Hurt Locker | Comcast Cable |
| 11733 | 24.62.8.231 | 10/31/10 07:50:40 AM | Hurt Locker | Comcast Cable |
| 11734 | 98.243.243.63 | 10/31/10 08:30:07 AM | Hurt Locker | Comcast Cable |
| 11735 | 174.52.201.207 | 10/31/10 08:36:44 AM | Hurt Locker | Comcast Cable |
| 11736 | 67.188.194.47 | 10/31/10 09:33:46 AM | Hurt Locker | Comcast Cable |
| 11737 | 24.34.67.7 | 10/31/10 09:38:49 AM | Hurt Locker | Comcast Cable |
| 11738 | 24.13.237.82 | 10/31/10 10:59:51 AM | Hurt Locker | Comcast Cable |
| 11739 | 98.246.116.73 | 10/31/10 11:03:48 AM | Hurt Locker | Comcast Cable |
| 11740 | 98.221.184.188 | 10/31/10 11:39:21 AM | Hurt Locker | Comcast Cable |
| 11741 | 71.203.25.32 | 10/31/10 12:24:51 PM | Hurt Locker | Comcast Cable |
| 11742 | 98.204.178.200 | 10/31/10 01:16:31 PM | Hurt Locker | Comcast Cable |
| 11743 | 98.198.145.203 | 10/31/10 01:35:37 PM | Hurt Locker | Comcast Cable |
| 11744 | 67.173.192.185 | 10/31/10 02:35:21 PM | Hurt Locker | Comcast Cable |
| 11745 | 76.29.72.241 | 10/31/10 02:37:36 PM | Hurt Locker | Comcast Cable |
| 11746 | 69.246.228.133 | 10/31/10 02:55:38 PM | Hurt Locker | Comcast Cable |
| 11747 | 98.239.100.163 | 10/31/10 03:08:33 PM | Hurt Locker | Comcast Cable |
| 11748 | 69.142.40.92 | 10/31/10 03:19:02 PM | Hurt Locker | Comcast Cable |
| 11749 | 76.29.18.237 | 10/31/10 03:44:56 PM | Hurt Locker | Comcast Cable |
| 11750 | 71.224.69.7 | 10/31/10 04:17:21 PM | Hurt Locker | Comcast Cable |
| 11751 | 24.61.21.38 | 10/31/10 05:12:27 PM | Hurt Locker | Comcast Cable |
| 11752 | 71.198.120.22 | 10/31/10 05:54:18 PM | Hurt Locker | Comcast Cable |
| 11753 | 98.237.16.15 | 10/31/10 06:21:41 PM | Hurt Locker | Comcast Cable |
| 11754 | 71.225.246.1 | 10/31/10 06:25:09 PM | Hurt Locker | Comcast Cable |
| 11755 | 68.43.20.254 | 10/31/10 07:28:45 PM | Hurt Locker | Comcast Cable |
| 11756 | 24.10.57.89 | 10/31/10 08:32:45 PM | Hurt Locker | Comcast Cable |
| 11757 | 24.127.53.16 | 10/31/10 08:48:36 PM | Hurt Locker | Comcast Cable |
| 11758 | 173.15.103.2 | 10/31/10 09:14:54 PM | Hurt Locker | Comcast Business Communications |
| 11759 | 69.253.81.120 | 10/31/10 09:48:27 PM | Hurt Locker | Comcast Cable |
| 11760 | 24.30.50.31 | 10/31/10 10:01:59 PM | Hurt Locker | Comcast Cable |
| 11761 | 76.127.141.203 | 10/31/10 10:19:26 PM | Hurt Locker | Comcast Cable |
| 11762 | 76.21.115.154 | 10/31/10 11:59:15 PM | Hurt Locker | Comcast Cable |
| 11763 | 24.5.224.175 | 11/8/10 12:01:16 AM | Hurt Locker | Comcast Cable |
| 11764 | 98.225.216.69 | 11/8/10 12:01:17 AM | Hurt Locker | Comcast Cable |
| 11765 | 24.21.106.1 | 11/8/10 12:02:22 AM | Hurt Locker | Comcast Cable |
| 11766 | 67.160.49.34 | 11/8/10 12:13:50 AM | Hurt Locker | Comcast Cable |
| 11767 | 71.230.115.136 | 11/8/10 12:27:45 AM | Hurt Locker | Comcast Cable |
| 11768 | 174.52.105.38 | 11/8/10 12:33:42 AM | Hurt Locker | Comcast Cable |
| 11769 | 24.1.150.85 | 11/8/10 12:42:11 AM | Hurt Locker | Comcast Cable |
| 11770 | 98.198.237.36 | 11/8/10 12:45:55 AM | Hurt Locker | Comcast Cable |
| 11771 | 74.95.30.113 | 11/8/10 12:47:13 AM | Hurt Locker | Comcast Business Communications |
| 11772 | 68.44.200.38 | 11/8/10 12:49:48 AM | Hurt Locker | Comcast Cable |
| 11773 | 70.90.7.214 | 11/8/10 12:58:28 AM | Hurt Locker | Comcast Business Communications |
| 11774 | 98.204.17.229 | 11/8/10 01:09:18 AM | Hurt Locker | Comcast Cable |
| 11775 | 68.82.178.79 | 11/8/10 01:15:04 AM | Hurt Locker | Comcast Cable |
| 11776 | 66.176.112.191 | 11/8/10 01:16:28 AM | Hurt Locker | Comcast Cable |
| 11777 | 173.8.119.162 | 11/8/10 01:27:43 AM | Hurt Locker | Comcast Business Communications |
| 11778 | 71.225.30.92 | 11/8/10 01:32:44 AM | Hurt Locker | Comcast Cable |
| 11779 | 24.62.148.28 | 11/8/10 01:35:35 AM | Hurt Locker | Comcast Cable |

| 11780 | 75.72.121.100 | 11/8/10 01:35:36 AM | Hurt Locker | Comcast Cable |
| 11781 | 174.56.105.18 | 11/8/10 01:36:35 AM | Hurt Locker | Comcast Cable |
| 11782 | 67.170.41.85 | 11/8/10 01:41:39 AM | Hurt Locker | Comcast Cable |
| 11783 | 24.6.37.248 | 11/8/10 01:50:50 AM | Hurt Locker | Comcast Cable |
| 11784 | 67.182.33.154 | 11/8/10 01:57:09 AM | Hurt Locker | Comcast Cable |
| 11785 | 71.194.217.155 | 11/8/10 01:58:18 AM | Hurt Locker | Comcast Cable |
| 11786 | 71.193.96.74 | 11/8/10 01:58:48 AM | Hurt Locker | Comcast Cable |
| 11787 | 76.31.85.150 | 11/8/10 02:03:01 AM | Hurt Locker | Comcast Cable |
| 11788 | 76.19.100.91 | 11/8/10 02:05:01 AM | Hurt Locker | Comcast Cable |
| 11789 | 66.31.125.149 | 11/8/10 02:09:44 AM | Hurt Locker | Comcast Cable |
| 11790 | 24.7.248.59 | 11/8/10 02:16:35 AM | Hurt Locker | Comcast Cable |
| 11791 | 68.59.227.67 | 11/8/10 02:20:06 AM | Hurt Locker | Comcast Cable |
| 11792 | 71.63.191.163 | 11/8/10 02:20:47 AM | Hurt Locker | Comcast Cable |
| 11793 | 76.121.255.137 | 11/8/10 02:21:24 AM | Hurt Locker | Comcast Cable |
| 11794 | 66.31.207.65 | 11/8/10 02:29:15 AM | Hurt Locker | Comcast Cable |
| 11795 | 173.15.84.209 | 11/8/10 02:38:17 AM | Hurt Locker | Comcast Business Communications |
| 11796 | 68.39.149.251 | 11/8/10 02:50:03 AM | Hurt Locker | Comcast Cable |
| 11797 | 98.211.26.78 | 11/8/10 02:52:41 AM | Hurt Locker | Comcast Cable |
| 11798 | 67.160.136.151 | 11/8/10 02:53:14 AM | Hurt Locker | Comcast Cable |
| 11799 | 98.245.173.112 | 11/8/10 03:10:05 AM | Hurt Locker | Comcast Cable |
| 11800 | 75.148.65.225 | 11/8/10 03:22:27 AM | Hurt Locker | Comcast Business Communications |
| 11801 | 76.99.140.253 | 11/8/10 03:22:30 AM | Hurt Locker | Comcast Cable |
| 11802 | 69.142.174.227 | 11/8/10 03:22:36 AM | Hurt Locker | Comcast Cable |
| 11803 | 68.39.213.96 | 11/8/10 03:27:47 AM | Hurt Locker | Comcast Cable |
| 11804 | 174.54.229.102 | 11/8/10 03:33:46 AM | Hurt Locker | Comcast Cable |
| 11805 | 76.100.4.60 | 11/8/10 03:36:22 AM | Hurt Locker | Comcast Cable |
| 11806 | 98.193.221.49 | 11/8/10 03:38:09 AM | Hurt Locker | Comcast Cable |
| 11807 | 98.210.192.75 | 11/8/10 03:40:12 AM | Hurt Locker | Comcast Cable |
| 11808 | 75.64.205.58 | 11/8/10 03:40:37 AM | Hurt Locker | Comcast Cable |
| 11809 | 68.37.91.132 | 11/8/10 03:42:45 AM | Hurt Locker | Comcast Cable |
| 11810 | 98.216.72.110 | 11/8/10 03:47:20 AM | Hurt Locker | Comcast Cable |
| 11811 | 98.250.83.222 | 11/8/10 03:48:12 AM | Hurt Locker | Comcast Cable |
| 11812 | 98.217.109.253 | 11/8/10 03:55:09 AM | Hurt Locker | Comcast Cable |
| 11813 | 71.62.150.11 | 11/8/10 04:12:38 AM | Hurt Locker | Comcast Cable |
| 11814 | 24.11.251.54 | 11/8/10 04:38:16 AM | Hurt Locker | Comcast Cable |
| 11815 | 68.52.82.162 | 11/8/10 04:42:18 AM | Hurt Locker | Comcast Cable |
| 11816 | 69.140.150.228 | 11/8/10 04:45:11 AM | Hurt Locker | Comcast Cable |
| 11817 | 67.170.28.171 | 11/8/10 04:47:43 AM | Hurt Locker | Comcast Cable |
| 11818 | 98.203.195.145 | 11/8/10 04:52:36 AM | Hurt Locker | Comcast Cable |
| 11819 | 71.207.195.147 | 11/8/10 04:53:56 AM | Hurt Locker | Comcast Cable |
| 11820 | 67.190.158.22 | 11/8/10 04:58:12 AM | Hurt Locker | Comcast Cable |
| 11821 | 98.199.82.84 | 11/8/10 05:08:40 AM | Hurt Locker | Comcast Cable |
| 11822 | 24.91.13.210 | 11/8/10 05:09:30 AM | Hurt Locker | Comcast Cable |
| 11823 | 75.71.134.139 | 11/8/10 05:14:19 AM | Hurt Locker | Comcast Cable |
| 11824 | 24.147.20.238 | 11/8/10 05:22:49 AM | Hurt Locker | Comcast Cable |
| 11825 | 67.161.198.199 | 11/8/10 05:34:12 AM | Hurt Locker | Comcast Cable |
| 11826 | 76.21.99.33 | 11/8/10 05:52:19 AM | Hurt Locker | Comcast Cable |
| 11827 | 76.26.82.164 | 11/8/10 05:57:08 AM | Hurt Locker | Comcast Cable |
| 11828 | 67.173.49.160 | 11/8/10 05:57:33 AM | Hurt Locker | Comcast Cable |
| 11829 | 98.207.112.237 | 11/8/10 05:58:18 AM | Hurt Locker | Comcast Cable |
| 11830 | 71.229.164.196 | 11/8/10 05:58:21 AM | Hurt Locker | Comcast Cable |
| 11831 | 24.20.5.236 | 11/8/10 05:59:01 AM | Hurt Locker | Comcast Cable |
| 11832 | 66.41.32.40 | 11/8/10 06:13:02 AM | Hurt Locker | Comcast Cable |
| 11833 | 67.180.47.26 | 11/8/10 06:23:32 AM | Hurt Locker | Comcast Cable |
| 11834 | 71.193.22.224 | 11/8/10 06:27:31 AM | Hurt Locker | Comcast Cable |
| 11835 | 24.118.176.191 | 11/8/10 06:27:41 AM | Hurt Locker | Comcast Cable |
| 11836 | 98.210.136.124 | 11/8/10 06:27:53 AM | Hurt Locker | Comcast Cable |
| 11837 | 67.172.40.134 | 11/8/10 06:28:55 AM | Hurt Locker | Comcast Cable |
| 11838 | 98.225.43.94 | 11/8/10 06:31:29 AM | Hurt Locker | Comcast Cable |
| 11839 | 68.36.162.58 | 11/8/10 06:43:41 AM | Hurt Locker | Comcast Cable |
| 11840 | 67.184.151.4 | 11/8/10 06:59:35 AM | Hurt Locker | Comcast Cable |
| 11841 | 71.236.0.10 | 11/8/10 07:07:47 AM | Hurt Locker | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 11842 | 67.190.159.125 | 11/8/10 07:19:55 AM | Hurt Locker | Comcast Cable |
| 11843 | 98.254.249.101 | 11/8/10 07:22:29 AM | Hurt Locker | Comcast Cable |
| 11844 | 174.58.247.144 | 11/8/10 07:46:34 AM | Hurt Locker | Comcast Cable |
| 11845 | 98.218.104.186 | 11/8/10 07:49:52 AM | Hurt Locker | Comcast Cable |
| 11846 | 75.147.106.225 | 11/8/10 07:53:56 AM | Hurt Locker | Comcast Business Communications |
| 11847 | 75.64.137.199 | 11/8/10 08:07:27 AM | Hurt Locker | Comcast Cable |
| 11848 | 24.7.145.81 | 11/8/10 08:20:41 AM | Hurt Locker | Comcast Cable |
| 11849 | 68.56.5.53 | 11/8/10 08:58:13 AM | Hurt Locker | Comcast Cable |
| 11850 | 174.59.7.23 | 11/8/10 08:59:47 AM | Hurt Locker | Comcast Cable |
| 11851 | 67.161.53.178 | 11/8/10 09:01:43 AM | Hurt Locker | Comcast Cable |
| 11852 | 67.170.253.69 | 11/8/10 09:02:03 AM | Hurt Locker | Comcast Cable |
| 11853 | 76.127.100.139 | 11/8/10 09:55:17 AM | Hurt Locker | Comcast Cable |
| 11854 | 68.36.205.157 | 11/8/10 11:09:52 AM | Hurt Locker | Comcast Cable |
| 11855 | 98.216.182.165 | 11/8/10 11:15:27 AM | Hurt Locker | Comcast Cable |
| 11856 | 69.244.213.8 | 11/8/10 11:40:58 AM | Hurt Locker | Comcast Cable |
| 11857 | 76.24.19.114 | 11/8/10 12:24:31 PM | Hurt Locker | Comcast Cable |
| 11858 | 76.98.19.173 | 11/8/10 12:38:22 PM | Hurt Locker | Comcast Cable |
| 11859 | 24.62.171.238 | 11/8/10 12:50:38 PM | Hurt Locker | Comcast Cable |
| 11860 | 68.48.175.187 | 11/8/10 01:06:35 PM | Hurt Locker | Comcast Cable |
| 11861 | 98.215.225.214 | 11/8/10 01:39:50 PM | Hurt Locker | Comcast Cable |
| 11862 | 98.220.80.217 | 11/8/10 01:42:32 PM | Hurt Locker | Comcast Cable |
| 11863 | 68.33.60.250 | 11/8/10 02:23:17 PM | Hurt Locker | Comcast Cable |
| 11864 | 69.138.36.39 | 11/8/10 02:27:56 PM | Hurt Locker | Comcast Cable |
| 11865 | 24.126.214.66 | 11/8/10 02:54:31 PM | Hurt Locker | Comcast Cable |
| 11866 | 71.199.191.44 | 11/8/10 03:01:39 PM | Hurt Locker | Comcast Cable |
| 11867 | 66.31.91.188 | 11/8/10 03:39:57 PM | Hurt Locker | Comcast Cable |
| 11868 | 71.224.43.101 | 11/8/10 04:03:31 PM | Hurt Locker | Comcast Cable |
| 11869 | 68.52.130.203 | 11/8/10 04:11:28 PM | Hurt Locker | Comcast Cable |
| 11870 | 67.188.152.72 | 11/8/10 04:30:25 PM | Hurt Locker | Comcast Cable |
| 11871 | 69.142.80.201 | 11/8/10 04:30:51 PM | Hurt Locker | Comcast Cable |
| 11872 | 70.89.108.241 | 11/8/10 04:33:48 PM | Hurt Locker | Comcast Business Communications |
| 11873 | 98.214.130.121 | 11/8/10 04:51:35 PM | Hurt Locker | Comcast Cable |
| 11874 | 67.188.214.10 | 11/8/10 05:10:25 PM | Hurt Locker | Comcast Cable |
| 11875 | 71.226.144.144 | 11/8/10 05:14:04 PM | Hurt Locker | Comcast Cable |
| 11876 | 65.96.161.106 | 11/8/10 05:21:12 PM | Hurt Locker | Comcast Cable |
| 11877 | 76.117.26.63 | 11/8/10 05:33:39 PM | Hurt Locker | Comcast Cable |
| 11878 | 76.107.206.244 | 11/8/10 05:41:01 PM | Hurt Locker | Comcast Cable |
| 11879 | 174.57.240.248 | 11/8/10 05:43:21 PM | Hurt Locker | Comcast Cable |
| 11880 | 68.51.86.197 | 11/8/10 06:03:49 PM | Hurt Locker | Comcast Cable |
| 11881 | 68.41.53.152 | 11/8/10 06:16:11 PM | Hurt Locker | Comcast Cable |
| 11882 | 98.198.199.247 | 11/8/10 07:27:05 PM | Hurt Locker | Comcast Cable |
| 11883 | 76.119.236.245 | 11/8/10 07:55:42 PM | Hurt Locker | Comcast Cable |
| 11884 | 71.202.170.95 | 11/8/10 08:10:35 PM | Hurt Locker | Comcast Cable |
| 11885 | 68.50.43.201 | 11/8/10 08:17:38 PM | Hurt Locker | Comcast Cable |
| 11886 | 76.101.13.163 | 11/8/10 08:28:17 PM | Hurt Locker | Comcast Cable |
| 11887 | 66.229.49.194 | 11/8/10 08:46:58 PM | Hurt Locker | Comcast Cable |
| 11888 | 71.195.186.213 | 11/8/10 09:02:49 PM | Hurt Locker | Comcast Cable |
| 11889 | 76.114.242.52 | 11/8/10 09:04:30 PM | Hurt Locker | Comcast Cable |
| 11890 | 76.19.49.191 | 11/8/10 09:06:20 PM | Hurt Locker | Comcast Cable |
| 11891 | 68.42.154.252 | 11/8/10 09:15:16 PM | Hurt Locker | Comcast Cable |
| 11892 | 76.105.11.160 | 11/8/10 09:50:00 PM | Hurt Locker | Comcast Cable |
| 11893 | 68.50.47.233 | 11/8/10 10:22:28 PM | Hurt Locker | Comcast Cable |
| 11894 | 68.38.6.223 | 11/8/10 10:35:10 PM | Hurt Locker | Comcast Cable |
| 11895 | 76.17.85.89 | 11/8/10 11:00:07 PM | Hurt Locker | Comcast Cable |
| 11896 | 71.230.204.190 | 11/8/10 11:25:41 PM | Hurt Locker | Comcast Cable |
| 11897 | 98.245.85.165 | 11/8/10 11:26:21 PM | Hurt Locker | Comcast Cable |
| 11898 | 24.129.108.224 | 11/8/10 11:48:31 PM | Hurt Locker | Comcast Cable |
| 11899 | 68.46.24.192 | 11/8/10 11:49:43 PM | Hurt Locker | Comcast Cable |
| 11900 | 98.214.24.177 | 11/8/10 11:54:50 PM | Hurt Locker | Comcast Cable |
| 11901 | 174.60.181.135 | 11/9/10 12:06:49 AM | Hurt Locker | Comcast Cable |
| 11902 | 24.7.147.161 | 11/9/10 12:22:26 AM | Hurt Locker | Comcast Cable |
| 11903 | 24.245.20.38 | 11/9/10 12:28:05 AM | Hurt Locker | Comcast Cable |

| 11904 | 98.230.153.25 | 11/9/10 12:32:36 AM | Hurt Locker | Comcast Cable |
|-------|---------------|---------------------|-------------|---------------|
| 11905 | 71.63.2.146 | 11/9/10 12:36:45 AM | Hurt Locker | Comcast Cable |
| 11906 | 68.41.211.226 | 11/9/10 12:44:05 AM | Hurt Locker | Comcast Cable |
| 11907 | 98.193.117.121 | 11/9/10 12:48:40 AM | Hurt Locker | Comcast Cable |
| 11908 | 67.187.129.183 | 11/9/10 12:53:26 AM | Hurt Locker | Comcast Cable |
| 11909 | 76.23.201.130 | 11/9/10 12:55:39 AM | Hurt Locker | Comcast Cable |
| 11910 | 75.67.210.188 | 11/9/10 12:57:02 AM | Hurt Locker | Comcast Cable |
| 11911 | 98.223.74.71 | 11/9/10 01:10:13 AM | Hurt Locker | Comcast Cable |
| 11912 | 68.38.130.188 | 11/9/10 01:17:36 AM | Hurt Locker | Comcast Cable |
| 11913 | 75.74.59.108 | 11/9/10 01:19:39 AM | Hurt Locker | Comcast Cable |
| 11914 | 68.82.92.78 | 11/9/10 01:22:46 AM | Hurt Locker | Comcast Cable |
| 11915 | 67.188.201.42 | 11/9/10 01:28:31 AM | Hurt Locker | Comcast Cable |
| 11916 | 71.235.188.138 | 11/9/10 01:31:43 AM | Hurt Locker | Comcast Cable |
| 11917 | 24.23.4.206 | 11/9/10 01:31:50 AM | Hurt Locker | Comcast Cable |
| 11918 | 24.15.56.238 | 11/9/10 01:49:11 AM | Hurt Locker | Comcast Cable |
| 11919 | 98.211.47.112 | 11/9/10 01:54:44 AM | Hurt Locker | Comcast Cable |
| 11920 | 24.126.68.20 | 11/9/10 01:55:35 AM | Hurt Locker | Comcast Cable |
| 11921 | 68.47.127.58 | 11/9/10 02:19:58 AM | Hurt Locker | Comcast Cable |
| 11922 | 68.32.24.27 | 11/9/10 02:21:23 AM | Hurt Locker | Comcast Cable |
| 11923 | 68.61.145.117 | 11/9/10 02:33:00 AM | Hurt Locker | Comcast Cable |
| 11924 | 76.105.22.71 | 11/9/10 02:44:39 AM | Hurt Locker | Comcast Cable |
| 11925 | 71.195.145.149 | 11/9/10 02:49:49 AM | Hurt Locker | Comcast Cable |
| 11926 | 67.171.101.56 | 11/9/10 02:52:31 AM | Hurt Locker | Comcast Cable |
| 11927 | 68.33.110.139 | 11/9/10 02:54:29 AM | Hurt Locker | Comcast Cable |
| 11928 | 76.105.252.210 | 11/9/10 03:13:26 AM | Hurt Locker | Comcast Cable |
| 11929 | 76.105.33.104 | 11/9/10 03:18:49 AM | Hurt Locker | Comcast Cable |
| 11930 | 76.103.9.216 | 11/9/10 03:21:33 AM | Hurt Locker | Comcast Cable |
| 11931 | 24.15.92.189 | 11/9/10 03:41:18 AM | Hurt Locker | Comcast Cable |
| 11932 | 98.233.155.149 | 11/9/10 03:48:43 AM | Hurt Locker | Comcast Cable |
| 11933 | 76.29.175.188 | 11/9/10 04:04:41 AM | Hurt Locker | Comcast Cable |
| 11934 | 76.22.14.220 | 11/9/10 04:32:42 AM | Hurt Locker | Comcast Cable |
| 11935 | 67.184.170.38 | 11/9/10 04:35:50 AM | Hurt Locker | Comcast Cable |
| 11936 | 98.227.69.57 | 11/9/10 04:42:40 AM | Hurt Locker | Comcast Cable |
| 11937 | 68.38.120.114 | 11/9/10 04:57:15 AM | Hurt Locker | Comcast Cable |
| 11938 | 24.6.189.212 | 11/9/10 04:58:47 AM | Hurt Locker | Comcast Cable |
| 11939 | 98.248.168.63 | 11/9/10 04:59:04 AM | Hurt Locker | Comcast Cable |
| 11940 | 68.54.122.201 | 11/9/10 05:08:45 AM | Hurt Locker | Comcast Cable |
| 11941 | 24.62.62.26 | 11/9/10 05:14:08 AM | Hurt Locker | Comcast Cable |
| 11942 | 67.190.80.129 | 11/9/10 05:20:23 AM | Hurt Locker | Comcast Cable |
| 11943 | 98.216.15.186 | 11/9/10 05:23:13 AM | Hurt Locker | Comcast Cable |
| 11944 | 68.37.169.117 | 11/9/10 05:23:33 AM | Hurt Locker | Comcast Cable |
| 11945 | 24.10.251.70 | 11/9/10 05:38:14 AM | Hurt Locker | Comcast Cable |
| 11946 | 98.196.102.6 | 11/9/10 06:04:16 AM | Hurt Locker | Comcast Cable |
| 11947 | 24.130.197.241 | 11/9/10 06:07:57 AM | Hurt Locker | Comcast Cable |
| 11948 | 98.224.163.229 | 11/9/10 06:15:18 AM | Hurt Locker | Comcast Cable |
| 11949 | 98.226.112.212 | 11/9/10 06:25:44 AM | Hurt Locker | Comcast Cable |
| 11950 | 68.81.32.32 | 11/9/10 07:06:16 AM | Hurt Locker | Comcast Cable |
| 11951 | 76.20.140.213 | 11/9/10 07:29:44 AM | Hurt Locker | Comcast Cable |
| 11952 | 98.214.28.166 | 11/9/10 08:19:34 AM | Hurt Locker | Comcast Cable |
| 11953 | 24.127.5.55 | 11/9/10 09:05:48 AM | Hurt Locker | Comcast Cable |
| 11954 | 76.126.133.167 | 11/9/10 09:40:54 AM | Hurt Locker | Comcast Cable |
| 11955 | 67.190.204.26 | 11/9/10 09:52:34 AM | Hurt Locker | Comcast Cable |
| 11956 | 68.51.236.183 | 11/9/10 10:19:44 AM | Hurt Locker | Comcast Cable |
| 11957 | 76.28.223.2 | 11/9/10 10:24:16 AM | Hurt Locker | Comcast Cable |
| 11958 | 69.242.20.7 | 11/9/10 10:26:42 AM | Hurt Locker | Comcast Cable |
| 11959 | 76.18.206.132 | 11/9/10 12:04:46 PM | Hurt Locker | Comcast Cable |
| 11960 | 98.231.71.8 | 11/9/10 12:28:16 PM | Hurt Locker | Comcast Cable |
| 11961 | 76.18.243.56 | 11/9/10 01:01:41 PM | Hurt Locker | Comcast Cable |
| 11962 | 76.116.240.80 | 11/9/10 01:15:57 PM | Hurt Locker | Comcast Cable |
| 11963 | 69.141.136.49 | 11/9/10 01:36:32 PM | Hurt Locker | Comcast Cable |
| 11964 | 71.62.130.7 | 11/9/10 01:56:16 PM | Hurt Locker | Comcast Cable |
| 11965 | 98.207.37.64 | 11/9/10 02:04:16 PM | Hurt Locker | Comcast Cable |

| 11966 | 71.57.25.184 | 11/9/10 02:05:50 PM | Hurt Locker | Comcast Cable |
|-------|--------------|---------------------|-------------|---------------|
| 11967 | 76.26.46.206 | 11/9/10 02:42:01 PM | Hurt Locker | Comcast Cable |
| 11968 | 76.19.29.225 | 11/9/10 02:48:57 PM | Hurt Locker | Comcast Cable |
| 11969 | 98.221.192.135 | 11/9/10 02:49:23 PM | Hurt Locker | Comcast Cable |
| 11970 | 98.217.12.148 | 11/9/10 03:04:29 PM | Hurt Locker | Comcast Cable |
| 11971 | 68.42.227.197 | 11/9/10 03:09:41 PM | Hurt Locker | Comcast Cable |
| 11972 | 98.225.181.190 | 11/9/10 03:14:19 PM | Hurt Locker | Comcast Cable |
| 11973 | 98.195.58.196 | 11/9/10 03:35:24 PM | Hurt Locker | Comcast Cable |
| 11974 | 71.232.23.56 | 11/9/10 03:39:20 PM | Hurt Locker | Comcast Cable |
| 11975 | 71.238.86.23 | 11/9/10 03:58:36 PM | Hurt Locker | Comcast Cable |
| 11976 | 67.172.157.122 | 11/9/10 04:37:27 PM | Hurt Locker | Comcast Cable |
| 11977 | 76.21.47.126 | 11/9/10 05:09:25 PM | Hurt Locker | Comcast Cable |
| 11978 | 67.169.156.94 | 11/9/10 05:15:49 PM | Hurt Locker | Comcast Cable |
| 11979 | 76.21.235.229 | 11/9/10 05:25:32 PM | Hurt Locker | Comcast Cable |
| 11980 | 76.122.202.143 | 11/9/10 05:35:32 PM | Hurt Locker | Comcast Cable |
| 11981 | 76.102.219.103 | 11/9/10 05:59:17 PM | Hurt Locker | Comcast Cable |
| 11982 | 71.205.34.244 | 11/9/10 06:02:23 PM | Hurt Locker | Comcast Cable |
| 11983 | 98.207.17.83 | 11/9/10 06:40:00 PM | Hurt Locker | Comcast Cable |
| 11984 | 98.219.118.200 | 11/9/10 07:13:05 PM | Hurt Locker | Comcast Cable |
| 11985 | 76.115.185.253 | 11/9/10 07:28:39 PM | Hurt Locker | Comcast Cable |
| 11986 | 71.225.243.40 | 11/9/10 07:43:07 PM | Hurt Locker | Comcast Cable |
| 11987 | 98.208.105.5 | 11/9/10 07:48:11 PM | Hurt Locker | Comcast Cable |
| 11988 | 98.193.52.153 | 11/9/10 07:56:32 PM | Hurt Locker | Comcast Cable |
| 11989 | 71.193.146.140 | 11/9/10 08:00:18 PM | Hurt Locker | Comcast Cable |
| 11990 | 71.59.60.217 | 11/9/10 08:13:02 PM | Hurt Locker | Comcast Cable |
| 11991 | 24.1.242.36 | 11/9/10 08:15:40 PM | Hurt Locker | Comcast Cable |
| 11992 | 98.217.47.251 | 11/9/10 08:16:15 PM | Hurt Locker | Comcast Cable |
| 11993 | 69.140.92.147 | 11/9/10 08:16:22 PM | Hurt Locker | Comcast Cable |
| 11994 | 98.248.36.172 | 11/9/10 08:20:40 PM | Hurt Locker | Comcast Cable |
| 11995 | 75.65.162.102 | 11/9/10 08:27:12 PM | Hurt Locker | Comcast Cable |
| 11996 | 65.96.170.5 | 11/9/10 08:54:11 PM | Hurt Locker | Comcast Cable |
| 11997 | 24.6.228.233 | 11/9/10 09:08:52 PM | Hurt Locker | Comcast Cable |
| 11998 | 24.98.90.129 | 11/9/10 09:36:34 PM | Hurt Locker | Comcast Cable |
| 11999 | 98.192.177.135 | 11/9/10 09:42:29 PM | Hurt Locker | Comcast Cable |
| 12000 | 98.211.32.183 | 11/9/10 10:19:56 PM | Hurt Locker | Comcast Cable |
| 12001 | 174.56.130.46 | 11/9/10 10:23:45 PM | Hurt Locker | Comcast Cable |
| 12002 | 98.198.148.26 | 11/9/10 10:29:02 PM | Hurt Locker | Comcast Cable |
| 12003 | 71.199.50.55 | 11/9/10 10:51:50 PM | Hurt Locker | Comcast Cable |
| 12004 | 71.229.89.243 | 11/9/10 11:12:18 PM | Hurt Locker | Comcast Cable |
| 12005 | 68.51.189.27 | 11/9/10 11:16:24 PM | Hurt Locker | Comcast Cable |
| 12006 | 69.181.208.213 | 11/9/10 11:32:09 PM | Hurt Locker | Comcast Cable |
| 12007 | 76.22.214.38 | 11/10/10 12:05:38 AM | Hurt Locker | Comcast Cable |
| 12008 | 68.50.105.11 | 11/10/10 12:06:06 AM | Hurt Locker | Comcast Cable |
| 12009 | 71.193.224.103 | 11/10/10 12:13:41 AM | Hurt Locker | Comcast Cable |
| 12010 | 24.0.80.109 | 11/10/10 12:14:51 AM | Hurt Locker | Comcast Cable |
| 12011 | 24.131.38.54 | 11/10/10 12:16:08 AM | Hurt Locker | Comcast Cable |
| 12012 | 174.58.17.242 | 11/10/10 12:17:30 AM | Hurt Locker | Comcast Cable |
| 12013 | 76.110.32.147 | 11/10/10 12:19:41 AM | Hurt Locker | Comcast Cable |
| 12014 | 67.173.52.88 | 11/10/10 12:22:55 AM | Hurt Locker | Comcast Cable |
| 12015 | 76.104.187.59 | 11/10/10 12:28:00 AM | Hurt Locker | Comcast Cable |
| 12016 | 76.16.164.207 | 11/10/10 12:29:49 AM | Hurt Locker | Comcast Cable |
| 12017 | 66.176.210.144 | 11/10/10 12:30:54 AM | Hurt Locker | Comcast Cable |
| 12018 | 68.62.193.3 | 11/10/10 12:34:38 AM | Hurt Locker | Comcast Cable |
| 12019 | 76.111.19.132 | 11/10/10 12:38:09 AM | Hurt Locker | Comcast Cable |
| 12020 | 24.22.122.185 | 11/10/10 12:54:28 AM | Hurt Locker | Comcast Cable |
| 12021 | 76.111.75.199 | 11/10/10 12:54:45 AM | Hurt Locker | Comcast Cable |
| 12022 | 24.5.230.146 | 11/10/10 12:58:09 AM | Hurt Locker | Comcast Cable |
| 12023 | 71.224.79.94 | 11/10/10 12:58:49 AM | Hurt Locker | Comcast Cable |
| 12024 | 71.204.216.97 | 11/10/10 01:03:49 AM | Hurt Locker | Comcast Cable |
| 12025 | 68.49.244.159 | 11/10/10 01:04:50 AM | Hurt Locker | Comcast Cable |
| 12026 | 24.19.194.191 | 11/10/10 01:38:26 AM | Hurt Locker | Comcast Cable |
| 12027 | 75.66.240.197 | 11/10/10 01:49:28 AM | Hurt Locker | Comcast Cable |

| 12028 | 98.193.253.144 | 11/10/10 01:57:25 AM | Hurt Locker | Comcast Cable |
|---|---|---|---|---|
| 12029 | 68.51.170.57 | 11/10/10 01:58:09 AM | Hurt Locker | Comcast Cable |
| 12030 | 24.130.155.92 | 11/10/10 02:00:59 AM | Hurt Locker | Comcast Cable |
| 12031 | 76.18.103.42 | 11/10/10 02:02:32 AM | Hurt Locker | Comcast Cable |
| 12032 | 69.250.43.212 | 11/10/10 02:14:02 AM | Hurt Locker | Comcast Cable |
| 12033 | 69.244.250.44 | 11/10/10 02:17:52 AM | Hurt Locker | Comcast Cable |
| 12034 | 68.37.205.40 | 11/10/10 02:18:13 AM | Hurt Locker | Comcast Cable |
| 12035 | 67.163.104.146 | 11/10/10 02:24:21 AM | Hurt Locker | Comcast Cable |
| 12036 | 67.175.199.25 | 11/10/10 02:36:57 AM | Hurt Locker | Comcast Cable |
| 12037 | 174.50.192.68 | 11/10/10 02:50:56 AM | Hurt Locker | Comcast Cable |
| 12038 | 76.106.146.18 | 11/10/10 02:55:44 AM | Hurt Locker | Comcast Cable |
| 12039 | 98.195.78.202 | 11/10/10 02:58:12 AM | Hurt Locker | Comcast Cable |
| 12040 | 71.202.48.199 | 11/10/10 03:01:26 AM | Hurt Locker | Comcast Cable |
| 12041 | 98.236.26.122 | 11/10/10 03:03:58 AM | Hurt Locker | Comcast Cable |
| 12042 | 98.231.29.235 | 11/10/10 03:04:19 AM | Hurt Locker | Comcast Cable |
| 12043 | 69.248.93.199 | 11/10/10 03:04:55 AM | Hurt Locker | Comcast Cable |
| 12044 | 69.180.57.34 | 11/10/10 03:05:37 AM | Hurt Locker | Comcast Cable |
| 12045 | 69.250.187.64 | 11/10/10 03:21:05 AM | Hurt Locker | Comcast Cable |
| 12046 | 24.126.40.148 | 11/10/10 03:36:38 AM | Hurt Locker | Comcast Cable |
| 12047 | 75.66.84.156 | 11/10/10 03:46:07 AM | Hurt Locker | Comcast Cable |
| 12048 | 98.193.81.229 | 11/10/10 03:48:33 AM | Hurt Locker | Comcast Cable |
| 12049 | 24.34.49.250 | 11/10/10 03:53:03 AM | Hurt Locker | Comcast Cable |
| 12050 | 71.233.242.161 | 11/10/10 03:58:12 AM | Hurt Locker | Comcast Cable |
| 12051 | 71.196.138.203 | 11/10/10 03:59:57 AM | Hurt Locker | Comcast Cable |
| 12052 | 98.218.113.154 | 11/10/10 04:07:31 AM | Hurt Locker | Comcast Cable |
| 12053 | 98.222.52.33 | 11/10/10 04:09:43 AM | Hurt Locker | Comcast Cable |
| 12054 | 65.96.190.187 | 11/10/10 04:12:37 AM | Hurt Locker | Comcast Cable |
| 12055 | 24.15.186.233 | 11/10/10 04:20:14 AM | Hurt Locker | Comcast Cable |
| 12056 | 98.242.72.18 | 11/10/10 04:33:45 AM | Hurt Locker | Comcast Cable |
| 12057 | 76.26.36.229 | 11/10/10 04:35:03 AM | Hurt Locker | Comcast Cable |
| 12058 | 24.23.153.41 | 11/10/10 04:37:16 AM | Hurt Locker | Comcast Cable |
| 12059 | 71.62.252.169 | 11/10/10 04:44:29 AM | Hurt Locker | Comcast Cable |
| 12060 | 174.49.50.211 | 11/10/10 05:13:10 AM | Hurt Locker | Comcast Cable |
| 12061 | 67.171.253.219 | 11/10/10 05:13:58 AM | Hurt Locker | Comcast Cable |
| 12062 | 174.52.187.237 | 11/10/10 05:15:38 AM | Hurt Locker | Comcast Cable |
| 12063 | 67.183.61.90 | 11/10/10 05:22:32 AM | Hurt Locker | Comcast Cable |
| 12064 | 67.173.245.177 | 11/10/10 05:35:41 AM | Hurt Locker | Comcast Cable |
| 12065 | 98.200.99.183 | 11/10/10 05:36:39 AM | Hurt Locker | Comcast Cable |
| 12066 | 76.106.192.228 | 11/10/10 05:41:59 AM | Hurt Locker | Comcast Cable |
| 12067 | 71.225.211.69 | 11/10/10 05:46:11 AM | Hurt Locker | Comcast Cable |
| 12068 | 98.215.82.26 | 11/10/10 06:50:58 AM | Hurt Locker | Comcast Cable |
| 12069 | 24.18.152.241 | 11/10/10 06:55:36 AM | Hurt Locker | Comcast Cable |
| 12070 | 76.102.86.86 | 11/10/10 07:03:32 AM | Hurt Locker | Comcast Cable |
| 12071 | 67.166.17.26 | 11/10/10 07:12:02 AM | Hurt Locker | Comcast Cable |
| 12072 | 71.231.121.52 | 11/10/10 07:21:31 AM | Hurt Locker | Comcast Cable |
| 12073 | 68.32.80.247 | 11/10/10 07:44:28 AM | Hurt Locker | Comcast Cable |
| 12074 | 68.44.87.239 | 11/10/10 07:57:37 AM | Hurt Locker | Comcast Cable |
| 12075 | 98.230.237.166 | 11/10/10 09:47:48 AM | Hurt Locker | Comcast Cable |
| 12076 | 67.177.67.23 | 11/10/10 11:17:26 AM | Hurt Locker | Comcast Cable |
| 12077 | 98.193.77.170 | 11/10/10 11:44:59 AM | Hurt Locker | Comcast Cable |
| 12078 | 24.23.42.135 | 11/10/10 12:04:54 PM | Hurt Locker | Comcast Cable |
| 12079 | 75.68.1.194 | 11/10/10 12:10:20 PM | Hurt Locker | Comcast Cable |
| 12080 | 71.239.75.204 | 11/10/10 12:12:44 PM | Hurt Locker | Comcast Cable |
| 12081 | 76.113.28.8 | 11/11/10 12:00:01 AM | Hurt Locker | Comcast Cable |
| 12082 | 71.229.118.36 | 11/11/10 12:00:37 AM | Hurt Locker | Comcast Cable |
| 12083 | 67.180.138.173 | 11/11/10 12:06:14 AM | Hurt Locker | Comcast Cable |
| 12084 | 24.9.151.174 | 11/11/10 12:16:21 AM | Hurt Locker | Comcast Cable |
| 12085 | 98.216.11.235 | 11/11/10 12:20:52 AM | Hurt Locker | Comcast Cable |
| 12086 | 98.218.144.26 | 11/11/10 12:21:39 AM | Hurt Locker | Comcast Cable |
| 12087 | 98.193.12.47 | 11/11/10 12:29:43 AM | Hurt Locker | Comcast Cable |
| 12088 | 68.62.203.70 | 11/11/10 12:41:36 AM | Hurt Locker | Comcast Cable |
| 12089 | 98.249.9.235 | 11/11/10 12:43:56 AM | Hurt Locker | Comcast Cable |

| 12090 | 76.21.28.5 | 11/11/10 12:47:57 AM | Hurt Locker | Comcast Cable |
| 12091 | 71.196.26.227 | 11/11/10 12:50:37 AM | Hurt Locker | Comcast Cable |
| 12092 | 68.37.26.193 | 11/11/10 12:52:04 AM | Hurt Locker | Comcast Cable |
| 12093 | 98.254.14.249 | 11/11/10 12:52:08 AM | Hurt Locker | Comcast Cable |
| 12094 | 76.120.209.127 | 11/11/10 12:58:44 AM | Hurt Locker | Comcast Cable |
| 12095 | 71.238.152.73 | 11/11/10 01:05:31 AM | Hurt Locker | Comcast Cable |
| 12096 | 68.58.212.40 | 11/11/10 01:05:45 AM | Hurt Locker | Comcast Cable |
| 12097 | 69.141.150.235 | 11/11/10 01:13:35 AM | Hurt Locker | Comcast Cable |
| 12098 | 75.74.133.80 | 11/11/10 01:20:10 AM | Hurt Locker | Comcast Cable |
| 12099 | 98.250.48.164 | 11/11/10 01:27:08 AM | Hurt Locker | Comcast Cable |
| 12100 | 75.64.253.141 | 11/11/10 01:29:08 AM | Hurt Locker | Comcast Cable |
| 12101 | 24.11.67.249 | 11/11/10 01:33:39 AM | Hurt Locker | Comcast Cable |
| 12102 | 174.51.13.219 | 11/11/10 01:42:10 AM | Hurt Locker | Comcast Cable |
| 12103 | 76.29.66.184 | 11/11/10 01:45:24 AM | Hurt Locker | Comcast Cable |
| 12104 | 76.103.11.27 | 11/11/10 01:45:31 AM | Hurt Locker | Comcast Cable |
| 12105 | 24.9.132.121 | 11/11/10 01:54:46 AM | Hurt Locker | Comcast Cable |
| 12106 | 71.203.148.62 | 11/11/10 02:07:46 AM | Hurt Locker | Comcast Cable |
| 12107 | 24.14.227.236 | 11/11/10 02:23:07 AM | Hurt Locker | Comcast Cable |
| 12108 | 174.59.109.190 | 11/11/10 02:29:42 AM | Hurt Locker | Comcast Cable |
| 12109 | 76.103.195.74 | 11/11/10 02:30:12 AM | Hurt Locker | Comcast Cable |
| 12110 | 66.31.250.6 | 11/11/10 02:31:12 AM | Hurt Locker | Comcast Cable |
| 12111 | 98.209.201.64 | 11/11/10 02:47:04 AM | Hurt Locker | Comcast Cable |
| 12112 | 98.219.223.208 | 11/11/10 03:07:46 AM | Hurt Locker | Comcast Cable |
| 12113 | 174.54.79.155 | 11/11/10 03:11:40 AM | Hurt Locker | Comcast Cable |
| 12114 | 71.197.122.244 | 11/11/10 03:18:12 AM | Hurt Locker | Comcast Cable |
| 12115 | 68.60.183.189 | 11/11/10 03:20:54 AM | Hurt Locker | Comcast Cable |
| 12116 | 67.180.49.201 | 11/11/10 03:26:09 AM | Hurt Locker | Comcast Cable |
| 12117 | 98.222.62.21 | 11/11/10 03:29:35 AM | Hurt Locker | Comcast Cable |
| 12118 | 24.18.155.197 | 11/11/10 03:29:56 AM | Hurt Locker | Comcast Cable |
| 12119 | 67.160.4.171 | 11/11/10 03:48:51 AM | Hurt Locker | Comcast Cable |
| 12120 | 98.235.110.214 | 11/11/10 03:50:14 AM | Hurt Locker | Comcast Cable |
| 12121 | 98.247.146.42 | 11/11/10 03:53:20 AM | Hurt Locker | Comcast Cable |
| 12122 | 68.80.251.47 | 11/11/10 04:01:01 AM | Hurt Locker | Comcast Cable |
| 12123 | 76.105.4.52 | 11/11/10 04:11:07 AM | Hurt Locker | Comcast Cable |
| 12124 | 24.127.51.13 | 11/11/10 04:12:58 AM | Hurt Locker | Comcast Cable |
| 12125 | 98.252.223.53 | 11/11/10 04:14:27 AM | Hurt Locker | Comcast Cable |
| 12126 | 174.51.233.188 | 11/11/10 04:31:55 AM | Hurt Locker | Comcast Cable |
| 12127 | 67.191.142.112 | 11/11/10 04:32:43 AM | Hurt Locker | Comcast Cable |
| 12128 | 71.62.158.92 | 11/11/10 04:32:52 AM | Hurt Locker | Comcast Cable |
| 12129 | 98.196.155.173 | 11/11/10 04:37:32 AM | Hurt Locker | Comcast Cable |
| 12130 | 68.84.203.9 | 11/11/10 04:43:22 AM | Hurt Locker | Comcast Cable |
| 12131 | 24.127.90.52 | 11/11/10 05:16:05 AM | Hurt Locker | Comcast Cable |
| 12132 | 71.196.155.82 | 11/11/10 05:16:57 AM | Hurt Locker | Comcast Cable |
| 12133 | 98.216.45.193 | 11/11/10 05:26:48 AM | Hurt Locker | Comcast Cable |
| 12134 | 76.116.59.167 | 11/11/10 05:36:21 AM | Hurt Locker | Comcast Cable |
| 12135 | 173.164.168.137 | 11/11/10 05:40:28 AM | Hurt Locker | Comcast Business Communications |
| 12136 | 98.245.209.116 | 11/11/10 05:50:52 AM | Hurt Locker | Comcast Cable |
| 12137 | 71.196.19.201 | 11/11/10 05:50:59 AM | Hurt Locker | Comcast Cable |
| 12138 | 71.232.39.241 | 11/11/10 05:56:54 AM | Hurt Locker | Comcast Cable |
| 12139 | 24.10.100.172 | 11/11/10 06:08:38 AM | Hurt Locker | Comcast Cable |
| 12140 | 76.103.50.136 | 11/11/10 06:52:26 AM | Hurt Locker | Comcast Cable |
| 12141 | 67.177.180.75 | 11/11/10 07:06:56 AM | Hurt Locker | Comcast Cable |
| 12142 | 76.97.132.241 | 11/11/10 07:12:36 AM | Hurt Locker | Comcast Cable |
| 12143 | 69.244.229.78 | 11/11/10 07:16:28 AM | Hurt Locker | Comcast Cable |
| 12144 | 68.37.37.211 | 11/11/10 07:44:40 AM | Hurt Locker | Comcast Cable |
| 12145 | 67.165.156.138 | 11/11/10 08:05:23 AM | Hurt Locker | Comcast Cable |
| 12146 | 71.224.240.3 | 11/11/10 08:07:05 AM | Hurt Locker | Comcast Cable |
| 12147 | 75.70.247.223 | 11/11/10 08:11:43 AM | Hurt Locker | Comcast Cable |
| 12148 | 76.114.38.72 | 11/11/10 08:28:28 AM | Hurt Locker | Comcast Cable |
| 12149 | 67.161.205.106 | 11/11/10 08:29:12 AM | Hurt Locker | Comcast Cable |
| 12150 | 69.143.35.167 | 11/11/10 08:41:26 AM | Hurt Locker | Comcast Cable |
| 12151 | 67.177.131.177 | 11/11/10 09:02:47 AM | Hurt Locker | Comcast Cable |

| 12152 | 24.118.182.238 | 11/11/10 09:35:40 AM | Hurt Locker | Comcast Cable |
| 12153 | 75.67.168.253 | 11/11/10 09:55:54 AM | Hurt Locker | Comcast Cable |
| 12154 | 174.59.162.65 | 11/11/10 10:25:13 AM | Hurt Locker | Comcast Cable |
| 12155 | 69.247.235.156 | 11/11/10 10:34:09 AM | Hurt Locker | Comcast Cable |
| 12156 | 98.192.164.162 | 11/11/10 11:06:34 AM | Hurt Locker | Comcast Cable |
| 12157 | 71.231.87.182 | 11/11/10 11:20:35 AM | Hurt Locker | Comcast Cable |
| 12158 | 24.4.159.191 | 11/11/10 11:40:09 AM | Hurt Locker | Comcast Cable |
| 12159 | 98.232.39.243 | 11/11/10 11:59:52 AM | Hurt Locker | Comcast Cable |
| 12160 | 71.235.205.70 | 11/11/10 12:11:18 PM | Hurt Locker | Comcast Cable |
| 12161 | 71.57.185.196 | 11/11/10 01:55:42 PM | Hurt Locker | Comcast Cable |
| 12162 | 98.194.53.102 | 11/11/10 02:05:20 PM | Hurt Locker | Comcast Cable |
| 12163 | 68.82.157.82 | 11/11/10 02:06:28 PM | Hurt Locker | Comcast Cable |
| 12164 | 76.21.226.209 | 11/11/10 02:49:53 PM | Hurt Locker | Comcast Cable |
| 12165 | 68.62.40.30 | 11/11/10 03:05:11 PM | Hurt Locker | Comcast Cable |
| 12166 | 71.59.88.241 | 11/11/10 03:09:12 PM | Hurt Locker | Comcast Cable |
| 12167 | 98.211.220.25 | 11/11/10 03:39:02 PM | Hurt Locker | Comcast Cable |
| 12168 | 71.198.193.48 | 11/11/10 03:51:34 PM | Hurt Locker | Comcast Cable |
| 12169 | 24.147.208.169 | 11/11/10 04:03:39 PM | Hurt Locker | Comcast Cable |
| 12170 | 76.31.24.217 | 11/11/10 06:28:08 PM | Hurt Locker | Comcast Cable |
| 12171 | 69.141.17.14 | 11/11/10 06:42:03 PM | Hurt Locker | Comcast Cable |
| 12172 | 69.137.246.181 | 11/11/10 06:42:51 PM | Hurt Locker | Comcast Cable |
| 12173 | 98.212.111.160 | 11/11/10 07:19:45 PM | Hurt Locker | Comcast Cable |
| 12174 | 24.19.248.80 | 11/11/10 07:48:39 PM | Hurt Locker | Comcast Cable |
| 12175 | 71.202.215.150 | 11/11/10 08:41:29 PM | Hurt Locker | Comcast Cable |
| 12176 | 76.30.88.244 | 11/11/10 08:41:58 PM | Hurt Locker | Comcast Cable |
| 12177 | 76.18.54.12 | 11/11/10 09:25:59 PM | Hurt Locker | Comcast Cable |
| 12178 | 98.209.141.24 | 11/11/10 09:38:14 PM | Hurt Locker | Comcast Cable |
| 12179 | 76.16.22.112 | 11/11/10 10:31:18 PM | Hurt Locker | Comcast Cable |
| 12180 | 69.142.142.76 | 11/11/10 11:15:12 PM | Hurt Locker | Comcast Cable |
| 12181 | 67.182.49.78 | 11/11/10 11:56:28 PM | Hurt Locker | Comcast Cable |
| 12182 | 76.100.69.212 | 11/11/10 11:58:55 PM | Hurt Locker | Comcast Cable |
| 12183 | 98.214.135.164 | 11/13/10 12:00:29 AM | Hurt Locker | Comcast Cable |
| 12184 | 24.4.118.179 | 11/13/10 12:05:03 AM | Hurt Locker | Comcast Cable |
| 12185 | 98.240.64.166 | 11/13/10 12:15:41 AM | Hurt Locker | Comcast Cable |
| 12186 | 24.10.226.126 | 11/13/10 12:16:17 AM | Hurt Locker | Comcast Cable |
| 12187 | 98.219.10.20 | 11/13/10 12:24:15 AM | Hurt Locker | Comcast Cable |
| 12188 | 71.227.134.27 | 11/13/10 12:24:54 AM | Hurt Locker | Comcast Cable |
| 12189 | 75.64.24.131 | 11/13/10 12:27:18 AM | Hurt Locker | Comcast Cable |
| 12190 | 66.229.101.38 | 11/13/10 12:29:10 AM | Hurt Locker | Comcast Cable |
| 12191 | 71.233.248.45 | 11/13/10 12:31:33 AM | Hurt Locker | Comcast Cable |
| 12192 | 98.199.162.9 | 11/13/10 12:34:41 AM | Hurt Locker | Comcast Cable |
| 12193 | 71.232.249.143 | 11/13/10 12:35:38 AM | Hurt Locker | Comcast Cable |
| 12194 | 98.243.2.81 | 11/13/10 12:36:03 AM | Hurt Locker | Comcast Cable |
| 12195 | 75.72.182.71 | 11/13/10 12:36:19 AM | Hurt Locker | Comcast Cable |
| 12196 | 68.43.202.183 | 11/13/10 12:36:22 AM | Hurt Locker | Comcast Cable |
| 12197 | 24.22.237.197 | 11/13/10 12:41:10 AM | Hurt Locker | Comcast Cable |
| 12198 | 98.239.69.47 | 11/13/10 12:43:49 AM | Hurt Locker | Comcast Cable |
| 12199 | 24.62.178.39 | 11/13/10 12:45:02 AM | Hurt Locker | Comcast Cable |
| 12200 | 75.73.45.40 | 11/13/10 12:47:05 AM | Hurt Locker | Comcast Cable |
| 12201 | 24.23.16.182 | 11/13/10 12:54:48 AM | Hurt Locker | Comcast Cable |
| 12202 | 76.112.243.93 | 11/13/10 12:56:11 AM | Hurt Locker | Comcast Cable |
| 12203 | 69.242.47.90 | 11/13/10 12:56:18 AM | Hurt Locker | Comcast Cable |
| 12204 | 67.181.66.135 | 11/13/10 01:04:18 AM | Hurt Locker | Comcast Cable |
| 12205 | 76.26.82.62 | 11/13/10 01:12:50 AM | Hurt Locker | Comcast Cable |
| 12206 | 76.17.99.100 | 11/13/10 01:17:18 AM | Hurt Locker | Comcast Cable |
| 12207 | 24.22.86.44 | 11/13/10 01:20:01 AM | Hurt Locker | Comcast Cable |
| 12208 | 68.62.125.111 | 11/13/10 01:23:20 AM | Hurt Locker | Comcast Cable |
| 12209 | 98.196.59.75 | 11/13/10 01:29:42 AM | Hurt Locker | Comcast Cable |
| 12210 | 24.62.171.65 | 11/13/10 01:31:43 AM | Hurt Locker | Comcast Cable |
| 12211 | 75.72.124.160 | 11/13/10 01:39:56 AM | Hurt Locker | Comcast Cable |
| 12212 | 68.58.253.165 | 11/13/10 01:41:47 AM | Hurt Locker | Comcast Cable |
| 12213 | 67.176.241.59 | 11/13/10 01:50:50 AM | Hurt Locker | Comcast Cable |

| 12214 | 67.161.188.32 | 11/13/10 01:51:59 AM | Hurt Locker | Comcast Cable |
| 12215 | 67.170.135.31 | 11/13/10 02:02:23 AM | Hurt Locker | Comcast Cable |
| 12216 | 71.236.247.232 | 11/13/10 02:03:34 AM | Hurt Locker | Comcast Cable |
| 12217 | 24.10.133.66 | 11/13/10 02:03:59 AM | Hurt Locker | Comcast Cable |
| 12218 | 24.9.24.165 | 11/13/10 02:05:25 AM | Hurt Locker | Comcast Cable |
| 12219 | 24.127.194.253 | 11/13/10 02:25:49 AM | Hurt Locker | Comcast Cable |
| 12220 | 76.104.238.134 | 11/13/10 02:26:00 AM | Hurt Locker | Comcast Cable |
| 12221 | 76.121.34.22 | 11/13/10 02:28:53 AM | Hurt Locker | Comcast Cable |
| 12222 | 24.61.112.18 | 11/13/10 02:29:04 AM | Hurt Locker | Comcast Cable |
| 12223 | 174.48.24.89 | 11/13/10 02:38:23 AM | Hurt Locker | Comcast Cable |
| 12224 | 24.126.36.3 | 11/13/10 02:40:31 AM | Hurt Locker | Comcast Cable |
| 12225 | 71.205.70.46 | 11/13/10 02:44:45 AM | Hurt Locker | Comcast Cable |
| 12226 | 68.53.202.189 | 11/13/10 02:54:49 AM | Hurt Locker | Comcast Cable |
| 12227 | 71.193.176.46 | 11/13/10 03:00:16 AM | Hurt Locker | Comcast Cable |
| 12228 | 24.16.43.105 | 11/13/10 03:01:31 AM | Hurt Locker | Comcast Cable |
| 12229 | 76.125.157.144 | 11/13/10 03:06:30 AM | Hurt Locker | Comcast Cable |
| 12230 | 71.59.227.34 | 11/13/10 03:08:37 AM | Hurt Locker | Comcast Cable |
| 12231 | 76.107.50.49 | 11/13/10 03:09:21 AM | Hurt Locker | Comcast Cable |
| 12232 | 68.50.25.180 | 11/13/10 03:12:29 AM | Hurt Locker | Comcast Cable |
| 12233 | 68.36.35.182 | 11/13/10 03:15:53 AM | Hurt Locker | Comcast Cable |
| 12234 | 76.117.51.210 | 11/13/10 03:33:03 AM | Hurt Locker | Comcast Cable |
| 12235 | 71.234.4.115 | 11/13/10 03:41:10 AM | Hurt Locker | Comcast Cable |
| 12236 | 71.237.46.94 | 11/13/10 03:42:22 AM | Hurt Locker | Comcast Cable |
| 12237 | 98.192.111.243 | 11/13/10 03:47:39 AM | Hurt Locker | Comcast Cable |
| 12238 | 98.210.238.69 | 11/13/10 04:00:46 AM | Hurt Locker | Comcast Cable |
| 12239 | 24.8.37.16 | 11/13/10 04:05:37 AM | Hurt Locker | Comcast Cable |
| 12240 | 76.17.108.106 | 11/13/10 04:17:44 AM | Hurt Locker | Comcast Cable |
| 12241 | 98.213.118.12 | 11/13/10 04:20:40 AM | Hurt Locker | Comcast Cable |
| 12242 | 75.69.27.230 | 11/13/10 04:20:42 AM | Hurt Locker | Comcast Cable |
| 12243 | 67.191.201.57 | 11/13/10 04:27:02 AM | Hurt Locker | Comcast Cable |
| 12244 | 98.200.203.164 | 11/13/10 04:34:03 AM | Hurt Locker | Comcast Cable |
| 12245 | 76.24.213.200 | 11/13/10 04:35:07 AM | Hurt Locker | Comcast Cable |
| 12246 | 24.17.233.81 | 11/13/10 04:38:51 AM | Hurt Locker | Comcast Cable |
| 12247 | 65.96.192.33 | 11/13/10 04:43:26 AM | Hurt Locker | Comcast Cable |
| 12248 | 98.246.137.215 | 11/13/10 04:43:52 AM | Hurt Locker | Comcast Cable |
| 12249 | 71.193.236.108 | 11/13/10 04:48:49 AM | Hurt Locker | Comcast Cable |
| 12250 | 67.191.25.170 | 11/13/10 04:49:04 AM | Hurt Locker | Comcast Cable |
| 12251 | 68.37.220.126 | 11/13/10 04:57:19 AM | Hurt Locker | Comcast Cable |
| 12252 | 24.63.14.34 | 11/13/10 05:03:20 AM | Hurt Locker | Comcast Cable |
| 12253 | 98.222.161.49 | 11/13/10 05:06:29 AM | Hurt Locker | Comcast Cable |
| 12254 | 76.20.141.219 | 11/13/10 05:08:37 AM | Hurt Locker | Comcast Cable |
| 12255 | 67.171.6.119 | 11/13/10 05:12:55 AM | Hurt Locker | Comcast Cable |
| 12256 | 174.60.17.130 | 11/13/10 05:26:31 AM | Hurt Locker | Comcast Cable |
| 12257 | 68.54.190.126 | 11/13/10 05:29:51 AM | Hurt Locker | Comcast Cable |
| 12258 | 67.188.92.93 | 11/13/10 05:37:31 AM | Hurt Locker | Comcast Cable |
| 12259 | 98.220.215.32 | 11/13/10 05:38:36 AM | Hurt Locker | Comcast Cable |
| 12260 | 24.147.116.159 | 11/13/10 05:49:26 AM | Hurt Locker | Comcast Cable |
| 12261 | 69.181.164.55 | 11/13/10 05:50:08 AM | Hurt Locker | Comcast Cable |
| 12262 | 98.228.52.204 | 11/13/10 05:59:55 AM | Hurt Locker | Comcast Cable |
| 12263 | 76.26.138.47 | 11/13/10 06:17:24 AM | Hurt Locker | Comcast Cable |
| 12264 | 24.130.20.169 | 11/13/10 06:19:32 AM | Hurt Locker | Comcast Cable |
| 12265 | 98.246.98.120 | 11/13/10 06:27:07 AM | Hurt Locker | Comcast Cable |
| 12266 | 24.13.129.215 | 11/13/10 06:36:05 AM | Hurt Locker | Comcast Cable |
| 12267 | 24.130.28.248 | 11/13/10 06:38:12 AM | Hurt Locker | Comcast Cable |
| 12268 | 75.64.194.45 | 11/13/10 06:46:24 AM | Hurt Locker | Comcast Cable |
| 12269 | 24.22.232.182 | 11/13/10 06:52:20 AM | Hurt Locker | Comcast Cable |
| 12270 | 98.246.91.181 | 11/13/10 07:04:04 AM | Hurt Locker | Comcast Cable |
| 12271 | 76.126.246.62 | 11/13/10 07:28:02 AM | Hurt Locker | Comcast Cable |
| 12272 | 24.8.175.202 | 11/13/10 07:36:09 AM | Hurt Locker | Comcast Cable |
| 12273 | 24.5.11.118 | 11/13/10 07:38:43 AM | Hurt Locker | Comcast Cable |
| 12274 | 24.0.75.24 | 11/13/10 08:02:01 AM | Hurt Locker | Comcast Cable |
| 12275 | 24.5.203.22 | 11/13/10 08:16:50 AM | Hurt Locker | Comcast Cable |

| 12276 | 67.180.233.249 | 11/13/10 08:25:33 AM | Hurt Locker | Comcast Cable |
| 12277 | 24.1.162.47 | 11/13/10 08:51:54 AM | Hurt Locker | Comcast Cable |
| 12278 | 65.96.73.12 | 11/13/10 09:03:27 AM | Hurt Locker | Comcast Cable |
| 12279 | 67.175.7.71 | 11/13/10 09:42:00 AM | Hurt Locker | Comcast Cable |
| 12280 | 76.30.38.169 | 11/13/10 09:43:47 AM | Hurt Locker | Comcast Cable |
| 12281 | 98.246.11.119 | 11/13/10 09:53:13 AM | Hurt Locker | Comcast Cable |
| 12282 | 174.55.123.62 | 11/13/10 10:10:13 AM | Hurt Locker | Comcast Cable |
| 12283 | 24.130.117.5 | 11/13/10 10:10:58 AM | Hurt Locker | Comcast Cable |
| 12284 | 68.48.8.14 | 11/13/10 10:13:49 AM | Hurt Locker | Comcast Cable |
| 12285 | 98.213.229.72 | 11/13/10 10:23:46 AM | Hurt Locker | Comcast Cable |
| 12286 | 67.182.187.121 | 11/13/10 10:49:21 AM | Hurt Locker | Comcast Cable |
| 12287 | 24.7.190.50 | 11/13/10 10:57:18 AM | Hurt Locker | Comcast Cable |
| 12288 | 71.193.113.75 | 11/13/10 11:38:37 AM | Hurt Locker | Comcast Cable |
| 12289 | 76.105.232.212 | 11/13/10 12:00:45 PM | Hurt Locker | Comcast Cable |
| 12290 | 71.227.184.180 | 11/13/10 12:28:41 PM | Hurt Locker | Comcast Cable |
| 12291 | 24.12.134.145 | 11/13/10 12:53:51 PM | Hurt Locker | Comcast Cable |
| 12292 | 24.60.248.178 | 11/13/10 01:00:53 PM | Hurt Locker | Comcast Cable |
| 12293 | 98.208.167.181 | 11/13/10 01:05:45 PM | Hurt Locker | Comcast Cable |
| 12294 | 68.61.148.108 | 11/13/10 01:25:22 PM | Hurt Locker | Comcast Cable |
| 12295 | 24.15.91.153 | 11/13/10 01:50:53 PM | Hurt Locker | Comcast Cable |
| 12296 | 98.221.162.188 | 11/13/10 02:09:52 PM | Hurt Locker | Comcast Cable |
| 12297 | 65.96.136.163 | 11/13/10 02:28:16 PM | Hurt Locker | Comcast Cable |
| 12298 | 24.128.34.225 | 11/13/10 02:28:21 PM | Hurt Locker | Comcast Cable |
| 12299 | 68.42.114.223 | 11/13/10 02:34:44 PM | Hurt Locker | Comcast Cable |
| 12300 | 98.219.234.145 | 11/13/10 03:14:25 PM | Hurt Locker | Comcast Cable |
| 12301 | 98.220.41.60 | 11/13/10 03:44:23 PM | Hurt Locker | Comcast Cable |
| 12302 | 68.43.38.181 | 11/13/10 03:47:26 PM | Hurt Locker | Comcast Cable |
| 12303 | 24.5.42.64 | 11/13/10 03:57:42 PM | Hurt Locker | Comcast Cable |
| 12304 | 67.163.4.67 | 11/13/10 04:00:52 PM | Hurt Locker | Comcast Cable |
| 12305 | 68.45.174.77 | 11/13/10 04:01:15 PM | Hurt Locker | Comcast Cable |
| 12306 | 24.218.167.245 | 11/13/10 04:08:30 PM | Hurt Locker | Comcast Cable |
| 12307 | 68.55.186.165 | 11/13/10 04:09:53 PM | Hurt Locker | Comcast Cable |
| 12308 | 69.245.120.173 | 11/13/10 04:42:46 PM | Hurt Locker | Comcast Cable |
| 12309 | 24.91.162.133 | 11/13/10 04:48:45 PM | Hurt Locker | Comcast Cable |
| 12310 | 24.34.79.56 | 11/13/10 04:52:54 PM | Hurt Locker | Comcast Cable |
| 12311 | 98.206.73.3 | 11/13/10 05:31:55 PM | Hurt Locker | Comcast Cable |
| 12312 | 67.166.27.173 | 11/13/10 05:36:02 PM | Hurt Locker | Comcast Cable |
| 12313 | 67.185.54.99 | 11/13/10 05:37:53 PM | Hurt Locker | Comcast Cable |
| 12314 | 24.30.110.50 | 11/13/10 05:41:11 PM | Hurt Locker | Comcast Cable |
| 12315 | 75.74.230.41 | 11/13/10 05:42:30 PM | Hurt Locker | Comcast Cable |
| 12316 | 67.189.116.171 | 11/13/10 05:42:33 PM | Hurt Locker | Comcast Cable |
| 12317 | 71.207.71.4 | 11/13/10 05:48:01 PM | Hurt Locker | Comcast Cable |
| 12318 | 24.147.31.35 | 11/13/10 06:23:24 PM | Hurt Locker | Comcast Cable |
| 12319 | 98.242.119.170 | 11/13/10 06:26:52 PM | Hurt Locker | Comcast Cable |
| 12320 | 76.110.141.222 | 11/13/10 06:32:22 PM | Hurt Locker | Comcast Cable |
| 12321 | 68.33.65.37 | 11/13/10 06:54:36 PM | Hurt Locker | Comcast Cable |
| 12322 | 98.236.179.23 | 11/13/10 06:56:55 PM | Hurt Locker | Comcast Cable |
| 12323 | 71.234.134.142 | 11/13/10 06:59:47 PM | Hurt Locker | Comcast Cable |
| 12324 | 98.223.15.104 | 11/13/10 07:08:28 PM | Hurt Locker | Comcast Cable |
| 12325 | 67.181.56.237 | 11/13/10 07:24:28 PM | Hurt Locker | Comcast Cable |
| 12326 | 24.126.68.229 | 11/13/10 08:00:11 PM | Hurt Locker | Comcast Cable |
| 12327 | 24.8.185.154 | 11/13/10 08:04:16 PM | Hurt Locker | Comcast Cable |
| 12328 | 76.19.253.66 | 11/13/10 08:13:05 PM | Hurt Locker | Comcast Cable |
| 12329 | 68.49.239.196 | 11/13/10 08:37:32 PM | Hurt Locker | Comcast Cable |
| 12330 | 76.25.105.121 | 11/13/10 08:46:13 PM | Hurt Locker | Comcast Cable |
| 12331 | 69.180.163.39 | 11/13/10 08:58:32 PM | Hurt Locker | Comcast Cable |
| 12332 | 67.162.38.179 | 11/13/10 09:02:28 PM | Hurt Locker | Comcast Cable |
| 12333 | 68.62.232.83 | 11/13/10 09:07:19 PM | Hurt Locker | Comcast Cable |
| 12334 | 76.27.61.5 | 11/13/10 09:48:32 PM | Hurt Locker | Comcast Cable |
| 12335 | 98.227.242.37 | 11/13/10 09:50:33 PM | Hurt Locker | Comcast Cable |
| 12336 | 76.97.55.225 | 11/13/10 09:51:07 PM | Hurt Locker | Comcast Cable |
| 12337 | 98.231.5.31 | 11/13/10 10:13:43 PM | Hurt Locker | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 12338 | 71.236.132.101 | 11/13/10 10:35:05 PM | Hurt Locker | Comcast Cable |
| 12339 | 71.235.65.122 | 11/13/10 10:39:35 PM | Hurt Locker | Comcast Cable |
| 12340 | 173.164.239.141 | 11/13/10 10:59:01 PM | Hurt Locker | Comcast Business Communications |
| 12341 | 70.88.28.81 | 11/13/10 11:02:51 PM | Hurt Locker | Comcast Business Communications |
| 12342 | 71.192.164.93 | 11/13/10 11:05:07 PM | Hurt Locker | Comcast Cable |
| 12343 | 71.63.169.46 | 11/13/10 11:22:20 PM | Hurt Locker | Comcast Cable |
| 12344 | 69.141.63.2 | 11/13/10 11:23:30 PM | Hurt Locker | Comcast Cable |
| 12345 | 24.60.252.75 | 11/13/10 11:53:44 PM | Hurt Locker | Comcast Cable |
| 12346 | 98.235.244.189 | 11/14/10 12:00:23 AM | Hurt Locker | Comcast Cable |
| 12347 | 76.98.98.160 | 11/14/10 12:00:43 AM | Hurt Locker | Comcast Cable |
| 12348 | 71.231.173.192 | 11/14/10 12:01:26 AM | Hurt Locker | Comcast Cable |
| 12349 | 69.249.248.39 | 11/14/10 12:02:26 AM | Hurt Locker | Comcast Cable |
| 12350 | 76.117.17.241 | 11/14/10 12:02:30 AM | Hurt Locker | Comcast Cable |
| 12351 | 174.55.166.201 | 11/14/10 12:05:46 AM | Hurt Locker | Comcast Cable |
| 12352 | 76.26.47.149 | 11/14/10 12:07:19 AM | Hurt Locker | Comcast Cable |
| 12353 | 24.13.164.115 | 11/14/10 12:08:43 AM | Hurt Locker | Comcast Cable |
| 12354 | 75.68.51.241 | 11/14/10 12:11:23 AM | Hurt Locker | Comcast Cable |
| 12355 | 68.62.250.176 | 11/14/10 12:14:16 AM | Hurt Locker | Comcast Cable |
| 12356 | 98.208.112.63 | 11/14/10 12:15:58 AM | Hurt Locker | Comcast Cable |
| 12357 | 71.61.176.27 | 11/14/10 12:16:05 AM | Hurt Locker | Comcast Cable |
| 12358 | 98.210.106.231 | 11/14/10 12:16:07 AM | Hurt Locker | Comcast Cable |
| 12359 | 76.21.96.239 | 11/14/10 12:20:38 AM | Hurt Locker | Comcast Cable |
| 12360 | 98.232.91.164 | 11/14/10 12:20:59 AM | Hurt Locker | Comcast Cable |
| 12361 | 69.142.84.121 | 11/14/10 12:21:56 AM | Hurt Locker | Comcast Cable |
| 12362 | 173.164.243.154 | 11/14/10 12:22:49 AM | Hurt Locker | Comcast Business Communications |
| 12363 | 67.185.11.44 | 11/14/10 12:26:51 AM | Hurt Locker | Comcast Cable |
| 12364 | 71.198.246.58 | 11/14/10 12:31:16 AM | Hurt Locker | Comcast Cable |
| 12365 | 98.207.114.189 | 11/14/10 12:31:33 AM | Hurt Locker | Comcast Cable |
| 12366 | 174.61.164.152 | 11/14/10 12:32:36 AM | Hurt Locker | Comcast Cable |
| 12367 | 24.0.154.69 | 11/14/10 12:32:46 AM | Hurt Locker | Comcast Cable |
| 12368 | 76.123.235.30 | 11/14/10 12:32:53 AM | Hurt Locker | Comcast Cable |
| 12369 | 98.252.138.158 | 11/14/10 12:37:21 AM | Hurt Locker | Comcast Cable |
| 12370 | 71.59.145.101 | 11/14/10 12:38:45 AM | Hurt Locker | Comcast Cable |
| 12371 | 24.60.197.30 | 11/14/10 12:38:56 AM | Hurt Locker | Comcast Cable |
| 12372 | 67.171.37.166 | 11/14/10 12:38:58 AM | Hurt Locker | Comcast Cable |
| 12373 | 98.227.117.128 | 11/14/10 12:39:54 AM | Hurt Locker | Comcast Cable |
| 12374 | 98.221.197.62 | 11/14/10 12:40:16 AM | Hurt Locker | Comcast Cable |
| 12375 | 67.171.15.230 | 11/14/10 12:40:58 AM | Hurt Locker | Comcast Cable |
| 12376 | 24.22.128.16 | 11/14/10 12:41:08 AM | Hurt Locker | Comcast Cable |
| 12377 | 67.172.211.223 | 11/14/10 12:47:30 AM | Hurt Locker | Comcast Cable |
| 12378 | 98.249.216.243 | 11/14/10 12:49:15 AM | Hurt Locker | Comcast Cable |
| 12379 | 98.252.214.136 | 11/14/10 12:56:18 AM | Hurt Locker | Comcast Cable |
| 12380 | 71.199.234.42 | 11/14/10 12:56:22 AM | Hurt Locker | Comcast Cable |
| 12381 | 66.41.129.65 | 11/14/10 12:57:06 AM | Hurt Locker | Comcast Cable |
| 12382 | 76.16.203.51 | 11/14/10 12:59:14 AM | Hurt Locker | Comcast Cable |
| 12383 | 24.62.235.114 | 11/14/10 12:59:26 AM | Hurt Locker | Comcast Cable |
| 12384 | 67.186.119.26 | 11/14/10 01:00:42 AM | Hurt Locker | Comcast Cable |
| 12385 | 66.176.24.225 | 11/14/10 01:00:54 AM | Hurt Locker | Comcast Cable |
| 12386 | 75.69.66.27 | 11/14/10 01:02:44 AM | Hurt Locker | Comcast Cable |
| 12387 | 24.15.194.226 | 11/14/10 01:07:02 AM | Hurt Locker | Comcast Cable |
| 12388 | 67.162.110.14 | 11/14/10 01:07:39 AM | Hurt Locker | Comcast Cable |
| 12389 | 68.50.226.61 | 11/14/10 01:09:06 AM | Hurt Locker | Comcast Cable |
| 12390 | 69.180.182.131 | 11/14/10 01:12:21 AM | Hurt Locker | Comcast Cable |
| 12391 | 76.22.123.29 | 11/14/10 01:12:25 AM | Hurt Locker | Comcast Cable |
| 12392 | 76.31.253.212 | 11/14/10 01:12:52 AM | Hurt Locker | Comcast Cable |
| 12393 | 76.125.9.235 | 11/14/10 01:13:59 AM | Hurt Locker | Comcast Cable |
| 12394 | 67.168.1.33 | 11/14/10 01:14:43 AM | Hurt Locker | Comcast Cable |
| 12395 | 67.168.85.88 | 11/14/10 01:17:09 AM | Hurt Locker | Comcast Cable |
| 12396 | 24.22.249.130 | 11/14/10 01:17:14 AM | Hurt Locker | Comcast Cable |
| 12397 | 69.254.17.158 | 11/14/10 01:18:00 AM | Hurt Locker | Comcast Cable |
| 12398 | 71.197.229.170 | 11/14/10 01:21:18 AM | Hurt Locker | Comcast Cable |
| 12399 | 75.69.28.83 | 11/14/10 01:22:11 AM | Hurt Locker | Comcast Cable |

| 12400 | 24.12.138.34 | 11/14/10 01:24:52 AM | Hurt Locker | Comcast Cable |
| 12401 | 67.160.17.162 | 11/14/10 01:26:14 AM | Hurt Locker | Comcast Cable |
| 12402 | 76.125.16.9 | 11/14/10 01:27:08 AM | Hurt Locker | Comcast Cable |
| 12403 | 69.249.112.64 | 11/14/10 01:27:48 AM | Hurt Locker | Comcast Cable |
| 12404 | 174.50.198.20 | 11/14/10 01:28:42 AM | Hurt Locker | Comcast Cable |
| 12405 | 67.167.141.195 | 11/14/10 01:30:21 AM | Hurt Locker | Comcast Cable |
| 12406 | 76.28.93.15 | 11/14/10 01:31:43 AM | Hurt Locker | Comcast Cable |
| 12407 | 71.204.15.119 | 11/14/10 01:32:50 AM | Hurt Locker | Comcast Cable |
| 12408 | 69.137.155.85 | 11/14/10 01:38:56 AM | Hurt Locker | Comcast Cable |
| 12409 | 24.22.56.197 | 11/14/10 01:39:34 AM | Hurt Locker | Comcast Cable |
| 12410 | 69.143.155.180 | 11/14/10 01:39:35 AM | Hurt Locker | Comcast Cable |
| 12411 | 68.35.121.56 | 11/14/10 01:39:37 AM | Hurt Locker | Comcast Cable |
| 12412 | 76.28.201.28 | 11/14/10 01:39:54 AM | Hurt Locker | Comcast Cable |
| 12413 | 98.239.88.111 | 11/14/10 01:40:48 AM | Hurt Locker | Comcast Cable |
| 12414 | 76.120.229.50 | 11/14/10 01:43:49 AM | Hurt Locker | Comcast Cable |
| 12415 | 98.220.133.95 | 11/14/10 01:45:10 AM | Hurt Locker | Comcast Cable |
| 12416 | 66.30.181.64 | 11/14/10 01:52:18 AM | Hurt Locker | Comcast Cable |
| 12417 | 76.113.40.88 | 11/14/10 01:54:58 AM | Hurt Locker | Comcast Cable |
| 12418 | 67.168.169.237 | 11/14/10 01:57:50 AM | Hurt Locker | Comcast Cable |
| 12419 | 174.48.238.146 | 11/14/10 01:58:20 AM | Hurt Locker | Comcast Cable |
| 12420 | 98.192.75.37 | 11/14/10 02:01:49 AM | Hurt Locker | Comcast Cable |
| 12421 | 24.218.225.173 | 11/14/10 02:06:00 AM | Hurt Locker | Comcast Cable |
| 12422 | 69.141.181.19 | 11/14/10 02:06:06 AM | Hurt Locker | Comcast Cable |
| 12423 | 71.235.106.51 | 11/14/10 02:07:46 AM | Hurt Locker | Comcast Cable |
| 12424 | 76.118.233.83 | 11/14/10 02:08:45 AM | Hurt Locker | Comcast Cable |
| 12425 | 24.129.43.22 | 11/14/10 02:09:02 AM | Hurt Locker | Comcast Cable |
| 12426 | 98.197.49.221 | 11/14/10 02:09:30 AM | Hurt Locker | Comcast Cable |
| 12427 | 76.26.19.75 | 11/14/10 02:11:44 AM | Hurt Locker | Comcast Cable |
| 12428 | 71.196.56.22 | 11/14/10 02:13:51 AM | Hurt Locker | Comcast Cable |
| 12429 | 24.8.88.113 | 11/14/10 02:18:50 AM | Hurt Locker | Comcast Cable |
| 12430 | 98.234.145.250 | 11/14/10 02:21:34 AM | Hurt Locker | Comcast Cable |
| 12431 | 71.207.9.64 | 11/14/10 02:28:17 AM | Hurt Locker | Comcast Cable |
| 12432 | 24.11.70.92 | 11/14/10 02:31:12 AM | Hurt Locker | Comcast Cable |
| 12433 | 76.117.59.249 | 11/14/10 02:35:52 AM | Hurt Locker | Comcast Cable |
| 12434 | 98.213.57.155 | 11/14/10 02:39:55 AM | Hurt Locker | Comcast Cable |
| 12435 | 24.91.124.206 | 11/14/10 02:40:36 AM | Hurt Locker | Comcast Cable |
| 12436 | 71.56.222.181 | 11/14/10 02:41:24 AM | Hurt Locker | Comcast Cable |
| 12437 | 75.75.154.85 | 11/14/10 02:43:38 AM | Hurt Locker | Comcast Cable |
| 12438 | 66.31.77.116 | 11/14/10 02:45:01 AM | Hurt Locker | Comcast Cable |
| 12439 | 24.22.24.88 | 11/14/10 02:50:36 AM | Hurt Locker | Comcast Cable |
| 12440 | 76.23.186.56 | 11/14/10 02:51:47 AM | Hurt Locker | Comcast Cable |
| 12441 | 98.195.134.244 | 11/14/10 02:56:40 AM | Hurt Locker | Comcast Cable |
| 12442 | 76.103.53.215 | 11/14/10 03:02:23 AM | Hurt Locker | Comcast Cable |
| 12443 | 174.61.30.48 | 11/14/10 03:03:43 AM | Hurt Locker | Comcast Cable |
| 12444 | 68.61.173.38 | 11/14/10 03:10:41 AM | Hurt Locker | Comcast Cable |
| 12445 | 69.181.73.110 | 11/14/10 03:10:49 AM | Hurt Locker | Comcast Cable |
| 12446 | 24.16.80.62 | 11/14/10 03:15:47 AM | Hurt Locker | Comcast Cable |
| 12447 | 76.23.109.44 | 11/14/10 03:26:44 AM | Hurt Locker | Comcast Cable |
| 12448 | 67.168.58.175 | 11/14/10 03:27:40 AM | Hurt Locker | Comcast Cable |
| 12449 | 24.63.139.74 | 11/14/10 03:32:28 AM | Hurt Locker | Comcast Cable |
| 12450 | 68.48.196.215 | 11/14/10 03:32:43 AM | Hurt Locker | Comcast Cable |
| 12451 | 98.220.232.153 | 11/14/10 03:41:28 AM | Hurt Locker | Comcast Cable |
| 12452 | 173.164.219.126 | 11/14/10 03:49:16 AM | Hurt Locker | Comcast Business Communications |
| 12453 | 98.200.107.201 | 11/14/10 03:50:39 AM | Hurt Locker | Comcast Cable |
| 12454 | 24.18.10.205 | 11/14/10 03:54:14 AM | Hurt Locker | Comcast Cable |
| 12455 | 67.168.195.34 | 11/14/10 03:54:41 AM | Hurt Locker | Comcast Cable |
| 12456 | 98.226.51.161 | 11/14/10 03:58:55 AM | Hurt Locker | Comcast Cable |
| 12457 | 76.126.133.226 | 11/14/10 04:02:36 AM | Hurt Locker | Comcast Cable |
| 12458 | 24.5.195.81 | 11/14/10 04:03:57 AM | Hurt Locker | Comcast Cable |
| 12459 | 24.19.68.244 | 11/14/10 04:07:39 AM | Hurt Locker | Comcast Cable |
| 12460 | 24.147.100.21 | 11/14/10 04:11:19 AM | Hurt Locker | Comcast Cable |
| 12461 | 71.58.118.32 | 11/14/10 04:17:14 AM | Hurt Locker | Comcast Cable |

| 12462 | 67.180.17.78 | 11/14/10 04:17:34 AM | Hurt Locker | Comcast Cable |
|-------|--------------|----------------------|-------------|---------------|
| 12463 | 76.107.124.170 | 11/14/10 04:24:28 AM | Hurt Locker | Comcast Cable |
| 12464 | 76.102.134.180 | 11/14/10 04:26:07 AM | Hurt Locker | Comcast Cable |
| 12465 | 68.50.192.150 | 11/14/10 04:31:36 AM | Hurt Locker | Comcast Cable |
| 12466 | 71.195.2.138 | 11/14/10 04:32:15 AM | Hurt Locker | Comcast Cable |
| 12467 | 68.42.13.240 | 11/14/10 04:42:55 AM | Hurt Locker | Comcast Cable |
| 12468 | 68.33.194.6 | 11/14/10 04:43:11 AM | Hurt Locker | Comcast Cable |
| 12469 | 98.233.65.183 | 11/14/10 04:46:19 AM | Hurt Locker | Comcast Cable |
| 12470 | 98.209.5.249 | 11/14/10 04:49:26 AM | Hurt Locker | Comcast Cable |
| 12471 | 174.51.158.18 | 11/14/10 04:51:15 AM | Hurt Locker | Comcast Cable |
| 12472 | 76.110.148.162 | 11/14/10 04:58:08 AM | Hurt Locker | Comcast Cable |
| 12473 | 68.55.89.95 | 11/14/10 04:59:32 AM | Hurt Locker | Comcast Cable |
| 12474 | 24.13.10.77 | 11/14/10 05:09:30 AM | Hurt Locker | Comcast Cable |
| 12475 | 98.216.143.131 | 11/14/10 05:11:34 AM | Hurt Locker | Comcast Cable |
| 12476 | 71.229.10.53 | 11/14/10 05:25:23 AM | Hurt Locker | Comcast Cable |
| 12477 | 98.198.105.29 | 11/14/10 05:25:37 AM | Hurt Locker | Comcast Cable |
| 12478 | 67.191.202.141 | 11/14/10 05:28:55 AM | Hurt Locker | Comcast Cable |
| 12479 | 76.25.113.40 | 11/14/10 05:57:09 AM | Hurt Locker | Comcast Cable |
| 12480 | 71.202.36.121 | 11/14/10 06:09:39 AM | Hurt Locker | Comcast Cable |
| 12481 | 75.71.50.20 | 11/14/10 06:11:04 AM | Hurt Locker | Comcast Cable |
| 12482 | 76.18.19.12 | 11/14/10 06:11:30 AM | Hurt Locker | Comcast Cable |
| 12483 | 68.43.132.158 | 11/14/10 06:13:24 AM | Hurt Locker | Comcast Cable |
| 12484 | 75.71.168.50 | 11/14/10 06:15:16 AM | Hurt Locker | Comcast Cable |
| 12485 | 71.196.201.233 | 11/14/10 06:17:45 AM | Hurt Locker | Comcast Cable |
| 12486 | 67.171.58.225 | 11/14/10 06:21:25 AM | Hurt Locker | Comcast Cable |
| 12487 | 67.191.20.48 | 11/14/10 06:28:15 AM | Hurt Locker | Comcast Cable |
| 12488 | 98.217.53.135 | 11/14/10 06:28:49 AM | Hurt Locker | Comcast Cable |
| 12489 | 68.58.185.145 | 11/14/10 06:29:16 AM | Hurt Locker | Comcast Cable |
| 12490 | 98.208.66.108 | 11/14/10 06:56:06 AM | Hurt Locker | Comcast Cable |
| 12491 | 67.173.189.206 | 11/14/10 07:06:22 AM | Hurt Locker | Comcast Cable |
| 12492 | 76.31.222.231 | 11/14/10 07:11:35 AM | Hurt Locker | Comcast Cable |
| 12493 | 76.123.38.152 | 11/14/10 07:32:55 AM | Hurt Locker | Comcast Cable |
| 12494 | 76.122.209.222 | 11/14/10 07:34:08 AM | Hurt Locker | Comcast Cable |
| 12495 | 76.27.49.148 | 11/14/10 07:39:29 AM | Hurt Locker | Comcast Cable |
| 12496 | 24.21.201.15 | 11/14/10 07:49:00 AM | Hurt Locker | Comcast Cable |
| 12497 | 66.31.249.207 | 11/14/10 07:56:21 AM | Hurt Locker | Comcast Cable |
| 12498 | 24.16.177.23 | 11/14/10 08:01:17 AM | Hurt Locker | Comcast Cable |
| 12499 | 67.180.219.198 | 11/14/10 08:01:38 AM | Hurt Locker | Comcast Cable |
| 12500 | 24.17.58.196 | 11/14/10 08:13:59 AM | Hurt Locker | Comcast Cable |
| 12501 | 76.108.245.153 | 11/14/10 08:21:09 AM | Hurt Locker | Comcast Cable |
| 12502 | 76.105.211.71 | 11/14/10 08:29:07 AM | Hurt Locker | Comcast Cable |
| 12503 | 69.139.0.199 | 11/14/10 08:30:25 AM | Hurt Locker | Comcast Cable |
| 12504 | 67.160.126.211 | 11/14/10 08:42:02 AM | Hurt Locker | Comcast Cable |
| 12505 | 76.28.242.173 | 11/14/10 08:45:32 AM | Hurt Locker | Comcast Cable |
| 12506 | 66.177.220.50 | 11/14/10 08:51:04 AM | Hurt Locker | Comcast Cable |
| 12507 | 69.243.217.75 | 11/14/10 08:58:29 AM | Hurt Locker | Comcast Cable |
| 12508 | 67.183.70.68 | 11/14/10 08:59:45 AM | Hurt Locker | Comcast Cable |
| 12509 | 24.18.133.247 | 11/14/10 09:17:59 AM | Hurt Locker | Comcast Cable |
| 12510 | 71.231.37.181 | 11/14/10 10:49:05 AM | Hurt Locker | Comcast Cable |
| 12511 | 71.196.161.154 | 11/14/10 11:16:02 AM | Hurt Locker | Comcast Cable |
| 12512 | 24.20.235.91 | 11/14/10 11:35:17 AM | Hurt Locker | Comcast Cable |
| 12513 | 24.20.23.45 | 11/14/10 11:39:31 AM | Hurt Locker | Comcast Cable |
| 12514 | 98.200.100.172 | 11/14/10 11:53:09 AM | Hurt Locker | Comcast Cable |
| 12515 | 68.50.250.182 | 11/14/10 11:54:09 AM | Hurt Locker | Comcast Cable |
| 12516 | 71.60.50.185 | 11/14/10 11:57:36 AM | Hurt Locker | Comcast Cable |
| 12517 | 174.54.201.55 | 11/14/10 12:01:06 PM | Hurt Locker | Comcast Cable |
| 12518 | 69.249.254.167 | 11/14/10 12:53:19 PM | Hurt Locker | Comcast Cable |
| 12519 | 67.190.233.187 | 11/14/10 01:41:51 PM | Hurt Locker | Comcast Cable |
| 12520 | 76.114.116.147 | 11/14/10 01:48:10 PM | Hurt Locker | Comcast Cable |
| 12521 | 98.220.104.77 | 11/14/10 01:51:06 PM | Hurt Locker | Comcast Cable |
| 12522 | 69.181.152.176 | 11/14/10 02:12:49 PM | Hurt Locker | Comcast Cable |
| 12523 | 98.254.157.151 | 11/14/10 02:16:56 PM | Hurt Locker | Comcast Cable |

| 12524 | 98.232.185.49 | 11/14/10 02:18:19 PM | Hurt Locker | Comcast Cable |
| 12525 | 76.118.29.143 | 11/14/10 02:24:45 PM | Hurt Locker | Comcast Cable |
| 12526 | 67.173.248.31 | 11/14/10 02:39:55 PM | Hurt Locker | Comcast Cable |
| 12527 | 67.173.97.14 | 11/14/10 03:07:05 PM | Hurt Locker | Comcast Cable |
| 12528 | 173.12.3.162 | 11/14/10 03:24:13 PM | Hurt Locker | Comcast Business Communications |
| 12529 | 75.67.65.2 | 11/14/10 03:30:19 PM | Hurt Locker | Comcast Cable |
| 12530 | 98.193.80.228 | 11/14/10 03:35:12 PM | Hurt Locker | Comcast Cable |
| 12531 | 71.196.221.53 | 11/14/10 03:43:46 PM | Hurt Locker | Comcast Cable |
| 12532 | 98.196.61.253 | 11/14/10 04:15:39 PM | Hurt Locker | Comcast Cable |
| 12533 | 66.30.98.5 | 11/14/10 04:17:24 PM | Hurt Locker | Comcast Cable |
| 12534 | 24.2.141.234 | 11/14/10 04:17:54 PM | Hurt Locker | Comcast Cable |
| 12535 | 67.171.124.144 | 11/14/10 04:40:47 PM | Hurt Locker | Comcast Cable |
| 12536 | 76.31.125.50 | 11/14/10 04:42:36 PM | Hurt Locker | Comcast Cable |
| 12537 | 71.236.98.186 | 11/14/10 04:49:36 PM | Hurt Locker | Comcast Cable |
| 12538 | 68.43.74.126 | 11/14/10 05:31:47 PM | Hurt Locker | Comcast Cable |
| 12539 | 69.141.154.96 | 11/14/10 05:35:01 PM | Hurt Locker | Comcast Cable |
| 12540 | 173.163.203.206 | 11/14/10 05:37:48 PM | Hurt Locker | Comcast Business Communications |
| 12541 | 76.114.252.182 | 11/14/10 05:38:19 PM | Hurt Locker | Comcast Cable |
| 12542 | 68.51.192.193 | 11/14/10 06:10:40 PM | Hurt Locker | Comcast Cable |
| 12543 | 71.237.139.139 | 11/14/10 06:12:13 PM | Hurt Locker | Comcast Cable |
| 12544 | 67.172.54.204 | 11/14/10 06:13:55 PM | Hurt Locker | Comcast Cable |
| 12545 | 66.177.68.13 | 11/14/10 06:25:15 PM | Hurt Locker | Comcast Cable |
| 12546 | 67.177.203.125 | 11/14/10 06:39:01 PM | Hurt Locker | Comcast Cable |
| 12547 | 76.119.25.2 | 11/14/10 06:50:20 PM | Hurt Locker | Comcast Cable |
| 12548 | 98.227.120.242 | 11/14/10 07:02:31 PM | Hurt Locker | Comcast Cable |
| 12549 | 76.109.216.219 | 11/14/10 07:03:33 PM | Hurt Locker | Comcast Cable |
| 12550 | 24.6.239.108 | 11/14/10 07:06:34 PM | Hurt Locker | Comcast Cable |
| 12551 | 24.0.40.235 | 11/14/10 07:19:58 PM | Hurt Locker | Comcast Cable |
| 12552 | 68.52.34.109 | 11/14/10 07:27:24 PM | Hurt Locker | Comcast Cable |
| 12553 | 98.246.187.161 | 11/14/10 07:27:53 PM | Hurt Locker | Comcast Cable |
| 12554 | 71.59.133.36 | 11/14/10 07:39:38 PM | Hurt Locker | Comcast Cable |
| 12555 | 69.141.214.6 | 11/14/10 07:40:04 PM | Hurt Locker | Comcast Cable |
| 12556 | 71.197.123.139 | 11/14/10 07:46:28 PM | Hurt Locker | Comcast Cable |
| 12557 | 67.164.41.238 | 11/14/10 07:58:25 PM | Hurt Locker | Comcast Cable |
| 12558 | 98.194.28.28 | 11/14/10 07:58:52 PM | Hurt Locker | Comcast Cable |
| 12559 | 68.62.113.52 | 11/14/10 08:17:11 PM | Hurt Locker | Comcast Cable |
| 12560 | 76.111.199.78 | 11/14/10 08:22:18 PM | Hurt Locker | Comcast Cable |
| 12561 | 69.180.175.107 | 11/14/10 08:33:34 PM | Hurt Locker | Comcast Cable |
| 12562 | 71.198.177.129 | 11/14/10 09:07:46 PM | Hurt Locker | Comcast Cable |
| 12563 | 67.162.150.180 | 11/14/10 09:09:14 PM | Hurt Locker | Comcast Cable |
| 12564 | 71.226.181.159 | 11/14/10 09:09:26 PM | Hurt Locker | Comcast Cable |
| 12565 | 24.17.18.39 | 11/14/10 09:16:29 PM | Hurt Locker | Comcast Cable |
| 12566 | 174.52.153.205 | 11/14/10 09:36:58 PM | Hurt Locker | Comcast Cable |
| 12567 | 76.22.66.80 | 11/14/10 09:47:00 PM | Hurt Locker | Comcast Cable |
| 12568 | 76.112.83.68 | 11/14/10 09:57:39 PM | Hurt Locker | Comcast Cable |
| 12569 | 67.162.97.180 | 11/14/10 10:18:23 PM | Hurt Locker | Comcast Cable |
| 12570 | 67.187.229.2 | 11/14/10 10:34:02 PM | Hurt Locker | Comcast Cable |
| 12571 | 24.91.187.142 | 11/14/10 10:36:45 PM | Hurt Locker | Comcast Cable |
| 12572 | 98.226.88.4 | 11/14/10 10:53:02 PM | Hurt Locker | Comcast Cable |
| 12573 | 67.188.213.96 | 11/14/10 10:54:06 PM | Hurt Locker | Comcast Cable |
| 12574 | 98.230.170.181 | 11/14/10 11:03:19 PM | Hurt Locker | Comcast Cable |
| 12575 | 98.247.80.110 | 11/14/10 11:27:05 PM | Hurt Locker | Comcast Cable |
| 12576 | 98.246.126.129 | 11/14/10 11:29:30 PM | Hurt Locker | Comcast Cable |
| 12577 | 98.230.188.167 | 11/14/10 11:31:23 PM | Hurt Locker | Comcast Cable |
| 12578 | 68.55.48.166 | 11/14/10 11:34:43 PM | Hurt Locker | Comcast Cable |
| 12579 | 71.58.39.80 | 11/14/10 11:52:59 PM | Hurt Locker | Comcast Cable |
| 12580 | 98.214.250.167 | 11/15/10 12:00:28 AM | Hurt Locker | Comcast Cable |
| 12581 | 67.184.21.191 | 11/15/10 12:03:43 AM | Hurt Locker | Comcast Cable |
| 12582 | 24.16.230.215 | 11/15/10 12:11:25 AM | Hurt Locker | Comcast Cable |
| 12583 | 98.217.74.75 | 11/15/10 12:11:29 AM | Hurt Locker | Comcast Cable |
| 12584 | 76.127.4.203 | 11/15/10 12:11:54 AM | Hurt Locker | Comcast Cable |
| 12585 | 24.147.71.151 | 11/15/10 12:11:57 AM | Hurt Locker | Comcast Cable |

| 12586 | 76.105.154.187 | 11/15/10 12:12:09 AM | Hurt Locker | Comcast Cable |
| 12587 | 76.28.67.253 | 11/15/10 12:12:30 AM | Hurt Locker | Comcast Cable |
| 12588 | 24.60.255.208 | 11/15/10 12:13:04 AM | Hurt Locker | Comcast Cable |
| 12589 | 71.202.112.189 | 11/15/10 12:13:24 AM | Hurt Locker | Comcast Cable |
| 12590 | 76.28.242.110 | 11/15/10 12:15:11 AM | Hurt Locker | Comcast Cable |
| 12591 | 173.11.1.129 | 11/15/10 12:15:15 AM | Hurt Locker | Comcast Business Communications |
| 12592 | 68.82.80.37 | 11/15/10 12:22:38 AM | Hurt Locker | Comcast Cable |
| 12593 | 76.26.185.214 | 11/15/10 12:23:51 AM | Hurt Locker | Comcast Cable |
| 12594 | 67.161.216.153 | 11/15/10 12:24:17 AM | Hurt Locker | Comcast Cable |
| 12595 | 71.230.4.235 | 11/15/10 12:25:17 AM | Hurt Locker | Comcast Cable |
| 12596 | 98.206.61.196 | 11/15/10 12:27:14 AM | Hurt Locker | Comcast Cable |
| 12597 | 174.52.201.48 | 11/15/10 12:27:42 AM | Hurt Locker | Comcast Cable |
| 12598 | 65.96.160.169 | 11/15/10 12:27:52 AM | Hurt Locker | Comcast Cable |
| 12599 | 24.15.249.135 | 11/15/10 12:29:17 AM | Hurt Locker | Comcast Cable |
| 12600 | 98.209.48.59 | 11/15/10 12:30:18 AM | Hurt Locker | Comcast Cable |
| 12601 | 75.70.141.26 | 11/15/10 12:35:46 AM | Hurt Locker | Comcast Cable |
| 12602 | 68.51.254.112 | 11/15/10 12:37:03 AM | Hurt Locker | Comcast Cable |
| 12603 | 71.192.220.25 | 11/15/10 12:37:22 AM | Hurt Locker | Comcast Cable |
| 12604 | 98.250.162.137 | 11/15/10 12:49:53 AM | Hurt Locker | Comcast Cable |
| 12605 | 98.226.114.150 | 11/15/10 12:54:43 AM | Hurt Locker | Comcast Cable |
| 12606 | 76.123.150.166 | 11/15/10 12:56:53 AM | Hurt Locker | Comcast Cable |
| 12607 | 76.28.129.178 | 11/15/10 12:59:40 AM | Hurt Locker | Comcast Cable |
| 12608 | 68.33.55.13 | 11/15/10 01:02:51 AM | Hurt Locker | Comcast Cable |
| 12609 | 68.81.163.135 | 11/15/10 01:03:20 AM | Hurt Locker | Comcast Cable |
| 12610 | 71.198.4.24 | 11/15/10 01:03:48 AM | Hurt Locker | Comcast Cable |
| 12611 | 76.24.190.36 | 11/15/10 01:07:26 AM | Hurt Locker | Comcast Cable |
| 12612 | 67.174.122.208 | 11/15/10 01:08:06 AM | Hurt Locker | Comcast Cable |
| 12613 | 24.17.232.201 | 11/15/10 01:08:08 AM | Hurt Locker | Comcast Cable |
| 12614 | 68.45.154.98 | 11/15/10 01:08:55 AM | Hurt Locker | Comcast Cable |
| 12615 | 98.247.202.38 | 11/15/10 01:09:51 AM | Hurt Locker | Comcast Cable |
| 12616 | 69.250.48.208 | 11/15/10 01:10:17 AM | Hurt Locker | Comcast Cable |
| 12617 | 71.228.0.180 | 11/15/10 01:10:28 AM | Hurt Locker | Comcast Cable |
| 12618 | 98.238.144.135 | 11/15/10 01:11:05 AM | Hurt Locker | Comcast Cable |
| 12619 | 68.62.85.81 | 11/15/10 01:13:22 AM | Hurt Locker | Comcast Cable |
| 12620 | 67.176.9.186 | 11/15/10 01:16:28 AM | Hurt Locker | Comcast Cable |
| 12621 | 71.230.144.77 | 11/15/10 01:16:58 AM | Hurt Locker | Comcast Cable |
| 12622 | 98.226.204.62 | 11/15/10 01:18:07 AM | Hurt Locker | Comcast Cable |
| 12623 | 68.53.88.180 | 11/15/10 01:19:50 AM | Hurt Locker | Comcast Cable |
| 12624 | 71.195.10.101 | 11/15/10 01:20:47 AM | Hurt Locker | Comcast Cable |
| 12625 | 67.174.186.40 | 11/15/10 01:21:14 AM | Hurt Locker | Comcast Cable |
| 12626 | 71.207.211.81 | 11/15/10 01:21:17 AM | Hurt Locker | Comcast Cable |
| 12627 | 71.198.28.163 | 11/15/10 01:21:30 AM | Hurt Locker | Comcast Cable |
| 12628 | 75.65.233.239 | 11/15/10 01:21:32 AM | Hurt Locker | Comcast Cable |
| 12629 | 71.234.55.154 | 11/15/10 01:23:07 AM | Hurt Locker | Comcast Cable |
| 12630 | 71.57.10.57 | 11/15/10 01:24:26 AM | Hurt Locker | Comcast Cable |
| 12631 | 67.166.162.34 | 11/15/10 01:24:52 AM | Hurt Locker | Comcast Cable |
| 12632 | 76.108.83.101 | 11/15/10 01:26:13 AM | Hurt Locker | Comcast Cable |
| 12633 | 98.251.157.35 | 11/15/10 01:29:59 AM | Hurt Locker | Comcast Cable |
| 12634 | 67.168.67.110 | 11/15/10 01:33:01 AM | Hurt Locker | Comcast Cable |
| 12635 | 76.30.209.210 | 11/15/10 01:33:18 AM | Hurt Locker | Comcast Cable |
| 12636 | 76.104.108.21 | 11/15/10 01:34:09 AM | Hurt Locker | Comcast Cable |
| 12637 | 67.191.203.118 | 11/15/10 01:34:26 AM | Hurt Locker | Comcast Cable |
| 12638 | 68.62.154.81 | 11/15/10 01:35:10 AM | Hurt Locker | Comcast Cable |
| 12639 | 24.9.240.47 | 11/15/10 01:35:24 AM | Hurt Locker | Comcast Cable |
| 12640 | 24.130.218.243 | 11/15/10 01:37:58 AM | Hurt Locker | Comcast Cable |
| 12641 | 24.10.11.121 | 11/15/10 01:40:02 AM | Hurt Locker | Comcast Cable |
| 12642 | 67.160.153.190 | 11/15/10 01:40:15 AM | Hurt Locker | Comcast Cable |
| 12643 | 24.17.251.24 | 11/15/10 01:41:15 AM | Hurt Locker | Comcast Cable |
| 12644 | 98.211.237.103 | 11/15/10 01:42:45 AM | Hurt Locker | Comcast Cable |
| 12645 | 68.35.210.89 | 11/15/10 01:44:03 AM | Hurt Locker | Comcast Cable |
| 12646 | 76.122.29.42 | 11/15/10 01:45:24 AM | Hurt Locker | Comcast Cable |
| 12647 | 24.126.136.251 | 11/15/10 01:46:50 AM | Hurt Locker | Comcast Cable |

| 12648 | 98.214.171.234 | 11/15/10 01:47:56 AM | Hurt Locker | Comcast Cable |
|-------|----------------|----------------------|-------------|----------------|
| 12649 | 174.60.8.227 | 11/15/10 01:48:25 AM | Hurt Locker | Comcast Cable |
| 12650 | 67.169.111.122 | 11/15/10 01:50:07 AM | Hurt Locker | Comcast Cable |
| 12651 | 67.185.165.231 | 11/15/10 01:50:24 AM | Hurt Locker | Comcast Cable |
| 12652 | 98.200.157.25 | 11/15/10 01:54:49 AM | Hurt Locker | Comcast Cable |
| 12653 | 71.232.177.106 | 11/15/10 01:55:12 AM | Hurt Locker | Comcast Cable |
| 12654 | 66.177.191.59 | 11/15/10 01:56:41 AM | Hurt Locker | Comcast Cable |
| 12655 | 69.254.162.210 | 11/15/10 01:57:43 AM | Hurt Locker | Comcast Cable |
| 12656 | 76.97.239.129 | 11/15/10 01:58:46 AM | Hurt Locker | Comcast Cable |
| 12657 | 69.180.146.76 | 11/15/10 01:59:05 AM | Hurt Locker | Comcast Cable |
| 12658 | 67.168.12.11 | 11/15/10 02:00:34 AM | Hurt Locker | Comcast Cable |
| 12659 | 67.173.59.187 | 11/15/10 02:00:36 AM | Hurt Locker | Comcast Cable |
| 12660 | 98.245.88.145 | 11/15/10 02:02:30 AM | Hurt Locker | Comcast Cable |
| 12661 | 76.110.248.203 | 11/15/10 02:05:08 AM | Hurt Locker | Comcast Cable |
| 12662 | 69.247.74.3 | 11/15/10 02:09:26 AM | Hurt Locker | Comcast Cable |
| 12663 | 69.244.165.116 | 11/15/10 02:09:32 AM | Hurt Locker | Comcast Cable |
| 12664 | 67.180.224.10 | 11/15/10 02:11:59 AM | Hurt Locker | Comcast Cable |
| 12665 | 98.203.127.145 | 11/15/10 02:12:30 AM | Hurt Locker | Comcast Cable |
| 12666 | 71.203.208.141 | 11/15/10 02:12:43 AM | Hurt Locker | Comcast Cable |
| 12667 | 98.232.9.34 | 11/15/10 02:12:46 AM | Hurt Locker | Comcast Cable |
| 12668 | 98.211.252.113 | 11/15/10 02:16:04 AM | Hurt Locker | Comcast Cable |
| 12669 | 76.23.111.213 | 11/15/10 02:17:15 AM | Hurt Locker | Comcast Cable |
| 12670 | 98.222.117.207 | 11/15/10 02:17:19 AM | Hurt Locker | Comcast Cable |
| 12671 | 68.32.107.183 | 11/15/10 02:19:14 AM | Hurt Locker | Comcast Cable |
| 12672 | 66.30.15.180 | 11/15/10 02:21:29 AM | Hurt Locker | Comcast Cable |
| 12673 | 98.250.107.53 | 11/15/10 02:23:33 AM | Hurt Locker | Comcast Cable |
| 12674 | 66.41.105.132 | 11/15/10 02:24:14 AM | Hurt Locker | Comcast Cable |
| 12675 | 76.121.45.100 | 11/15/10 02:25:44 AM | Hurt Locker | Comcast Cable |
| 12676 | 69.141.191.127 | 11/15/10 02:25:45 AM | Hurt Locker | Comcast Cable |
| 12677 | 98.194.255.152 | 11/15/10 02:25:51 AM | Hurt Locker | Comcast Cable |
| 12678 | 71.234.169.155 | 11/15/10 02:26:59 AM | Hurt Locker | Comcast Cable |
| 12679 | 67.171.202.33 | 11/15/10 02:28:32 AM | Hurt Locker | Comcast Cable |
| 12680 | 71.60.60.39 | 11/15/10 02:29:16 AM | Hurt Locker | Comcast Cable |
| 12681 | 24.125.154.162 | 11/15/10 02:29:32 AM | Hurt Locker | Comcast Cable |
| 12682 | 76.110.192.133 | 11/15/10 02:33:47 AM | Hurt Locker | Comcast Cable |
| 12683 | 65.96.244.225 | 11/15/10 02:34:19 AM | Hurt Locker | Comcast Cable |
| 12684 | 66.30.120.127 | 11/15/10 02:34:36 AM | Hurt Locker | Comcast Cable |
| 12685 | 98.220.164.93 | 11/15/10 02:35:11 AM | Hurt Locker | Comcast Cable |
| 12686 | 69.181.164.173 | 11/15/10 02:37:38 AM | Hurt Locker | Comcast Cable |
| 12687 | 68.47.6.173 | 11/15/10 02:41:26 AM | Hurt Locker | Comcast Cable |
| 12688 | 76.103.50.115 | 11/15/10 02:45:13 AM | Hurt Locker | Comcast Cable |
| 12689 | 24.20.4.245 | 11/15/10 02:45:26 AM | Hurt Locker | Comcast Cable |
| 12690 | 67.160.37.182 | 11/15/10 02:53:22 AM | Hurt Locker | Comcast Cable |
| 12691 | 67.166.80.115 | 11/15/10 02:53:35 AM | Hurt Locker | Comcast Cable |
| 12692 | 98.203.36.164 | 11/15/10 02:57:11 AM | Hurt Locker | Comcast Cable |
| 12693 | 174.59.12.120 | 11/15/10 02:58:58 AM | Hurt Locker | Comcast Cable |
| 12694 | 24.22.40.195 | 11/15/10 03:05:11 AM | Hurt Locker | Comcast Cable |
| 12695 | 71.62.12.178 | 11/15/10 03:08:45 AM | Hurt Locker | Comcast Cable |
| 12696 | 24.16.155.48 | 11/15/10 03:11:06 AM | Hurt Locker | Comcast Cable |
| 12697 | 98.228.58.221 | 11/15/10 03:11:24 AM | Hurt Locker | Comcast Cable |
| 12698 | 76.122.75.169 | 11/15/10 03:11:30 AM | Hurt Locker | Comcast Cable |
| 12699 | 75.75.142.38 | 11/15/10 03:14:13 AM | Hurt Locker | Comcast Cable |
| 12700 | 71.235.61.97 | 11/15/10 03:19:54 AM | Hurt Locker | Comcast Cable |
| 12701 | 69.136.170.81 | 11/15/10 03:23:07 AM | Hurt Locker | Comcast Cable |
| 12702 | 69.247.72.69 | 11/15/10 03:26:27 AM | Hurt Locker | Comcast Cable |
| 12703 | 71.229.80.118 | 11/15/10 03:26:39 AM | Hurt Locker | Comcast Cable |
| 12704 | 71.198.202.166 | 11/15/10 03:44:33 AM | Hurt Locker | Comcast Cable |
| 12705 | 24.1.48.98 | 11/15/10 03:46:27 AM | Hurt Locker | Comcast Cable |
| 12706 | 71.61.242.60 | 11/15/10 03:49:23 AM | Hurt Locker | Comcast Cable |
| 12707 | 67.169.96.20 | 11/15/10 04:21:42 AM | Hurt Locker | Comcast Cable |
| 12708 | 71.234.49.182 | 11/15/10 04:32:10 AM | Hurt Locker | Comcast Cable |
| 12709 | 98.206.133.171 | 11/15/10 04:40:15 AM | Hurt Locker | Comcast Cable |

| 12710 | 71.231.132.38 | 11/15/10 04:40:24 AM | Hurt Locker | Comcast Cable |
| 12711 | 71.224.17.223 | 11/15/10 04:57:32 AM | Hurt Locker | Comcast Cable |
| 12712 | 76.29.126.206 | 11/15/10 05:07:44 AM | Hurt Locker | Comcast Cable |
| 12713 | 24.0.124.135 | 11/15/10 05:09:27 AM | Hurt Locker | Comcast Cable |
| 12714 | 71.207.1.111 | 11/15/10 05:17:39 AM | Hurt Locker | Comcast Cable |
| 12715 | 98.247.25.232 | 11/15/10 05:17:56 AM | Hurt Locker | Comcast Cable |
| 12716 | 69.180.229.3 | 11/15/10 05:30:10 AM | Hurt Locker | Comcast Cable |
| 12717 | 174.52.130.71 | 11/15/10 05:36:55 AM | Hurt Locker | Comcast Cable |
| 12718 | 174.48.154.242 | 11/15/10 05:37:01 AM | Hurt Locker | Comcast Cable |
| 12719 | 67.161.108.108 | 11/15/10 05:37:23 AM | Hurt Locker | Comcast Cable |
| 12720 | 67.169.183.128 | 11/15/10 05:40:23 AM | Hurt Locker | Comcast Cable |
| 12721 | 76.103.58.47 | 11/15/10 05:41:20 AM | Hurt Locker | Comcast Cable |
| 12722 | 67.182.128.248 | 11/15/10 06:04:13 AM | Hurt Locker | Comcast Cable |
| 12723 | 69.249.254.219 | 11/15/10 06:21:27 AM | Hurt Locker | Comcast Cable |
| 12724 | 76.115.115.105 | 11/15/10 06:29:53 AM | Hurt Locker | Comcast Cable |
| 12725 | 98.238.163.202 | 11/15/10 06:35:16 AM | Hurt Locker | Comcast Cable |
| 12726 | 98.196.21.237 | 11/15/10 07:16:37 AM | Hurt Locker | Comcast Cable |
| 12727 | 98.230.44.123 | 11/15/10 07:23:38 AM | Hurt Locker | Comcast Cable |
| 12728 | 24.131.68.37 | 11/15/10 07:34:46 AM | Hurt Locker | Comcast Cable |
| 12729 | 67.161.205.190 | 11/15/10 07:37:06 AM | Hurt Locker | Comcast Cable |
| 12730 | 76.21.165.169 | 11/15/10 07:37:57 AM | Hurt Locker | Comcast Cable |
| 12731 | 67.172.143.96 | 11/15/10 07:40:40 AM | Hurt Locker | Comcast Cable |
| 12732 | 76.21.65.11 | 11/15/10 07:46:35 AM | Hurt Locker | Comcast Cable |
| 12733 | 71.228.157.114 | 11/15/10 07:52:00 AM | Hurt Locker | Comcast Cable |
| 12734 | 76.119.228.11 | 11/15/10 08:04:34 AM | Hurt Locker | Comcast Cable |
| 12735 | 98.211.136.38 | 11/15/10 08:11:18 AM | Hurt Locker | Comcast Cable |
| 12736 | 75.72.97.221 | 11/15/10 08:17:56 AM | Hurt Locker | Comcast Cable |
| 12737 | 71.202.87.220 | 11/15/10 08:55:25 AM | Hurt Locker | Comcast Cable |
| 12738 | 68.53.137.38 | 11/15/10 09:06:03 AM | Hurt Locker | Comcast Cable |
| 12739 | 68.50.80.80 | 11/15/10 09:23:06 AM | Hurt Locker | Comcast Cable |
| 12740 | 67.171.9.112 | 11/15/10 09:55:01 AM | Hurt Locker | Comcast Cable |
| 12741 | 98.221.16.46 | 11/15/10 10:12:33 AM | Hurt Locker | Comcast Cable |
| 12742 | 68.51.34.168 | 11/15/10 10:36:16 AM | Hurt Locker | Comcast Cable |
| 12743 | 24.14.66.203 | 11/15/10 11:03:38 AM | Hurt Locker | Comcast Cable |
| 12744 | 98.210.188.255 | 11/15/10 11:23:54 AM | Hurt Locker | Comcast Cable |
| 12745 | 24.6.159.47 | 11/15/10 11:30:51 AM | Hurt Locker | Comcast Cable |
| 12746 | 67.177.14.148 | 11/15/10 12:37:26 PM | Hurt Locker | Comcast Cable |
| 12747 | 24.21.209.234 | 11/15/10 12:56:00 PM | Hurt Locker | Comcast Cable |
| 12748 | 68.45.85.33 | 11/15/10 02:38:50 PM | Hurt Locker | Comcast Cable |
| 12749 | 98.220.56.201 | 11/15/10 02:50:40 PM | Hurt Locker | Comcast Cable |
| 12750 | 71.231.215.212 | 11/15/10 03:54:42 PM | Hurt Locker | Comcast Cable |
| 12751 | 69.140.44.155 | 11/15/10 04:44:39 PM | Hurt Locker | Comcast Cable |
| 12752 | 24.126.134.139 | 11/15/10 05:02:05 PM | Hurt Locker | Comcast Cable |
| 12753 | 71.238.152.10 | 11/15/10 05:05:26 PM | Hurt Locker | Comcast Cable |
| 12754 | 68.55.44.117 | 11/15/10 05:20:37 PM | Hurt Locker | Comcast Cable |
| 12755 | 69.140.26.3 | 11/15/10 06:27:49 PM | Hurt Locker | Comcast Cable |
| 12756 | 98.216.251.231 | 11/15/10 06:59:02 PM | Hurt Locker | Comcast Cable |
| 12757 | 69.254.45.222 | 11/15/10 08:41:58 PM | Hurt Locker | Comcast Cable |
| 12758 | 67.162.182.10 | 11/15/10 08:45:15 PM | Hurt Locker | Comcast Cable |
| 12759 | 75.73.31.103 | 11/15/10 08:49:05 PM | Hurt Locker | Comcast Cable |
| 12760 | 173.15.200.214 | 11/15/10 09:16:32 PM | Hurt Locker | Comcast Business Communications |
| 12761 | 75.151.101.91 | 11/15/10 09:22:05 PM | Hurt Locker | Comcast Business Communications |
| 12762 | 98.202.245.37 | 11/15/10 10:02:54 PM | Hurt Locker | Comcast Cable |
| 12763 | 76.106.245.143 | 11/15/10 10:57:51 PM | Hurt Locker | Comcast Cable |
| 12764 | 24.127.237.99 | 11/15/10 11:26:08 PM | Hurt Locker | Comcast Cable |
| 12765 | 76.99.11.132 | 11/16/10 12:00:32 AM | Hurt Locker | Comcast Cable |
| 12766 | 69.242.193.25 | 11/16/10 12:12:28 AM | Hurt Locker | Comcast Cable |
| 12767 | 76.100.220.154 | 11/16/10 12:22:21 AM | Hurt Locker | Comcast Cable |
| 12768 | 98.227.191.24 | 11/16/10 12:28:08 AM | Hurt Locker | Comcast Cable |
| 12769 | 68.46.177.87 | 11/16/10 12:32:06 AM | Hurt Locker | Comcast Cable |
| 12770 | 67.164.68.121 | 11/16/10 12:51:59 AM | Hurt Locker | Comcast Cable |
| 12771 | 67.161.28.21 | 11/16/10 01:02:25 AM | Hurt Locker | Comcast Cable |

| 12772 | 68.35.56.69 | 11/16/10 01:03:22 AM | Hurt Locker | Comcast Cable |
| 12773 | 98.243.144.61 | 11/16/10 01:16:08 AM | Hurt Locker | Comcast Cable |
| 12774 | 98.207.131.12 | 11/16/10 01:26:12 AM | Hurt Locker | Comcast Cable |
| 12775 | 75.64.154.162 | 11/16/10 01:44:34 AM | Hurt Locker | Comcast Cable |
| 12776 | 24.218.105.56 | 11/16/10 01:44:41 AM | Hurt Locker | Comcast Cable |
| 12777 | 68.62.219.112 | 11/16/10 01:46:23 AM | Hurt Locker | Comcast Cable |
| 12778 | 75.71.212.171 | 11/16/10 01:52:32 AM | Hurt Locker | Comcast Cable |
| 12779 | 68.55.41.7 | 11/16/10 01:58:15 AM | Hurt Locker | Comcast Cable |
| 12780 | 68.43.96.81 | 11/16/10 02:14:03 AM | Hurt Locker | Comcast Cable |
| 12781 | 98.234.120.88 | 11/16/10 02:26:39 AM | Hurt Locker | Comcast Cable |
| 12782 | 98.254.245.245 | 11/16/10 02:33:49 AM | Hurt Locker | Comcast Cable |
| 12783 | 174.52.25.234 | 11/16/10 02:41:32 AM | Hurt Locker | Comcast Cable |
| 12784 | 98.219.186.115 | 11/16/10 02:45:50 AM | Hurt Locker | Comcast Cable |
| 12785 | 67.187.213.1 | 11/16/10 02:53:22 AM | Hurt Locker | Comcast Cable |
| 12786 | 65.96.240.40 | 11/16/10 03:07:18 AM | Hurt Locker | Comcast Cable |
| 12787 | 76.120.6.128 | 11/16/10 03:12:13 AM | Hurt Locker | Comcast Cable |
| 12788 | 76.124.86.53 | 11/16/10 03:35:35 AM | Hurt Locker | Comcast Cable |
| 12789 | 70.91.165.9 | 11/16/10 03:42:24 AM | Hurt Locker | Comcast Business Communications |
| 12790 | 24.10.20.212 | 11/16/10 03:49:45 AM | Hurt Locker | Comcast Cable |
| 12791 | 68.44.100.61 | 11/16/10 03:53:56 AM | Hurt Locker | Comcast Cable |
| 12792 | 75.147.188.117 | 11/16/10 04:00:54 AM | Hurt Locker | Comcast Business Communications |
| 12793 | 71.203.151.181 | 11/16/10 04:22:06 AM | Hurt Locker | Comcast Cable |
| 12794 | 66.176.28.99 | 11/16/10 04:28:14 AM | Hurt Locker | Comcast Cable |
| 12795 | 98.222.56.27 | 11/16/10 04:36:34 AM | Hurt Locker | Comcast Cable |
| 12796 | 69.143.25.254 | 11/16/10 04:38:18 AM | Hurt Locker | Comcast Cable |
| 12797 | 98.209.39.78 | 11/16/10 04:55:09 AM | Hurt Locker | Comcast Cable |
| 12798 | 69.245.178.100 | 11/16/10 04:56:17 AM | Hurt Locker | Comcast Cable |
| 12799 | 98.197.217.238 | 11/16/10 05:30:16 AM | Hurt Locker | Comcast Cable |
| 12800 | 71.59.228.195 | 11/16/10 05:47:13 AM | Hurt Locker | Comcast Cable |
| 12801 | 76.122.170.174 | 11/16/10 05:54:41 AM | Hurt Locker | Comcast Cable |
| 12802 | 98.248.9.218 | 11/16/10 06:03:29 AM | Hurt Locker | Comcast Cable |
| 12803 | 71.229.204.10 | 11/16/10 06:17:36 AM | Hurt Locker | Comcast Cable |
| 12804 | 24.118.221.22 | 11/16/10 06:32:47 AM | Hurt Locker | Comcast Cable |
| 12805 | 98.235.216.51 | 11/16/10 06:34:13 AM | Hurt Locker | Comcast Cable |
| 12806 | 24.16.195.214 | 11/16/10 06:48:19 AM | Hurt Locker | Comcast Cable |
| 12807 | 67.175.7.52 | 11/16/10 06:57:36 AM | Hurt Locker | Comcast Cable |
| 12808 | 66.240.10.185 | 11/16/10 07:02:53 AM | Hurt Locker | Comcast Telecommunications |
| 12809 | 67.180.204.252 | 11/16/10 07:41:45 AM | Hurt Locker | Comcast Cable |
| 12810 | 98.195.233.247 | 11/16/10 09:09:12 AM | Hurt Locker | Comcast Cable |
| 12811 | 69.253.48.78 | 11/16/10 09:30:43 AM | Hurt Locker | Comcast Cable |
| 12812 | 68.60.54.69 | 11/16/10 09:31:05 AM | Hurt Locker | Comcast Cable |
| 12813 | 69.143.253.135 | 11/16/10 10:03:47 AM | Hurt Locker | Comcast Cable |
| 12814 | 24.6.212.239 | 11/16/10 10:24:47 AM | Hurt Locker | Comcast Cable |
| 12815 | 98.228.184.91 | 11/16/10 10:27:38 AM | Hurt Locker | Comcast Cable |
| 12816 | 71.231.242.73 | 11/16/10 10:27:49 AM | Hurt Locker | Comcast Cable |
| 12817 | 24.12.243.51 | 11/16/10 10:33:04 AM | Hurt Locker | Comcast Cable |
| 12818 | 24.34.137.145 | 11/16/10 10:34:41 AM | Hurt Locker | Comcast Cable |
| 12819 | 67.165.67.171 | 11/16/10 11:03:12 AM | Hurt Locker | Comcast Cable |
| 12820 | 67.180.31.248 | 11/16/10 11:50:11 AM | Hurt Locker | Comcast Cable |
| 12821 | 98.251.1.227 | 11/16/10 01:05:11 PM | Hurt Locker | Comcast Cable |
| 12822 | 24.0.150.81 | 11/16/10 01:56:05 PM | Hurt Locker | Comcast Cable |
| 12823 | 173.9.243.89 | 11/16/10 02:07:12 PM | Hurt Locker | Comcast Business Communications |
| 12824 | 66.30.20.119 | 11/16/10 02:31:05 PM | Hurt Locker | Comcast Cable |
| 12825 | 68.43.240.81 | 11/16/10 02:39:04 PM | Hurt Locker | Comcast Cable |
| 12826 | 24.127.221.51 | 11/16/10 03:01:03 PM | Hurt Locker | Comcast Cable |
| 12827 | 67.168.193.74 | 11/16/10 03:44:17 PM | Hurt Locker | Comcast Cable |
| 12828 | 75.72.252.104 | 11/16/10 03:48:00 PM | Hurt Locker | Comcast Cable |
| 12829 | 68.36.101.247 | 11/16/10 04:07:31 PM | Hurt Locker | Comcast Cable |
| 12830 | 71.57.64.75 | 11/16/10 04:15:55 PM | Hurt Locker | Comcast Cable |
| 12831 | 75.145.78.78 | 11/16/10 04:49:59 PM | Hurt Locker | Comcast Business Communications |
| 12832 | 71.229.216.89 | 11/16/10 05:06:21 PM | Hurt Locker | Comcast Cable |
| 12833 | 76.29.255.82 | 11/16/10 06:08:11 PM | Hurt Locker | Comcast Cable |

| 12834 | 76.28.208.200 | 11/16/10 06:22:56 PM | Hurt Locker | Comcast Cable |
| 12835 | 76.121.68.128 | 11/16/10 06:38:07 PM | Hurt Locker | Comcast Cable |
| 12836 | 24.11.78.225 | 11/16/10 06:38:09 PM | Hurt Locker | Comcast Cable |
| 12837 | 98.192.32.159 | 11/16/10 07:41:06 PM | Hurt Locker | Comcast Cable |
| 12838 | 24.11.162.21 | 11/16/10 07:46:07 PM | Hurt Locker | Comcast Cable |
| 12839 | 24.125.232.95 | 11/16/10 07:48:06 PM | Hurt Locker | Comcast Cable |
| 12840 | 173.13.37.98 | 11/16/10 08:05:56 PM | Hurt Locker | Comcast Business Communications |
| 12841 | 66.176.84.32 | 11/16/10 08:08:10 PM | Hurt Locker | Comcast Cable |
| 12842 | 67.170.173.225 | 11/16/10 08:57:57 PM | Hurt Locker | Comcast Cable |
| 12843 | 174.61.72.215 | 11/16/10 09:09:18 PM | Hurt Locker | Comcast Cable |
| 12844 | 76.97.73.66 | 11/16/10 09:14:13 PM | Hurt Locker | Comcast Cable |
| 12845 | 67.172.185.141 | 11/16/10 09:32:04 PM | Hurt Locker | Comcast Cable |
| 12846 | 69.181.45.4 | 11/16/10 09:54:18 PM | Hurt Locker | Comcast Cable |
| 12847 | 76.104.151.72 | 11/16/10 10:00:09 PM | Hurt Locker | Comcast Cable |
| 12848 | 174.59.204.176 | 11/16/10 10:16:03 PM | Hurt Locker | Comcast Cable |
| 12849 | 68.62.170.30 | 11/16/10 10:20:10 PM | Hurt Locker | Comcast Cable |
| 12850 | 76.104.28.16 | 11/16/10 10:38:04 PM | Hurt Locker | Comcast Cable |
| 12851 | 76.118.104.23 | 11/16/10 10:42:21 PM | Hurt Locker | Comcast Cable |
| 12852 | 76.103.231.73 | 11/16/10 10:45:20 PM | Hurt Locker | Comcast Cable |
| 12853 | 68.38.200.63 | 11/16/10 11:05:21 PM | Hurt Locker | Comcast Cable |
| 12854 | 69.250.224.43 | 11/16/10 11:13:37 PM | Hurt Locker | Comcast Cable |
| 12855 | 67.180.237.251 | 11/16/10 11:17:01 PM | Hurt Locker | Comcast Cable |
| 12856 | 98.227.203.163 | 11/16/10 11:32:29 PM | Hurt Locker | Comcast Cable |
| 12857 | 24.1.207.239 | 11/17/10 12:01:08 AM | Hurt Locker | Comcast Cable |
| 12858 | 68.41.54.192 | 11/17/10 12:03:51 AM | Hurt Locker | Comcast Cable |
| 12859 | 66.177.97.97 | 11/17/10 12:10:30 AM | Hurt Locker | Comcast Cable |
| 12860 | 98.197.21.52 | 11/17/10 12:14:25 AM | Hurt Locker | Comcast Cable |
| 12861 | 66.30.237.11 | 11/17/10 12:15:11 AM | Hurt Locker | Comcast Cable |
| 12862 | 67.176.15.94 | 11/17/10 12:24:39 AM | Hurt Locker | Comcast Cable |
| 12863 | 67.183.176.41 | 11/17/10 12:27:01 AM | Hurt Locker | Comcast Cable |
| 12864 | 174.58.141.170 | 11/17/10 12:29:42 AM | Hurt Locker | Comcast Cable |
| 12865 | 71.196.160.84 | 11/17/10 12:38:53 AM | Hurt Locker | Comcast Cable |
| 12866 | 174.55.204.242 | 11/17/10 12:42:29 AM | Hurt Locker | Comcast Cable |
| 12867 | 24.9.122.178 | 11/17/10 12:55:37 AM | Hurt Locker | Comcast Cable |
| 12868 | 24.2.104.80 | 11/17/10 01:06:38 AM | Hurt Locker | Comcast Cable |
| 12869 | 98.227.118.168 | 11/17/10 01:09:01 AM | Hurt Locker | Comcast Cable |
| 12870 | 67.184.248.58 | 11/17/10 01:24:01 AM | Hurt Locker | Comcast Cable |
| 12871 | 67.177.170.60 | 11/17/10 01:34:11 AM | Hurt Locker | Comcast Cable |
| 12872 | 174.54.139.56 | 11/17/10 01:39:28 AM | Hurt Locker | Comcast Cable |
| 12873 | 98.217.43.77 | 11/17/10 01:55:05 AM | Hurt Locker | Comcast Cable |
| 12874 | 76.27.255.5 | 11/17/10 01:59:17 AM | Hurt Locker | Comcast Cable |
| 12875 | 71.230.212.99 | 11/17/10 02:00:04 AM | Hurt Locker | Comcast Cable |
| 12876 | 98.225.146.52 | 11/17/10 02:03:19 AM | Hurt Locker | Comcast Cable |
| 12877 | 76.102.5.14 | 11/17/10 02:07:59 AM | Hurt Locker | Comcast Cable |
| 12878 | 24.131.94.177 | 11/17/10 02:08:27 AM | Hurt Locker | Comcast Cable |
| 12879 | 174.51.242.134 | 11/17/10 02:08:38 AM | Hurt Locker | Comcast Cable |
| 12880 | 98.195.228.153 | 11/17/10 02:10:04 AM | Hurt Locker | Comcast Cable |
| 12881 | 68.55.215.119 | 11/17/10 02:16:03 AM | Hurt Locker | Comcast Cable |
| 12882 | 69.246.209.164 | 11/17/10 02:16:22 AM | Hurt Locker | Comcast Cable |
| 12883 | 98.247.185.46 | 11/17/10 02:16:36 AM | Hurt Locker | Comcast Cable |
| 12884 | 71.226.192.69 | 11/17/10 02:27:09 AM | Hurt Locker | Comcast Cable |
| 12885 | 71.239.102.129 | 11/17/10 02:46:45 AM | Hurt Locker | Comcast Cable |
| 12886 | 76.31.241.40 | 11/17/10 02:53:36 AM | Hurt Locker | Comcast Cable |
| 12887 | 98.242.113.31 | 11/17/10 02:58:36 AM | Hurt Locker | Comcast Cable |
| 12888 | 69.245.176.231 | 11/17/10 03:06:01 AM | Hurt Locker | Comcast Cable |
| 12889 | 76.22.242.148 | 11/17/10 03:06:16 AM | Hurt Locker | Comcast Cable |
| 12890 | 75.71.218.107 | 11/17/10 03:17:38 AM | Hurt Locker | Comcast Cable |
| 12891 | 24.22.47.219 | 11/17/10 03:19:17 AM | Hurt Locker | Comcast Cable |
| 12892 | 69.180.199.48 | 11/17/10 03:44:24 AM | Hurt Locker | Comcast Cable |
| 12893 | 98.192.63.3 | 11/17/10 03:50:19 AM | Hurt Locker | Comcast Cable |
| 12894 | 98.240.94.61 | 11/17/10 03:54:17 AM | Hurt Locker | Comcast Cable |
| 12895 | 71.61.217.171 | 11/17/10 04:00:47 AM | Hurt Locker | Comcast Cable |

| 12896 | 75.64.218.85 | 11/17/10 04:05:31 AM | Hurt Locker | Comcast Cable |
| 12897 | 24.98.181.172 | 11/17/10 04:41:30 AM | Hurt Locker | Comcast Cable |
| 12898 | 98.193.236.246 | 11/17/10 04:42:26 AM | Hurt Locker | Comcast Cable |
| 12899 | 76.16.186.80 | 11/17/10 04:43:51 AM | Hurt Locker | Comcast Cable |
| 12900 | 98.244.222.86 | 11/17/10 04:52:23 AM | Hurt Locker | Comcast Cable |
| 12901 | 68.34.39.198 | 11/17/10 05:10:28 AM | Hurt Locker | Comcast Cable |
| 12902 | 98.240.99.190 | 11/17/10 05:41:20 AM | Hurt Locker | Comcast Cable |
| 12903 | 75.70.44.29 | 11/17/10 05:41:34 AM | Hurt Locker | Comcast Cable |
| 12904 | 71.239.122.119 | 11/17/10 05:53:09 AM | Hurt Locker | Comcast Cable |
| 12905 | 75.75.154.84 | 11/17/10 05:55:45 AM | Hurt Locker | Comcast Cable |
| 12906 | 76.23.214.149 | 11/17/10 06:00:43 AM | Hurt Locker | Comcast Cable |
| 12907 | 76.22.72.37 | 11/17/10 06:26:50 AM | Hurt Locker | Comcast Cable |
| 12908 | 76.103.187.227 | 11/17/10 06:44:14 AM | Hurt Locker | Comcast Cable |
| 12909 | 68.41.111.75 | 11/17/10 06:59:47 AM | Hurt Locker | Comcast Cable |
| 12910 | 174.48.200.32 | 11/17/10 07:02:02 AM | Hurt Locker | Comcast Cable |
| 12911 | 76.112.62.93 | 11/17/10 07:02:46 AM | Hurt Locker | Comcast Cable |
| 12912 | 24.12.168.248 | 11/17/10 07:22:57 AM | Hurt Locker | Comcast Cable |
| 12913 | 68.84.158.177 | 11/17/10 07:29:46 AM | Hurt Locker | Comcast Cable |
| 12914 | 67.169.69.79 | 11/17/10 07:37:47 AM | Hurt Locker | Comcast Cable |
| 12915 | 71.61.76.173 | 11/17/10 07:44:24 AM | Hurt Locker | Comcast Cable |
| 12916 | 98.242.57.229 | 11/17/10 07:55:58 AM | Hurt Locker | Comcast Cable |
| 12917 | 71.236.96.200 | 11/17/10 08:44:24 AM | Hurt Locker | Comcast Cable |
| 12918 | 67.176.38.210 | 11/17/10 08:44:40 AM | Hurt Locker | Comcast Cable |
| 12919 | 24.15.241.219 | 11/17/10 09:02:06 AM | Hurt Locker | Comcast Cable |
| 12920 | 67.164.92.168 | 11/17/10 10:25:39 AM | Hurt Locker | Comcast Cable |
| 12921 | 67.175.140.181 | 11/17/10 10:37:35 AM | Hurt Locker | Comcast Cable |
| 12922 | 98.250.212.45 | 11/17/10 10:54:16 AM | Hurt Locker | Comcast Cable |
| 12923 | 174.52.238.91 | 11/17/10 11:04:40 AM | Hurt Locker | Comcast Cable |
| 12924 | 71.57.0.122 | 11/17/10 11:11:38 AM | Hurt Locker | Comcast Cable |
| 12925 | 24.22.56.97 | 11/17/10 12:40:12 PM | Hurt Locker | Comcast Cable |
| 12926 | 76.110.59.55 | 11/17/10 02:13:50 PM | Hurt Locker | Comcast Cable |
| 12927 | 24.130.245.198 | 11/17/10 02:19:57 PM | Hurt Locker | Comcast Cable |
| 12928 | 68.55.11.102 | 11/17/10 02:27:46 PM | Hurt Locker | Comcast Cable |
| 12929 | 67.180.14.239 | 11/17/10 02:57:55 PM | Hurt Locker | Comcast Cable |
| 12930 | 68.36.182.77 | 11/17/10 03:04:38 PM | Hurt Locker | Comcast Cable |
| 12931 | 98.239.139.50 | 11/17/10 04:59:46 PM | Hurt Locker | Comcast Cable |
| 12932 | 174.61.71.37 | 11/17/10 05:16:56 PM | Hurt Locker | Comcast Cable |
| 12933 | 24.9.70.104 | 11/17/10 05:51:47 PM | Hurt Locker | Comcast Cable |
| 12934 | 76.99.36.60 | 11/17/10 06:13:30 PM | Hurt Locker | Comcast Cable |
| 12935 | 208.39.175.70 | 11/17/10 06:40:11 PM | Hurt Locker | Comcast Telecommunications |
| 12936 | 71.229.22.62 | 11/17/10 08:07:50 PM | Hurt Locker | Comcast Cable |
| 12937 | 68.83.64.247 | 11/17/10 08:22:01 PM | Hurt Locker | Comcast Cable |
| 12938 | 71.233.90.76 | 11/17/10 09:02:04 PM | Hurt Locker | Comcast Cable |
| 12939 | 71.224.82.247 | 11/17/10 09:37:17 PM | Hurt Locker | Comcast Cable |
| 12940 | 98.210.134.165 | 11/17/10 10:14:40 PM | Hurt Locker | Comcast Cable |
| 12941 | 98.230.11.100 | 11/17/10 10:17:03 PM | Hurt Locker | Comcast Cable |
| 12942 | 174.52.122.113 | 11/17/10 10:28:36 PM | Hurt Locker | Comcast Cable |
| 12943 | 174.59.241.43 | 11/17/10 10:49:10 PM | Hurt Locker | Comcast Cable |
| 12944 | 68.54.66.113 | 11/17/10 11:11:20 PM | Hurt Locker | Comcast Cable |
| 12945 | 76.118.236.202 | 11/17/10 11:36:50 PM | Hurt Locker | Comcast Cable |
| 12946 | 69.245.168.40 | 11/17/10 11:58:23 PM | Hurt Locker | Comcast Cable |
| 12947 | 71.201.112.90 | 11/18/10 12:01:22 AM | Hurt Locker | Comcast Cable |
| 12948 | 24.126.181.65 | 11/18/10 12:10:34 AM | Hurt Locker | Comcast Cable |
| 12949 | 98.243.138.11 | 11/18/10 12:11:56 AM | Hurt Locker | Comcast Cable |
| 12950 | 98.242.27.210 | 11/18/10 12:20:58 AM | Hurt Locker | Comcast Cable |
| 12951 | 76.101.217.87 | 11/18/10 12:37:07 AM | Hurt Locker | Comcast Cable |
| 12952 | 98.217.223.102 | 11/18/10 12:44:09 AM | Hurt Locker | Comcast Cable |
| 12953 | 67.184.237.4 | 11/18/10 12:50:46 AM | Hurt Locker | Comcast Cable |
| 12954 | 76.105.128.48 | 11/18/10 01:08:57 AM | Hurt Locker | Comcast Cable |
| 12955 | 68.34.125.4 | 11/18/10 01:17:34 AM | Hurt Locker | Comcast Cable |
| 12956 | 76.100.53.191 | 11/18/10 01:35:23 AM | Hurt Locker | Comcast Cable |
| 12957 | 67.189.69.113 | 11/18/10 01:37:54 AM | Hurt Locker | Comcast Cable |

| 12958 | 76.17.206.93 | 11/18/10 01:44:42 AM | Hurt Locker | Comcast Cable |
| 12959 | 76.124.8.95 | 11/18/10 01:55:02 AM | Hurt Locker | Comcast Cable |
| 12960 | 69.247.76.131 | 11/18/10 01:57:48 AM | Hurt Locker | Comcast Cable |
| 12961 | 98.214.240.170 | 11/18/10 02:44:10 AM | Hurt Locker | Comcast Cable |
| 12962 | 24.98.254.228 | 11/18/10 03:00:43 AM | Hurt Locker | Comcast Cable |
| 12963 | 71.204.157.119 | 11/18/10 03:09:03 AM | Hurt Locker | Comcast Cable |
| 12964 | 76.120.103.100 | 11/18/10 03:09:05 AM | Hurt Locker | Comcast Cable |
| 12965 | 24.8.132.237 | 11/18/10 03:15:16 AM | Hurt Locker | Comcast Cable |
| 12966 | 98.230.141.112 | 11/18/10 03:18:00 AM | Hurt Locker | Comcast Cable |
| 12967 | 98.212.203.247 | 11/18/10 03:21:24 AM | Hurt Locker | Comcast Cable |
| 12968 | 67.166.31.229 | 11/18/10 03:22:03 AM | Hurt Locker | Comcast Cable |
| 12969 | 98.210.106.207 | 11/18/10 03:24:00 AM | Hurt Locker | Comcast Cable |
| 12970 | 98.254.174.44 | 11/18/10 03:43:18 AM | Hurt Locker | Comcast Cable |
| 12971 | 67.180.88.195 | 11/18/10 04:22:44 AM | Hurt Locker | Comcast Cable |
| 12972 | 76.30.146.209 | 11/18/10 04:42:37 AM | Hurt Locker | Comcast Cable |
| 12973 | 71.200.196.124 | 11/18/10 04:49:55 AM | Hurt Locker | Comcast Cable |
| 12974 | 24.17.238.176 | 11/18/10 05:05:32 AM | Hurt Locker | Comcast Cable |
| 12975 | 173.15.47.5 | 11/18/10 05:08:38 AM | Hurt Locker | Comcast Business Communications |
| 12976 | 76.25.128.254 | 11/18/10 05:18:44 AM | Hurt Locker | Comcast Cable |
| 12977 | 71.198.149.56 | 11/18/10 05:47:10 AM | Hurt Locker | Comcast Cable |
| 12978 | 76.97.141.12 | 11/18/10 06:31:13 AM | Hurt Locker | Comcast Cable |
| 12979 | 98.208.124.39 | 11/18/10 07:37:34 AM | Hurt Locker | Comcast Cable |
| 12980 | 76.103.102.2 | 11/18/10 07:37:48 AM | Hurt Locker | Comcast Cable |
| 12981 | 24.23.191.181 | 11/18/10 07:44:20 AM | Hurt Locker | Comcast Cable |
| 12982 | 68.37.99.27 | 11/18/10 08:33:01 AM | Hurt Locker | Comcast Cable |
| 12983 | 24.128.12.159 | 11/18/10 08:41:46 AM | Hurt Locker | Comcast Cable |
| 12984 | 24.7.179.57 | 11/18/10 09:04:24 AM | Hurt Locker | Comcast Cable |
| 12985 | 67.183.219.13 | 11/18/10 09:12:49 AM | Hurt Locker | Comcast Cable |
| 12986 | 98.250.179.229 | 11/18/10 10:24:31 AM | Hurt Locker | Comcast Cable |
| 12987 | 68.57.16.91 | 11/18/10 01:37:35 PM | Hurt Locker | Comcast Cable |
| 12988 | 71.60.188.210 | 11/18/10 01:56:21 PM | Hurt Locker | Comcast Cable |
| 12989 | 76.26.88.225 | 11/18/10 03:05:42 PM | Hurt Locker | Comcast Cable |
| 12990 | 71.193.232.133 | 11/18/10 04:07:47 PM | Hurt Locker | Comcast Cable |
| 12991 | 71.228.247.50 | 11/18/10 05:09:58 PM | Hurt Locker | Comcast Cable |
| 12992 | 68.36.116.90 | 11/18/10 05:33:44 PM | Hurt Locker | Comcast Cable |
| 12993 | 71.57.89.255 | 11/18/10 05:56:59 PM | Hurt Locker | Comcast Cable |
| 12994 | 69.136.145.77 | 11/18/10 06:09:22 PM | Hurt Locker | Comcast Cable |
| 12995 | 67.171.185.210 | 11/18/10 06:25:22 PM | Hurt Locker | Comcast Cable |
| 12996 | 76.123.215.126 | 11/18/10 06:48:00 PM | Hurt Locker | Comcast Cable |
| 12997 | 76.101.16.75 | 11/18/10 06:51:13 PM | Hurt Locker | Comcast Cable |
| 12998 | 71.204.118.95 | 11/18/10 07:41:01 PM | Hurt Locker | Comcast Cable |
| 12999 | 69.244.35.87 | 11/18/10 07:53:57 PM | Hurt Locker | Comcast Cable |
| 13000 | 75.64.189.153 | 11/18/10 08:19:38 PM | Hurt Locker | Comcast Cable |
| 13001 | 24.4.234.84 | 11/18/10 08:35:00 PM | Hurt Locker | Comcast Cable |
| 13002 | 71.56.66.212 | 11/18/10 09:23:26 PM | Hurt Locker | Comcast Cable |
| 13003 | 71.198.147.81 | 11/18/10 09:35:10 PM | Hurt Locker | Comcast Cable |
| 13004 | 98.220.235.221 | 11/18/10 09:35:30 PM | Hurt Locker | Comcast Cable |
| 13005 | 71.233.216.61 | 11/18/10 09:39:25 PM | Hurt Locker | Comcast Cable |
| 13006 | 24.99.120.31 | 11/18/10 10:25:17 PM | Hurt Locker | Comcast Cable |
| 13007 | 98.245.59.220 | 11/18/10 10:27:15 PM | Hurt Locker | Comcast Cable |
| 13008 | 98.224.113.173 | 11/18/10 11:36:54 PM | Hurt Locker | Comcast Cable |
| 13009 | 71.61.30.157 | 11/19/10 12:02:25 AM | Hurt Locker | Comcast Cable |
| 13010 | 174.49.133.121 | 11/19/10 12:04:15 AM | Hurt Locker | Comcast Cable |
| 13011 | 174.57.6.132 | 11/19/10 12:06:48 AM | Hurt Locker | Comcast Cable |
| 13012 | 98.244.32.15 | 11/19/10 12:12:54 AM | Hurt Locker | Comcast Cable |
| 13013 | 71.238.253.106 | 11/19/10 12:13:31 AM | Hurt Locker | Comcast Cable |
| 13014 | 75.64.237.64 | 11/19/10 12:20:55 AM | Hurt Locker | Comcast Cable |
| 13015 | 98.232.197.15 | 11/19/10 12:29:26 AM | Hurt Locker | Comcast Cable |
| 13016 | 67.184.7.160 | 11/19/10 12:36:16 AM | Hurt Locker | Comcast Cable |
| 13017 | 69.143.62.115 | 11/19/10 12:39:33 AM | Hurt Locker | Comcast Cable |
| 13018 | 69.140.208.21 | 11/19/10 12:43:03 AM | Hurt Locker | Comcast Cable |
| 13019 | 71.195.121.156 | 11/19/10 12:44:14 AM | Hurt Locker | Comcast Cable |

| 13020 | 76.16.26.70 | 11/19/10 12:45:06 AM | Hurt Locker | Comcast Cable |
| 13021 | 98.224.118.168 | 11/19/10 12:47:37 AM | Hurt Locker | Comcast Cable |
| 13022 | 98.247.118.122 | 11/19/10 12:51:49 AM | Hurt Locker | Comcast Cable |
| 13023 | 68.44.61.52 | 11/19/10 12:51:54 AM | Hurt Locker | Comcast Cable |
| 13024 | 24.13.114.139 | 11/19/10 12:54:10 AM | Hurt Locker | Comcast Cable |
| 13025 | 98.250.211.29 | 11/19/10 12:55:03 AM | Hurt Locker | Comcast Cable |
| 13026 | 71.224.238.184 | 11/19/10 12:57:51 AM | Hurt Locker | Comcast Cable |
| 13027 | 98.208.113.243 | 11/19/10 01:03:32 AM | Hurt Locker | Comcast Cable |
| 13028 | 75.74.133.207 | 11/19/10 01:03:39 AM | Hurt Locker | Comcast Cable |
| 13029 | 75.70.139.6 | 11/19/10 01:05:07 AM | Hurt Locker | Comcast Cable |
| 13030 | 98.246.73.231 | 11/19/10 01:15:13 AM | Hurt Locker | Comcast Cable |
| 13031 | 67.174.242.181 | 11/19/10 01:19:37 AM | Hurt Locker | Comcast Cable |
| 13032 | 68.49.5.248 | 11/19/10 01:29:34 AM | Hurt Locker | Comcast Cable |
| 13033 | 76.100.214.26 | 11/19/10 01:31:39 AM | Hurt Locker | Comcast Cable |
| 13034 | 76.17.148.187 | 11/19/10 01:40:41 AM | Hurt Locker | Comcast Cable |
| 13035 | 71.199.48.222 | 11/19/10 01:40:46 AM | Hurt Locker | Comcast Cable |
| 13036 | 76.115.232.88 | 11/19/10 01:41:31 AM | Hurt Locker | Comcast Cable |
| 13037 | 67.165.88.131 | 11/19/10 01:54:33 AM | Hurt Locker | Comcast Cable |
| 13038 | 68.82.54.137 | 11/19/10 01:54:48 AM | Hurt Locker | Comcast Cable |
| 13039 | 68.61.248.210 | 11/19/10 01:57:16 AM | Hurt Locker | Comcast Cable |
| 13040 | 71.235.134.159 | 11/19/10 01:58:28 AM | Hurt Locker | Comcast Cable |
| 13041 | 76.31.63.60 | 11/19/10 01:58:53 AM | Hurt Locker | Comcast Cable |
| 13042 | 69.246.237.83 | 11/19/10 02:03:47 AM | Hurt Locker | Comcast Cable |
| 13043 | 76.111.33.228 | 11/19/10 02:11:54 AM | Hurt Locker | Comcast Cable |
| 13044 | 24.22.187.184 | 11/19/10 02:22:14 AM | Hurt Locker | Comcast Cable |
| 13045 | 71.62.244.105 | 11/19/10 02:24:11 AM | Hurt Locker | Comcast Cable |
| 13046 | 67.181.227.82 | 11/19/10 02:26:57 AM | Hurt Locker | Comcast Cable |
| 13047 | 69.249.172.128 | 11/19/10 02:31:44 AM | Hurt Locker | Comcast Cable |
| 13048 | 68.54.3.30 | 11/19/10 02:39:37 AM | Hurt Locker | Comcast Cable |
| 13049 | 24.22.184.130 | 11/19/10 02:39:57 AM | Hurt Locker | Comcast Cable |
| 13050 | 76.109.125.138 | 11/19/10 02:47:53 AM | Hurt Locker | Comcast Cable |
| 13051 | 67.171.251.61 | 11/19/10 02:49:23 AM | Hurt Locker | Comcast Cable |
| 13052 | 76.103.64.186 | 11/19/10 02:57:14 AM | Hurt Locker | Comcast Cable |
| 13053 | 76.22.141.135 | 11/19/10 03:03:13 AM | Hurt Locker | Comcast Cable |
| 13054 | 67.189.232.27 | 11/19/10 03:05:24 AM | Hurt Locker | Comcast Cable |
| 13055 | 68.63.111.117 | 11/19/10 03:06:43 AM | Hurt Locker | Comcast Cable |
| 13056 | 174.56.130.179 | 11/19/10 03:10:18 AM | Hurt Locker | Comcast Cable |
| 13057 | 68.55.167.29 | 11/19/10 03:28:46 AM | Hurt Locker | Comcast Cable |
| 13058 | 65.34.247.80 | 11/19/10 03:36:01 AM | Hurt Locker | Comcast Cable |
| 13059 | 98.208.190.177 | 11/19/10 03:46:24 AM | Hurt Locker | Comcast Cable |
| 13060 | 71.63.208.60 | 11/19/10 04:05:14 AM | Hurt Locker | Comcast Cable |
| 13061 | 24.9.139.243 | 11/19/10 04:09:20 AM | Hurt Locker | Comcast Cable |
| 13062 | 75.68.175.213 | 11/19/10 04:10:06 AM | Hurt Locker | Comcast Cable |
| 13063 | 24.7.199.32 | 11/19/10 04:14:35 AM | Hurt Locker | Comcast Cable |
| 13064 | 98.237.24.242 | 11/19/10 04:21:02 AM | Hurt Locker | Comcast Cable |
| 13065 | 76.113.112.114 | 11/19/10 04:23:13 AM | Hurt Locker | Comcast Cable |
| 13066 | 76.127.81.120 | 11/19/10 04:28:26 AM | Hurt Locker | Comcast Cable |
| 13067 | 67.185.147.41 | 11/19/10 04:39:04 AM | Hurt Locker | Comcast Cable |
| 13068 | 69.249.0.244 | 11/19/10 04:45:49 AM | Hurt Locker | Comcast Cable |
| 13069 | 98.244.77.164 | 11/19/10 04:48:32 AM | Hurt Locker | Comcast Cable |
| 13070 | 66.41.179.212 | 11/19/10 04:58:28 AM | Hurt Locker | Comcast Cable |
| 13071 | 67.169.241.253 | 11/19/10 05:00:01 AM | Hurt Locker | Comcast Cable |
| 13072 | 174.60.150.213 | 11/19/10 05:04:29 AM | Hurt Locker | Comcast Cable |
| 13073 | 98.229.30.149 | 11/19/10 05:17:08 AM | Hurt Locker | Comcast Cable |
| 13074 | 67.183.84.154 | 11/19/10 05:27:46 AM | Hurt Locker | Comcast Cable |
| 13075 | 24.118.181.220 | 11/19/10 05:28:54 AM | Hurt Locker | Comcast Cable |
| 13076 | 69.244.0.125 | 11/19/10 05:41:14 AM | Hurt Locker | Comcast Cable |
| 13077 | 67.167.4.231 | 11/19/10 05:54:46 AM | Hurt Locker | Comcast Cable |
| 13078 | 67.180.246.171 | 11/19/10 05:56:22 AM | Hurt Locker | Comcast Cable |
| 13079 | 24.9.248.69 | 11/19/10 05:58:39 AM | Hurt Locker | Comcast Cable |
| 13080 | 76.99.20.117 | 11/19/10 06:01:22 AM | Hurt Locker | Comcast Cable |
| 13081 | 67.190.161.156 | 11/19/10 06:24:15 AM | Hurt Locker | Comcast Cable |

| 13082 | 75.66.235.91 | 11/19/10 06:36:27 AM | Hurt Locker | Comcast Cable |
| 13083 | 71.195.217.105 | 11/19/10 06:37:10 AM | Hurt Locker | Comcast Cable |
| 13084 | 68.36.94.205 | 11/19/10 06:40:45 AM | Hurt Locker | Comcast Cable |
| 13085 | 98.216.151.12 | 11/19/10 06:54:52 AM | Hurt Locker | Comcast Cable |
| 13086 | 98.231.49.221 | 11/19/10 07:01:47 AM | Hurt Locker | Comcast Cable |
| 13087 | 68.55.178.163 | 11/19/10 07:02:24 AM | Hurt Locker | Comcast Cable |
| 13088 | 76.115.125.232 | 11/19/10 07:07:47 AM | Hurt Locker | Comcast Cable |
| 13089 | 24.10.166.221 | 11/19/10 07:12:36 AM | Hurt Locker | Comcast Cable |
| 13090 | 76.103.229.37 | 11/19/10 07:12:37 AM | Hurt Locker | Comcast Cable |
| 13091 | 24.20.230.63 | 11/19/10 07:12:57 AM | Hurt Locker | Comcast Cable |
| 13092 | 68.83.239.156 | 11/19/10 07:30:25 AM | Hurt Locker | Comcast Cable |
| 13093 | 98.208.31.91 | 11/19/10 07:32:11 AM | Hurt Locker | Comcast Cable |
| 13094 | 98.246.185.124 | 11/19/10 07:45:45 AM | Hurt Locker | Comcast Cable |
| 13095 | 68.35.141.33 | 11/19/10 07:48:21 AM | Hurt Locker | Comcast Cable |
| 13096 | 71.237.28.195 | 11/19/10 07:52:04 AM | Hurt Locker | Comcast Cable |
| 13097 | 71.227.84.11 | 11/19/10 08:04:43 AM | Hurt Locker | Comcast Cable |
| 13098 | 24.125.244.98 | 11/19/10 08:06:14 AM | Hurt Locker | Comcast Cable |
| 13099 | 68.40.99.138 | 11/19/10 09:08:32 AM | Hurt Locker | Comcast Cable |
| 13100 | 68.44.20.102 | 11/19/10 09:08:56 AM | Hurt Locker | Comcast Cable |
| 13101 | 98.214.3.16 | 11/19/10 10:33:21 AM | Hurt Locker | Comcast Cable |
| 13102 | 98.224.99.68 | 11/19/10 10:39:27 AM | Hurt Locker | Comcast Cable |
| 13103 | 69.248.118.177 | 11/19/10 12:18:41 PM | Hurt Locker | Comcast Cable |
| 13104 | 67.182.87.101 | 11/19/10 12:38:15 PM | Hurt Locker | Comcast Cable |
| 13105 | 173.164.206.250 | 11/19/10 12:40:53 PM | Hurt Locker | Comcast Business Communications |
| 13106 | 24.245.19.253 | 11/19/10 01:34:39 PM | Hurt Locker | Comcast Cable |
| 13107 | 76.106.63.169 | 11/19/10 01:46:12 PM | Hurt Locker | Comcast Cable |
| 13108 | 98.249.131.118 | 11/19/10 02:14:27 PM | Hurt Locker | Comcast Cable |
| 13109 | 71.56.245.161 | 11/19/10 02:19:29 PM | Hurt Locker | Comcast Cable |
| 13110 | 76.127.182.185 | 11/19/10 02:27:40 PM | Hurt Locker | Comcast Cable |
| 13111 | 24.63.211.218 | 11/19/10 02:30:53 PM | Hurt Locker | Comcast Cable |
| 13112 | 66.41.77.32 | 11/19/10 02:43:09 PM | Hurt Locker | Comcast Cable |
| 13113 | 24.17.72.160 | 11/19/10 02:54:21 PM | Hurt Locker | Comcast Cable |
| 13114 | 71.194.242.155 | 11/19/10 02:55:23 PM | Hurt Locker | Comcast Cable |
| 13115 | 67.188.153.134 | 11/19/10 03:16:55 PM | Hurt Locker | Comcast Cable |
| 13116 | 76.112.150.154 | 11/19/10 03:49:10 PM | Hurt Locker | Comcast Cable |
| 13117 | 76.117.196.246 | 11/19/10 03:52:21 PM | Hurt Locker | Comcast Cable |
| 13118 | 174.62.189.77 | 11/19/10 04:05:50 PM | Hurt Locker | Comcast Cable |
| 13119 | 71.235.91.236 | 11/19/10 04:39:28 PM | Hurt Locker | Comcast Cable |
| 13120 | 67.169.26.190 | 11/19/10 05:09:54 PM | Hurt Locker | Comcast Cable |
| 13121 | 24.11.142.120 | 11/19/10 05:24:56 PM | Hurt Locker | Comcast Cable |
| 13122 | 98.218.198.199 | 11/19/10 05:34:41 PM | Hurt Locker | Comcast Cable |
| 13123 | 71.238.71.125 | 11/19/10 05:42:42 PM | Hurt Locker | Comcast Cable |
| 13124 | 98.203.49.144 | 11/19/10 06:30:28 PM | Hurt Locker | Comcast Cable |
| 13125 | 24.218.166.189 | 11/19/10 06:34:53 PM | Hurt Locker | Comcast Cable |
| 13126 | 69.139.62.202 | 11/19/10 07:01:36 PM | Hurt Locker | Comcast Cable |
| 13127 | 71.225.153.43 | 11/19/10 07:04:03 PM | Hurt Locker | Comcast Cable |
| 13128 | 173.11.134.225 | 11/19/10 07:08:07 PM | Hurt Locker | Comcast Business Communications |
| 13129 | 68.84.232.161 | 11/19/10 07:09:21 PM | Hurt Locker | Comcast Cable |
| 13130 | 71.235.133.189 | 11/19/10 07:13:24 PM | Hurt Locker | Comcast Cable |
| 13131 | 69.138.124.161 | 11/19/10 07:16:35 PM | Hurt Locker | Comcast Cable |
| 13132 | 24.99.248.157 | 11/19/10 07:29:51 PM | Hurt Locker | Comcast Cable |
| 13133 | 98.208.98.129 | 11/19/10 08:14:14 PM | Hurt Locker | Comcast Cable |
| 13134 | 98.240.112.159 | 11/19/10 09:04:34 PM | Hurt Locker | Comcast Cable |
| 13135 | 69.248.81.106 | 11/19/10 09:10:12 PM | Hurt Locker | Comcast Cable |
| 13136 | 98.220.135.151 | 11/19/10 09:29:12 PM | Hurt Locker | Comcast Cable |
| 13137 | 67.177.162.153 | 11/19/10 10:44:52 PM | Hurt Locker | Comcast Cable |
| 13138 | 67.180.149.71 | 11/19/10 10:49:09 PM | Hurt Locker | Comcast Cable |
| 13139 | 76.118.203.225 | 11/19/10 10:59:23 PM | Hurt Locker | Comcast Cable |
| 13140 | 24.62.139.32 | 11/19/10 11:21:37 PM | Hurt Locker | Comcast Cable |
| 13141 | 98.236.67.126 | 11/19/10 11:24:37 PM | Hurt Locker | Comcast Cable |
| 13142 | 67.164.41.81 | 11/19/10 11:32:10 PM | Hurt Locker | Comcast Cable |
| 13143 | 76.29.165.188 | 11/19/10 11:34:43 PM | Hurt Locker | Comcast Cable |

| 13144 | 98.222.144.84 | 11/20/10 12:02:05 AM | Hurt Locker | Comcast Cable |
| 13145 | 69.250.85.151 | 11/20/10 12:04:18 AM | Hurt Locker | Comcast Cable |
| 13146 | 98.218.34.93 | 11/20/10 12:08:13 AM | Hurt Locker | Comcast Cable |
| 13147 | 174.59.56.116 | 11/20/10 12:08:18 AM | Hurt Locker | Comcast Cable |
| 13148 | 174.56.120.141 | 11/20/10 12:10:18 AM | Hurt Locker | Comcast Cable |
| 13149 | 208.39.175.97 | 11/20/10 12:14:00 AM | Hurt Locker | Comcast Telecommunications |
| 13150 | 98.232.216.21 | 11/20/10 12:16:12 AM | Hurt Locker | Comcast Cable |
| 13151 | 24.118.92.161 | 11/20/10 12:16:18 AM | Hurt Locker | Comcast Cable |
| 13152 | 68.50.196.185 | 11/20/10 12:38:37 AM | Hurt Locker | Comcast Cable |
| 13153 | 24.14.158.44 | 11/20/10 12:41:10 AM | Hurt Locker | Comcast Cable |
| 13154 | 76.115.7.158 | 11/20/10 12:47:27 AM | Hurt Locker | Comcast Cable |
| 13155 | 174.56.71.40 | 11/20/10 12:48:44 AM | Hurt Locker | Comcast Cable |
| 13156 | 98.200.104.66 | 11/20/10 12:50:46 AM | Hurt Locker | Comcast Cable |
| 13157 | 75.71.33.186 | 11/20/10 12:51:02 AM | Hurt Locker | Comcast Cable |
| 13158 | 98.248.20.117 | 11/20/10 12:52:52 AM | Hurt Locker | Comcast Cable |
| 13159 | 71.235.216.230 | 11/20/10 12:53:54 AM | Hurt Locker | Comcast Cable |
| 13160 | 98.223.106.176 | 11/20/10 12:54:37 AM | Hurt Locker | Comcast Cable |
| 13161 | 71.197.200.247 | 11/20/10 01:12:31 AM | Hurt Locker | Comcast Cable |
| 13162 | 76.113.60.10 | 11/20/10 01:15:50 AM | Hurt Locker | Comcast Cable |
| 13163 | 75.74.69.85 | 11/20/10 01:15:52 AM | Hurt Locker | Comcast Cable |
| 13164 | 67.182.130.238 | 11/20/10 01:24:19 AM | Hurt Locker | Comcast Cable |
| 13165 | 98.240.44.26 | 11/20/10 01:25:40 AM | Hurt Locker | Comcast Cable |
| 13166 | 98.216.14.178 | 11/20/10 01:26:14 AM | Hurt Locker | Comcast Cable |
| 13167 | 68.54.56.119 | 11/20/10 01:30:21 AM | Hurt Locker | Comcast Cable |
| 13168 | 98.215.208.132 | 11/20/10 01:38:37 AM | Hurt Locker | Comcast Cable |
| 13169 | 24.4.22.76 | 11/20/10 01:39:31 AM | Hurt Locker | Comcast Cable |
| 13170 | 173.165.208.33 | 11/20/10 01:43:12 AM | Hurt Locker | Comcast Business Communications |
| 13171 | 24.147.212.203 | 11/20/10 01:45:56 AM | Hurt Locker | Comcast Cable |
| 13172 | 24.23.44.231 | 11/20/10 01:47:04 AM | Hurt Locker | Comcast Cable |
| 13173 | 98.230.33.32 | 11/20/10 01:47:32 AM | Hurt Locker | Comcast Cable |
| 13174 | 98.247.42.125 | 11/20/10 01:52:18 AM | Hurt Locker | Comcast Cable |
| 13175 | 76.22.88.148 | 11/20/10 01:54:00 AM | Hurt Locker | Comcast Cable |
| 13176 | 76.105.18.47 | 11/20/10 01:56:11 AM | Hurt Locker | Comcast Cable |
| 13177 | 68.44.57.218 | 11/20/10 01:57:03 AM | Hurt Locker | Comcast Cable |
| 13178 | 24.18.47.105 | 11/20/10 02:00:53 AM | Hurt Locker | Comcast Cable |
| 13179 | 98.243.168.75 | 11/20/10 02:10:13 AM | Hurt Locker | Comcast Cable |
| 13180 | 98.252.157.180 | 11/20/10 02:10:21 AM | Hurt Locker | Comcast Cable |
| 13181 | 67.185.91.68 | 11/20/10 02:11:22 AM | Hurt Locker | Comcast Cable |
| 13182 | 75.72.108.197 | 11/20/10 02:13:42 AM | Hurt Locker | Comcast Cable |
| 13183 | 67.182.62.74 | 11/20/10 02:14:26 AM | Hurt Locker | Comcast Cable |
| 13184 | 71.198.202.169 | 11/20/10 02:14:52 AM | Hurt Locker | Comcast Cable |
| 13185 | 68.63.144.252 | 11/20/10 02:17:40 AM | Hurt Locker | Comcast Cable |
| 13186 | 75.68.244.68 | 11/20/10 02:23:15 AM | Hurt Locker | Comcast Cable |
| 13187 | 67.167.225.193 | 11/20/10 02:23:53 AM | Hurt Locker | Comcast Cable |
| 13188 | 71.57.133.22 | 11/20/10 02:30:36 AM | Hurt Locker | Comcast Cable |
| 13189 | 75.73.108.8 | 11/20/10 02:31:23 AM | Hurt Locker | Comcast Cable |
| 13190 | 69.143.196.143 | 11/20/10 02:33:36 AM | Hurt Locker | Comcast Cable |
| 13191 | 69.143.200.197 | 11/20/10 02:37:49 AM | Hurt Locker | Comcast Cable |
| 13192 | 71.224.116.81 | 11/20/10 02:39:42 AM | Hurt Locker | Comcast Cable |
| 13193 | 69.137.121.64 | 11/20/10 02:44:16 AM | Hurt Locker | Comcast Cable |
| 13194 | 68.38.54.71 | 11/20/10 02:54:16 AM | Hurt Locker | Comcast Cable |
| 13195 | 69.143.36.124 | 11/20/10 02:55:29 AM | Hurt Locker | Comcast Cable |
| 13196 | 98.201.122.43 | 11/20/10 02:55:46 AM | Hurt Locker | Comcast Cable |
| 13197 | 24.9.71.188 | 11/20/10 02:56:24 AM | Hurt Locker | Comcast Cable |
| 13198 | 24.11.40.41 | 11/20/10 03:01:19 AM | Hurt Locker | Comcast Cable |
| 13199 | 174.56.106.158 | 11/20/10 03:11:59 AM | Hurt Locker | Comcast Cable |
| 13200 | 76.29.216.69 | 11/20/10 03:15:42 AM | Hurt Locker | Comcast Cable |
| 13201 | 24.10.124.40 | 11/20/10 03:17:54 AM | Hurt Locker | Comcast Cable |
| 13202 | 67.174.212.26 | 11/20/10 03:19:00 AM | Hurt Locker | Comcast Cable |
| 13203 | 67.171.104.25 | 11/20/10 03:19:16 AM | Hurt Locker | Comcast Cable |
| 13204 | 98.201.104.155 | 11/20/10 03:24:13 AM | Hurt Locker | Comcast Cable |
| 13205 | 66.229.218.187 | 11/20/10 03:26:26 AM | Hurt Locker | Comcast Cable |

| 13206 | 68.38.250.160 | 11/20/10 03:31:25 AM | Hurt Locker | Comcast Cable |
|-------|---------------|----------------------|-------------|---------------|
| 13207 | 174.59.201.135 | 11/20/10 03:31:36 AM | Hurt Locker | Comcast Cable |
| 13208 | 98.243.201.203 | 11/20/10 03:32:52 AM | Hurt Locker | Comcast Cable |
| 13209 | 76.116.152.150 | 11/20/10 03:43:02 AM | Hurt Locker | Comcast Cable |
| 13210 | 71.61.68.85 | 11/20/10 03:57:15 AM | Hurt Locker | Comcast Cable |
| 13211 | 24.34.60.58 | 11/20/10 03:58:56 AM | Hurt Locker | Comcast Cable |
| 13212 | 69.242.25.123 | 11/20/10 04:00:20 AM | Hurt Locker | Comcast Cable |
| 13213 | 24.127.64.98 | 11/20/10 04:08:56 AM | Hurt Locker | Comcast Cable |
| 13214 | 66.176.52.94 | 11/20/10 04:19:40 AM | Hurt Locker | Comcast Cable |
| 13215 | 67.160.52.133 | 11/20/10 04:24:11 AM | Hurt Locker | Comcast Cable |
| 13216 | 75.65.20.204 | 11/20/10 04:31:32 AM | Hurt Locker | Comcast Cable |
| 13217 | 69.253.38.102 | 11/20/10 04:45:36 AM | Hurt Locker | Comcast Cable |
| 13218 | 76.117.37.25 | 11/20/10 04:50:57 AM | Hurt Locker | Comcast Cable |
| 13219 | 67.176.13.159 | 11/20/10 05:03:42 AM | Hurt Locker | Comcast Cable |
| 13220 | 98.247.186.41 | 11/20/10 05:04:16 AM | Hurt Locker | Comcast Cable |
| 13221 | 76.22.40.53 | 11/20/10 05:13:10 AM | Hurt Locker | Comcast Cable |
| 13222 | 24.128.97.54 | 11/20/10 05:14:12 AM | Hurt Locker | Comcast Cable |
| 13223 | 98.200.203.173 | 11/20/10 05:33:29 AM | Hurt Locker | Comcast Cable |
| 13224 | 174.52.106.227 | 11/20/10 05:36:45 AM | Hurt Locker | Comcast Cable |
| 13225 | 76.108.130.128 | 11/20/10 05:40:49 AM | Hurt Locker | Comcast Cable |
| 13226 | 98.239.171.62 | 11/20/10 06:02:09 AM | Hurt Locker | Comcast Cable |
| 13227 | 174.58.204.77 | 11/20/10 06:06:12 AM | Hurt Locker | Comcast Cable |
| 13228 | 24.17.96.120 | 11/20/10 06:24:01 AM | Hurt Locker | Comcast Cable |
| 13229 | 71.56.238.145 | 11/20/10 06:52:18 AM | Hurt Locker | Comcast Cable |
| 13230 | 98.232.187.123 | 11/20/10 06:58:29 AM | Hurt Locker | Comcast Cable |
| 13231 | 174.59.133.28 | 11/20/10 07:14:14 AM | Hurt Locker | Comcast Cable |
| 13232 | 173.163.83.161 | 11/20/10 07:27:27 AM | Hurt Locker | Comcast Business Communications |
| 13233 | 98.253.36.176 | 11/20/10 07:49:28 AM | Hurt Locker | Comcast Cable |
| 13234 | 24.128.221.12 | 11/20/10 08:22:52 AM | Hurt Locker | Comcast Cable |
| 13235 | 24.130.50.158 | 11/20/10 09:10:08 AM | Hurt Locker | Comcast Cable |
| 13236 | 76.99.134.122 | 11/20/10 09:30:43 AM | Hurt Locker | Comcast Cable |
| 13237 | 98.247.234.119 | 11/20/10 09:35:35 AM | Hurt Locker | Comcast Cable |
| 13238 | 174.50.73.237 | 11/20/10 09:50:42 AM | Hurt Locker | Comcast Cable |
| 13239 | 76.112.39.146 | 11/20/10 10:25:58 AM | Hurt Locker | Comcast Cable |
| 13240 | 71.204.39.83 | 11/20/10 10:28:29 AM | Hurt Locker | Comcast Cable |
| 13241 | 71.57.22.38 | 11/20/10 11:30:15 AM | Hurt Locker | Comcast Cable |
| 13242 | 68.55.233.158 | 11/20/10 12:12:59 PM | Hurt Locker | Comcast Cable |
| 13243 | 98.248.203.227 | 11/20/10 12:30:04 PM | Hurt Locker | Comcast Cable |
| 13244 | 68.63.145.154 | 11/20/10 01:39:53 PM | Hurt Locker | Comcast Cable |
| 13245 | 67.189.134.248 | 11/20/10 02:36:07 PM | Hurt Locker | Comcast Cable |
| 13246 | 69.251.219.120 | 11/20/10 04:08:56 PM | Hurt Locker | Comcast Cable |
| 13247 | 71.229.131.22 | 11/20/10 04:09:43 PM | Hurt Locker | Comcast Cable |
| 13248 | 24.13.9.45 | 11/20/10 04:14:11 PM | Hurt Locker | Comcast Cable |
| 13249 | 75.72.125.51 | 11/20/10 04:36:07 PM | Hurt Locker | Comcast Cable |
| 13250 | 76.19.61.47 | 11/20/10 05:21:41 PM | Hurt Locker | Comcast Cable |
| 13251 | 68.39.190.74 | 11/20/10 07:43:38 PM | Hurt Locker | Comcast Cable |
| 13252 | 71.57.15.52 | 11/20/10 07:48:13 PM | Hurt Locker | Comcast Cable |
| 13253 | 24.131.233.131 | 11/20/10 08:04:11 PM | Hurt Locker | Comcast Cable |
| 13254 | 71.192.98.8 | 11/20/10 08:14:58 PM | Hurt Locker | Comcast Cable |
| 13255 | 98.227.164.118 | 11/20/10 08:20:14 PM | Hurt Locker | Comcast Cable |
| 13256 | 24.6.238.199 | 11/20/10 08:22:28 PM | Hurt Locker | Comcast Cable |
| 13257 | 76.126.179.235 | 11/20/10 09:04:30 PM | Hurt Locker | Comcast Cable |
| 13258 | 76.26.194.100 | 11/20/10 09:06:20 PM | Hurt Locker | Comcast Cable |
| 13259 | 98.248.191.19 | 11/20/10 09:38:00 PM | Hurt Locker | Comcast Cable |
| 13260 | 71.192.66.163 | 11/20/10 09:40:37 PM | Hurt Locker | Comcast Cable |
| 13261 | 76.119.237.250 | 11/20/10 09:59:14 PM | Hurt Locker | Comcast Cable |
| 13262 | 24.30.97.199 | 11/20/10 10:14:32 PM | Hurt Locker | Comcast Cable |
| 13263 | 67.168.123.84 | 11/20/10 10:34:15 PM | Hurt Locker | Comcast Cable |
| 13264 | 24.131.116.81 | 11/20/10 11:26:17 PM | Hurt Locker | Comcast Cable |
| 13265 | 68.63.228.150 | 11/20/10 11:30:51 PM | Hurt Locker | Comcast Cable |
| 13266 | 67.175.140.107 | 11/21/10 12:00:30 AM | Hurt Locker | Comcast Cable |
| 13267 | 98.206.232.11 | 11/21/10 12:06:50 AM | Hurt Locker | Comcast Cable |

| 13268 | 76.18.36.153 | 11/21/10 12:06:57 AM | Hurt Locker | Comcast Cable |
|---|---|---|---|---|
| 13269 | 24.34.4.22 | 11/21/10 12:08:15 AM | Hurt Locker | Comcast Cable |
| 13270 | 71.197.100.118 | 11/21/10 12:11:11 AM | Hurt Locker | Comcast Cable |
| 13271 | 98.234.59.117 | 11/21/10 12:14:39 AM | Hurt Locker | Comcast Cable |
| 13272 | 76.112.196.186 | 11/21/10 12:18:21 AM | Hurt Locker | Comcast Cable |
| 13273 | 71.193.86.120 | 11/21/10 12:23:31 AM | Hurt Locker | Comcast Cable |
| 13274 | 71.228.142.244 | 11/21/10 12:30:46 AM | Hurt Locker | Comcast Cable |
| 13275 | 67.170.243.237 | 11/21/10 12:49:39 AM | Hurt Locker | Comcast Cable |
| 13276 | 68.45.200.232 | 11/21/10 12:49:40 AM | Hurt Locker | Comcast Cable |
| 13277 | 24.14.45.203 | 11/21/10 12:56:49 AM | Hurt Locker | Comcast Cable |
| 13278 | 24.91.199.29 | 11/21/10 01:02:51 AM | Hurt Locker | Comcast Cable |
| 13279 | 67.161.191.145 | 11/21/10 01:05:42 AM | Hurt Locker | Comcast Cable |
| 13280 | 69.137.113.214 | 11/21/10 01:15:00 AM | Hurt Locker | Comcast Cable |
| 13281 | 68.44.212.27 | 11/21/10 01:15:24 AM | Hurt Locker | Comcast Cable |
| 13282 | 98.228.232.229 | 11/21/10 01:16:54 AM | Hurt Locker | Comcast Cable |
| 13283 | 173.12.45.153 | 11/21/10 01:21:34 AM | Hurt Locker | Comcast Business Communications |
| 13284 | 98.218.113.235 | 11/21/10 01:28:06 AM | Hurt Locker | Comcast Cable |
| 13285 | 69.250.94.203 | 11/21/10 01:32:24 AM | Hurt Locker | Comcast Cable |
| 13286 | 24.16.121.231 | 11/21/10 01:32:52 AM | Hurt Locker | Comcast Cable |
| 13287 | 24.91.79.238 | 11/21/10 01:34:15 AM | Hurt Locker | Comcast Cable |
| 13288 | 71.238.152.242 | 11/21/10 01:42:23 AM | Hurt Locker | Comcast Cable |
| 13289 | 75.72.5.68 | 11/21/10 01:44:39 AM | Hurt Locker | Comcast Cable |
| 13290 | 24.30.65.210 | 11/21/10 01:46:23 AM | Hurt Locker | Comcast Cable |
| 13291 | 67.167.186.208 | 11/21/10 01:55:45 AM | Hurt Locker | Comcast Cable |
| 13292 | 71.202.80.165 | 11/21/10 02:00:07 AM | Hurt Locker | Comcast Cable |
| 13293 | 98.238.161.86 | 11/21/10 02:04:24 AM | Hurt Locker | Comcast Cable |
| 13294 | 76.24.36.226 | 11/21/10 02:09:30 AM | Hurt Locker | Comcast Cable |
| 13295 | 98.206.145.24 | 11/21/10 02:09:34 AM | Hurt Locker | Comcast Cable |
| 13296 | 71.233.142.101 | 11/21/10 02:10:00 AM | Hurt Locker | Comcast Cable |
| 13297 | 75.74.173.101 | 11/21/10 02:13:48 AM | Hurt Locker | Comcast Cable |
| 13298 | 67.185.80.51 | 11/21/10 02:15:02 AM | Hurt Locker | Comcast Cable |
| 13299 | 66.177.133.149 | 11/21/10 02:17:30 AM | Hurt Locker | Comcast Cable |
| 13300 | 67.160.160.17 | 11/21/10 02:34:11 AM | Hurt Locker | Comcast Cable |
| 13301 | 24.128.29.95 | 11/21/10 02:42:28 AM | Hurt Locker | Comcast Cable |
| 13302 | 71.201.38.74 | 11/21/10 02:45:45 AM | Hurt Locker | Comcast Cable |
| 13303 | 66.30.149.89 | 11/21/10 02:59:09 AM | Hurt Locker | Comcast Cable |
| 13304 | 76.126.165.77 | 11/21/10 03:08:48 AM | Hurt Locker | Comcast Cable |
| 13305 | 71.224.245.202 | 11/21/10 03:25:22 AM | Hurt Locker | Comcast Cable |
| 13306 | 98.192.122.50 | 11/21/10 03:31:03 AM | Hurt Locker | Comcast Cable |
| 13307 | 65.96.246.231 | 11/21/10 03:33:09 AM | Hurt Locker | Comcast Cable |
| 13308 | 75.73.60.207 | 11/21/10 03:41:44 AM | Hurt Locker | Comcast Cable |
| 13309 | 69.180.154.145 | 11/21/10 03:58:08 AM | Hurt Locker | Comcast Cable |
| 13310 | 68.48.210.11 | 11/21/10 04:01:41 AM | Hurt Locker | Comcast Cable |
| 13311 | 98.237.44.191 | 11/21/10 04:05:44 AM | Hurt Locker | Comcast Cable |
| 13312 | 24.4.191.90 | 11/21/10 04:17:17 AM | Hurt Locker | Comcast Cable |
| 13313 | 98.219.74.149 | 11/21/10 04:19:47 AM | Hurt Locker | Comcast Cable |
| 13314 | 71.238.218.132 | 11/21/10 04:21:49 AM | Hurt Locker | Comcast Cable |
| 13315 | 98.251.71.130 | 11/21/10 04:30:44 AM | Hurt Locker | Comcast Cable |
| 13316 | 174.52.237.227 | 11/21/10 04:57:18 AM | Hurt Locker | Comcast Cable |
| 13317 | 69.136.134.192 | 11/21/10 05:05:24 AM | Hurt Locker | Comcast Cable |
| 13318 | 98.203.216.180 | 11/21/10 05:09:54 AM | Hurt Locker | Comcast Cable |
| 13319 | 76.20.82.199 | 11/21/10 05:17:57 AM | Hurt Locker | Comcast Cable |
| 13320 | 75.71.15.1 | 11/21/10 05:28:40 AM | Hurt Locker | Comcast Cable |
| 13321 | 67.164.34.230 | 11/21/10 05:38:51 AM | Hurt Locker | Comcast Cable |
| 13322 | 68.82.44.244 | 11/21/10 06:03:22 AM | Hurt Locker | Comcast Cable |
| 13323 | 68.80.88.203 | 11/21/10 06:09:12 AM | Hurt Locker | Comcast Cable |
| 13324 | 98.201.106.39 | 11/21/10 06:17:21 AM | Hurt Locker | Comcast Cable |
| 13325 | 76.18.0.235 | 11/21/10 06:22:42 AM | Hurt Locker | Comcast Cable |
| 13326 | 98.195.48.104 | 11/21/10 06:36:03 AM | Hurt Locker | Comcast Cable |
| 13327 | 71.230.184.236 | 11/21/10 06:55:33 AM | Hurt Locker | Comcast Cable |
| 13328 | 68.52.30.198 | 11/21/10 06:57:58 AM | Hurt Locker | Comcast Cable |
| 13329 | 67.170.158.145 | 11/21/10 06:58:14 AM | Hurt Locker | Comcast Cable |

| 13330 | 71.194.176.125 | 11/21/10 07:02:03 AM | Hurt Locker | Comcast Cable |
|---|---|---|---|---|
| 13331 | 24.128.30.219 | 11/21/10 07:09:59 AM | Hurt Locker | Comcast Cable |
| 13332 | 68.46.31.203 | 11/21/10 07:18:02 AM | Hurt Locker | Comcast Cable |
| 13333 | 71.231.115.139 | 11/21/10 08:01:30 AM | Hurt Locker | Comcast Cable |
| 13334 | 24.19.244.76 | 11/21/10 08:07:13 AM | Hurt Locker | Comcast Cable |
| 13335 | 68.57.212.140 | 11/21/10 08:50:00 AM | Hurt Locker | Comcast Cable |
| 13336 | 98.227.181.153 | 11/21/10 08:50:41 AM | Hurt Locker | Comcast Cable |
| 13337 | 66.176.110.199 | 11/21/10 08:51:45 AM | Hurt Locker | Comcast Cable |
| 13338 | 67.183.220.167 | 11/21/10 08:59:06 AM | Hurt Locker | Comcast Cable |
| 13339 | 24.147.204.222 | 11/21/10 09:37:06 AM | Hurt Locker | Comcast Cable |
| 13340 | 76.30.25.115 | 11/21/10 10:41:04 AM | Hurt Locker | Comcast Cable |
| 13341 | 69.251.177.78 | 11/21/10 11:27:29 AM | Hurt Locker | Comcast Cable |
| 13342 | 71.227.106.88 | 11/21/10 11:51:02 AM | Hurt Locker | Comcast Cable |
| 13343 | 24.129.73.55 | 11/21/10 12:39:06 PM | Hurt Locker | Comcast Cable |
| 13344 | 98.211.208.69 | 11/21/10 12:40:18 PM | Hurt Locker | Comcast Cable |
| 13345 | 75.74.193.37 | 11/21/10 12:58:05 PM | Hurt Locker | Comcast Cable |
| 13346 | 76.22.198.56 | 11/21/10 01:00:41 PM | Hurt Locker | Comcast Cable |
| 13347 | 67.162.110.58 | 11/21/10 01:13:59 PM | Hurt Locker | Comcast Cable |
| 13348 | 98.198.54.170 | 11/21/10 01:57:35 PM | Hurt Locker | Comcast Cable |
| 13349 | 67.175.73.6 | 11/21/10 02:11:39 PM | Hurt Locker | Comcast Cable |
| 13350 | 69.250.98.214 | 11/21/10 02:17:46 PM | Hurt Locker | Comcast Cable |
| 13351 | 68.33.68.132 | 11/21/10 03:36:04 PM | Hurt Locker | Comcast Cable |
| 13352 | 67.162.248.144 | 11/21/10 03:49:51 PM | Hurt Locker | Comcast Cable |
| 13353 | 98.230.156.173 | 11/21/10 03:50:27 PM | Hurt Locker | Comcast Cable |
| 13354 | 68.83.93.54 | 11/21/10 04:28:39 PM | Hurt Locker | Comcast Cable |
| 13355 | 69.254.163.76 | 11/21/10 04:49:10 PM | Hurt Locker | Comcast Cable |
| 13356 | 69.136.202.44 | 11/21/10 05:35:21 PM | Hurt Locker | Comcast Cable |
| 13357 | 76.120.248.112 | 11/21/10 05:40:42 PM | Hurt Locker | Comcast Cable |
| 13358 | 67.182.253.72 | 11/21/10 06:20:54 PM | Hurt Locker | Comcast Cable |
| 13359 | 67.185.171.125 | 11/21/10 07:08:32 PM | Hurt Locker | Comcast Cable |
| 13360 | 67.167.254.204 | 11/21/10 07:29:42 PM | Hurt Locker | Comcast Cable |
| 13361 | 68.49.141.42 | 11/21/10 07:37:28 PM | Hurt Locker | Comcast Cable |
| 13362 | 24.98.19.179 | 11/21/10 07:49:35 PM | Hurt Locker | Comcast Cable |
| 13363 | 68.58.4.16 | 11/21/10 08:08:21 PM | Hurt Locker | Comcast Cable |
| 13364 | 98.212.98.246 | 11/21/10 08:20:21 PM | Hurt Locker | Comcast Cable |
| 13365 | 67.167.115.183 | 11/21/10 08:52:22 PM | Hurt Locker | Comcast Cable |
| 13366 | 71.198.39.40 | 11/21/10 09:10:16 PM | Hurt Locker | Comcast Cable |
| 13367 | 98.217.213.182 | 11/21/10 09:27:09 PM | Hurt Locker | Comcast Cable |
| 13368 | 71.194.136.85 | 11/21/10 09:34:58 PM | Hurt Locker | Comcast Cable |
| 13369 | 67.190.2.211 | 11/21/10 09:43:45 PM | Hurt Locker | Comcast Cable |
| 13370 | 71.232.22.192 | 11/21/10 09:46:52 PM | Hurt Locker | Comcast Cable |
| 13371 | 71.200.32.19 | 11/21/10 10:15:04 PM | Hurt Locker | Comcast Cable |
| 13372 | 71.224.105.204 | 11/21/10 10:37:45 PM | Hurt Locker | Comcast Cable |
| 13373 | 98.225.196.30 | 11/21/10 10:41:56 PM | Hurt Locker | Comcast Cable |
| 13374 | 71.231.127.97 | 11/21/10 11:05:33 PM | Hurt Locker | Comcast Cable |
| 13375 | 24.130.27.224 | 11/21/10 11:23:09 PM | Hurt Locker | Comcast Cable |
| 13376 | 98.202.80.9 | 11/21/10 11:52:02 PM | Hurt Locker | Comcast Cable |
| 13377 | 66.41.105.206 | 11/21/10 11:54:26 PM | Hurt Locker | Comcast Cable |
| 13378 | 71.228.194.187 | 11/22/10 12:01:17 AM | Hurt Locker | Comcast Cable |
| 13379 | 98.248.16.31 | 11/22/10 12:01:20 AM | Hurt Locker | Comcast Cable |
| 13380 | 69.137.102.28 | 11/22/10 12:01:37 AM | Hurt Locker | Comcast Cable |
| 13381 | 98.206.96.22 | 11/22/10 12:03:05 AM | Hurt Locker | Comcast Cable |
| 13382 | 71.194.162.57 | 11/22/10 12:05:32 AM | Hurt Locker | Comcast Cable |
| 13383 | 76.27.214.138 | 11/22/10 12:05:51 AM | Hurt Locker | Comcast Cable |
| 13384 | 66.177.163.80 | 11/22/10 12:15:18 AM | Hurt Locker | Comcast Cable |
| 13385 | 71.61.100.35 | 11/22/10 12:17:56 AM | Hurt Locker | Comcast Cable |
| 13386 | 98.247.109.210 | 11/22/10 12:18:16 AM | Hurt Locker | Comcast Cable |
| 13387 | 24.19.249.85 | 11/22/10 12:28:19 AM | Hurt Locker | Comcast Cable |
| 13388 | 98.246.120.237 | 11/22/10 12:29:29 AM | Hurt Locker | Comcast Cable |
| 13389 | 71.234.188.54 | 11/22/10 12:41:25 AM | Hurt Locker | Comcast Cable |
| 13390 | 69.141.184.174 | 11/22/10 12:41:58 AM | Hurt Locker | Comcast Cable |
| 13391 | 67.183.138.174 | 11/22/10 12:45:23 AM | Hurt Locker | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 13392 | 66.177.179.232 | 11/22/10 01:01:03 AM | Hurt Locker | Comcast Cable |
| 13393 | 71.195.174.241 | 11/22/10 01:01:54 AM | Hurt Locker | Comcast Cable |
| 13394 | 67.183.255.136 | 11/22/10 01:04:38 AM | Hurt Locker | Comcast Cable |
| 13395 | 174.59.46.107 | 11/22/10 01:09:23 AM | Hurt Locker | Comcast Cable |
| 13396 | 24.23.114.232 | 11/22/10 01:10:52 AM | Hurt Locker | Comcast Cable |
| 13397 | 98.207.107.190 | 11/22/10 01:17:43 AM | Hurt Locker | Comcast Cable |
| 13398 | 71.195.19.248 | 11/22/10 01:29:37 AM | Hurt Locker | Comcast Cable |
| 13399 | 76.18.33.77 | 11/22/10 01:32:31 AM | Hurt Locker | Comcast Cable |
| 13400 | 24.4.211.125 | 11/22/10 01:35:25 AM | Hurt Locker | Comcast Cable |
| 13401 | 98.216.82.167 | 11/22/10 01:35:52 AM | Hurt Locker | Comcast Cable |
| 13402 | 67.167.230.58 | 11/22/10 01:35:54 AM | Hurt Locker | Comcast Cable |
| 13403 | 98.224.234.135 | 11/22/10 01:36:10 AM | Hurt Locker | Comcast Cable |
| 13404 | 76.28.149.96 | 11/22/10 01:40:34 AM | Hurt Locker | Comcast Cable |
| 13405 | 98.207.224.93 | 11/22/10 01:40:53 AM | Hurt Locker | Comcast Cable |
| 13406 | 71.194.238.225 | 11/22/10 01:44:45 AM | Hurt Locker | Comcast Cable |
| 13407 | 24.63.12.95 | 11/22/10 01:47:34 AM | Hurt Locker | Comcast Cable |
| 13408 | 71.56.8.2 | 11/22/10 01:58:05 AM | Hurt Locker | Comcast Cable |
| 13409 | 68.51.119.228 | 11/22/10 01:58:11 AM | Hurt Locker | Comcast Cable |
| 13410 | 67.174.215.1 | 11/22/10 02:04:26 AM | Hurt Locker | Comcast Cable |
| 13411 | 68.42.50.189 | 11/22/10 02:19:27 AM | Hurt Locker | Comcast Cable |
| 13412 | 71.234.105.87 | 11/22/10 02:21:52 AM | Hurt Locker | Comcast Cable |
| 13413 | 98.250.219.34 | 11/22/10 02:28:38 AM | Hurt Locker | Comcast Cable |
| 13414 | 68.48.156.168 | 11/22/10 02:31:07 AM | Hurt Locker | Comcast Cable |
| 13415 | 76.121.164.7 | 11/22/10 02:33:35 AM | Hurt Locker | Comcast Cable |
| 13416 | 24.98.192.169 | 11/22/10 02:36:12 AM | Hurt Locker | Comcast Cable |
| 13417 | 76.115.239.46 | 11/22/10 02:39:22 AM | Hurt Locker | Comcast Cable |
| 13418 | 98.221.196.142 | 11/22/10 02:48:00 AM | Hurt Locker | Comcast Cable |
| 13419 | 67.180.253.33 | 11/22/10 02:50:41 AM | Hurt Locker | Comcast Cable |
| 13420 | 98.254.102.9 | 11/22/10 02:52:36 AM | Hurt Locker | Comcast Cable |
| 13421 | 24.130.17.11 | 11/22/10 02:56:42 AM | Hurt Locker | Comcast Cable |
| 13422 | 98.193.246.9 | 11/22/10 03:08:24 AM | Hurt Locker | Comcast Cable |
| 13423 | 24.62.53.202 | 11/22/10 03:09:58 AM | Hurt Locker | Comcast Cable |
| 13424 | 76.109.94.185 | 11/22/10 03:10:53 AM | Hurt Locker | Comcast Cable |
| 13425 | 75.74.197.116 | 11/22/10 03:12:21 AM | Hurt Locker | Comcast Cable |
| 13426 | 76.104.49.33 | 11/22/10 03:13:03 AM | Hurt Locker | Comcast Cable |
| 13427 | 98.226.124.33 | 11/22/10 03:20:23 AM | Hurt Locker | Comcast Cable |
| 13428 | 68.80.73.29 | 11/22/10 03:27:05 AM | Hurt Locker | Comcast Cable |
| 13429 | 68.38.220.44 | 11/22/10 03:43:15 AM | Hurt Locker | Comcast Cable |
| 13430 | 67.177.3.123 | 11/22/10 03:43:41 AM | Hurt Locker | Comcast Cable |
| 13431 | 70.89.27.250 | 11/22/10 03:45:14 AM | Hurt Locker | Comcast Business Communications |
| 13432 | 98.192.73.42 | 11/22/10 03:46:18 AM | Hurt Locker | Comcast Cable |
| 13433 | 69.242.145.246 | 11/22/10 03:59:19 AM | Hurt Locker | Comcast Cable |
| 13434 | 174.48.174.187 | 11/22/10 04:01:33 AM | Hurt Locker | Comcast Cable |
| 13435 | 67.181.41.151 | 11/22/10 04:12:39 AM | Hurt Locker | Comcast Cable |
| 13436 | 24.22.118.9 | 11/22/10 04:17:28 AM | Hurt Locker | Comcast Cable |
| 13437 | 68.81.178.243 | 11/22/10 04:25:41 AM | Hurt Locker | Comcast Cable |
| 13438 | 98.246.187.213 | 11/22/10 04:29:03 AM | Hurt Locker | Comcast Cable |
| 13439 | 24.10.130.213 | 11/22/10 04:31:37 AM | Hurt Locker | Comcast Cable |
| 13440 | 76.106.153.149 | 11/22/10 04:33:43 AM | Hurt Locker | Comcast Cable |
| 13441 | 24.5.237.146 | 11/22/10 04:40:02 AM | Hurt Locker | Comcast Cable |
| 13442 | 76.103.161.54 | 11/22/10 04:47:10 AM | Hurt Locker | Comcast Cable |
| 13443 | 24.7.226.59 | 11/22/10 04:55:18 AM | Hurt Locker | Comcast Cable |
| 13444 | 69.254.135.34 | 11/22/10 05:08:42 AM | Hurt Locker | Comcast Cable |
| 13445 | 76.113.196.2 | 11/22/10 05:09:12 AM | Hurt Locker | Comcast Cable |
| 13446 | 76.98.13.47 | 11/22/10 05:13:12 AM | Hurt Locker | Comcast Cable |
| 13447 | 71.227.218.240 | 11/22/10 05:17:34 AM | Hurt Locker | Comcast Cable |
| 13448 | 98.199.167.193 | 11/22/10 05:34:54 AM | Hurt Locker | Comcast Cable |
| 13449 | 76.20.71.69 | 11/22/10 05:34:59 AM | Hurt Locker | Comcast Cable |
| 13450 | 76.124.83.248 | 11/22/10 05:45:17 AM | Hurt Locker | Comcast Cable |
| 13451 | 24.6.69.228 | 11/22/10 05:46:03 AM | Hurt Locker | Comcast Cable |
| 13452 | 71.231.109.159 | 11/22/10 05:50:42 AM | Hurt Locker | Comcast Cable |
| 13453 | 76.99.27.100 | 11/22/10 06:11:13 AM | Hurt Locker | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 13454 | 98.230.101.116 | 11/22/10 06:36:22 AM | Hurt Locker | Comcast Cable |
| 13455 | 71.56.222.158 | 11/22/10 06:37:24 AM | Hurt Locker | Comcast Cable |
| 13456 | 98.251.158.253 | 11/22/10 07:38:04 AM | Hurt Locker | Comcast Cable |
| 13457 | 75.69.163.210 | 11/22/10 07:42:16 AM | Hurt Locker | Comcast Cable |
| 13458 | 76.104.206.25 | 11/22/10 07:43:28 AM | Hurt Locker | Comcast Cable |
| 13459 | 24.126.56.185 | 11/22/10 07:50:37 AM | Hurt Locker | Comcast Cable |
| 13460 | 98.208.123.13 | 11/22/10 07:54:23 AM | Hurt Locker | Comcast Cable |
| 13461 | 67.185.105.152 | 11/22/10 07:55:25 AM | Hurt Locker | Comcast Cable |
| 13462 | 76.106.202.210 | 11/22/10 08:00:24 AM | Hurt Locker | Comcast Cable |
| 13463 | 71.195.87.121 | 11/22/10 08:45:42 AM | Hurt Locker | Comcast Cable |
| 13464 | 98.232.171.182 | 11/22/10 09:20:54 AM | Hurt Locker | Comcast Cable |
| 13465 | 67.168.81.215 | 11/22/10 09:22:21 AM | Hurt Locker | Comcast Cable |
| 13466 | 24.20.112.76 | 11/22/10 10:26:36 AM | Hurt Locker | Comcast Cable |
| 13467 | 98.237.161.2 | 11/22/10 10:50:51 AM | Hurt Locker | Comcast Cable |
| 13468 | 76.121.30.172 | 11/22/10 10:51:49 AM | Hurt Locker | Comcast Cable |
| 13469 | 98.222.19.38 | 11/22/10 11:39:01 AM | Hurt Locker | Comcast Cable |
| 13470 | 76.105.142.54 | 11/22/10 11:40:41 AM | Hurt Locker | Comcast Cable |
| 13471 | 76.123.15.187 | 11/22/10 11:45:01 AM | Hurt Locker | Comcast Cable |
| 13472 | 71.192.252.43 | 11/22/10 12:00:24 PM | Hurt Locker | Comcast Cable |
| 13473 | 76.117.136.86 | 11/22/10 12:26:10 PM | Hurt Locker | Comcast Cable |
| 13474 | 68.56.120.183 | 11/22/10 01:00:57 PM | Hurt Locker | Comcast Cable |
| 13475 | 174.49.121.183 | 11/22/10 01:29:23 PM | Hurt Locker | Comcast Cable |
| 13476 | 71.62.233.11 | 11/22/10 01:30:56 PM | Hurt Locker | Comcast Cable |
| 13477 | 76.108.69.21 | 11/22/10 01:40:48 PM | Hurt Locker | Comcast Cable |
| 13478 | 68.58.184.22 | 11/22/10 02:28:50 PM | Hurt Locker | Comcast Cable |
| 13479 | 66.31.20.149 | 11/22/10 02:36:25 PM | Hurt Locker | Comcast Cable |
| 13480 | 24.11.88.44 | 11/22/10 02:42:17 PM | Hurt Locker | Comcast Cable |
| 13481 | 75.146.93.97 | 11/22/10 03:31:53 PM | Hurt Locker | Comcast Business Communications |
| 13482 | 24.218.139.112 | 11/22/10 04:09:56 PM | Hurt Locker | Comcast Cable |
| 13483 | 67.172.35.166 | 11/22/10 04:17:12 PM | Hurt Locker | Comcast Cable |
| 13484 | 76.20.168.21 | 11/22/10 04:35:44 PM | Hurt Locker | Comcast Cable |
| 13485 | 67.173.83.68 | 11/22/10 04:39:03 PM | Hurt Locker | Comcast Cable |
| 13486 | 71.197.21.93 | 11/22/10 06:00:53 PM | Hurt Locker | Comcast Cable |
| 13487 | 173.14.144.86 | 11/22/10 06:33:57 PM | Hurt Locker | Comcast Business Communications |
| 13488 | 76.126.197.51 | 11/22/10 07:31:26 PM | Hurt Locker | Comcast Cable |
| 13489 | 75.150.23.158 | 11/22/10 07:42:54 PM | Hurt Locker | Comcast Business Communications |
| 13490 | 98.255.0.62 | 11/22/10 07:51:13 PM | Hurt Locker | Comcast Cable |
| 13491 | 66.229.245.238 | 11/22/10 08:26:39 PM | Hurt Locker | Comcast Cable |
| 13492 | 74.95.69.110 | 11/22/10 08:52:48 PM | Hurt Locker | Comcast Business Communications |
| 13493 | 174.48.127.82 | 11/22/10 08:57:11 PM | Hurt Locker | Comcast Cable |
| 13494 | 71.197.243.6 | 11/22/10 09:02:20 PM | Hurt Locker | Comcast Cable |
| 13495 | 76.115.168.168 | 11/22/10 09:08:32 PM | Hurt Locker | Comcast Cable |
| 13496 | 71.236.254.73 | 11/22/10 09:34:11 PM | Hurt Locker | Comcast Cable |
| 13497 | 71.63.177.149 | 11/22/10 10:21:11 PM | Hurt Locker | Comcast Cable |
| 13498 | 24.91.58.113 | 11/22/10 10:28:00 PM | Hurt Locker | Comcast Cable |
| 13499 | 98.212.217.233 | 11/22/10 10:29:26 PM | Hurt Locker | Comcast Cable |
| 13500 | 76.99.218.52 | 11/22/10 10:46:36 PM | Hurt Locker | Comcast Cable |
| 13501 | 71.198.15.58 | 11/22/10 10:58:56 PM | Hurt Locker | Comcast Cable |
| 13502 | 98.228.44.79 | 11/22/10 11:24:33 PM | Hurt Locker | Comcast Cable |
| 13503 | 65.34.209.228 | 11/22/10 11:27:20 PM | Hurt Locker | Comcast Cable |
| 13504 | 24.20.22.191 | 11/22/10 11:30:02 PM | Hurt Locker | Comcast Cable |
| 13505 | 76.27.227.191 | 11/22/10 11:33:48 PM | Hurt Locker | Comcast Cable |
| 13506 | 68.48.179.97 | 11/22/10 11:49:56 PM | Hurt Locker | Comcast Cable |
| 13507 | 98.207.5.170 | 11/23/10 12:00:34 AM | Hurt Locker | Comcast Cable |
| 13508 | 66.229.94.72 | 11/23/10 12:00:35 AM | Hurt Locker | Comcast Cable |
| 13509 | 71.201.182.98 | 11/23/10 12:05:38 AM | Hurt Locker | Comcast Cable |
| 13510 | 67.176.19.167 | 11/23/10 12:05:52 AM | Hurt Locker | Comcast Cable |
| 13511 | 76.22.121.122 | 11/23/10 12:10:19 AM | Hurt Locker | Comcast Cable |
| 13512 | 68.38.160.43 | 11/23/10 12:18:28 AM | Hurt Locker | Comcast Cable |
| 13513 | 68.58.151.4 | 11/23/10 12:49:47 AM | Hurt Locker | Comcast Cable |
| 13514 | 24.98.52.33 | 11/23/10 12:52:48 AM | Hurt Locker | Comcast Cable |
| 13515 | 67.170.251.83 | 11/23/10 01:00:15 AM | Hurt Locker | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 13516 | 98.197.223.72 | 11/23/10 01:05:33 AM | Hurt Locker | Comcast Cable |
| 13517 | 24.11.111.78 | 11/23/10 01:06:04 AM | Hurt Locker | Comcast Cable |
| 13518 | 75.72.220.196 | 11/23/10 01:09:23 AM | Hurt Locker | Comcast Cable |
| 13519 | 24.128.204.125 | 11/23/10 01:19:32 AM | Hurt Locker | Comcast Cable |
| 13520 | 98.216.108.229 | 11/23/10 01:30:21 AM | Hurt Locker | Comcast Cable |
| 13521 | 66.56.51.91 | 11/23/10 01:31:58 AM | Hurt Locker | Comcast Cable |
| 13522 | 68.54.129.125 | 11/23/10 01:35:47 AM | Hurt Locker | Comcast Cable |
| 13523 | 24.9.127.196 | 11/23/10 01:36:22 AM | Hurt Locker | Comcast Cable |
| 13524 | 76.97.115.124 | 11/23/10 01:51:19 AM | Hurt Locker | Comcast Cable |
| 13525 | 76.123.71.73 | 11/23/10 02:00:07 AM | Hurt Locker | Comcast Cable |
| 13526 | 98.237.25.153 | 11/23/10 02:04:38 AM | Hurt Locker | Comcast Cable |
| 13527 | 76.101.52.77 | 11/23/10 02:07:06 AM | Hurt Locker | Comcast Cable |
| 13528 | 24.61.144.10 | 11/23/10 02:37:39 AM | Hurt Locker | Comcast Cable |
| 13529 | 24.18.55.150 | 11/23/10 02:45:03 AM | Hurt Locker | Comcast Cable |
| 13530 | 71.236.241.136 | 11/23/10 02:46:47 AM | Hurt Locker | Comcast Cable |
| 13531 | 24.8.114.32 | 11/23/10 02:51:35 AM | Hurt Locker | Comcast Cable |
| 13532 | 98.231.142.105 | 11/23/10 02:55:30 AM | Hurt Locker | Comcast Cable |
| 13533 | 76.22.228.185 | 11/23/10 03:00:29 AM | Hurt Locker | Comcast Cable |
| 13534 | 75.74.14.186 | 11/23/10 03:02:58 AM | Hurt Locker | Comcast Cable |
| 13535 | 24.13.69.107 | 11/23/10 03:14:54 AM | Hurt Locker | Comcast Cable |
| 13536 | 68.34.78.97 | 11/23/10 03:19:07 AM | Hurt Locker | Comcast Cable |
| 13537 | 76.108.61.245 | 11/23/10 03:23:56 AM | Hurt Locker | Comcast Cable |
| 13538 | 98.247.235.20 | 11/23/10 03:24:15 AM | Hurt Locker | Comcast Cable |
| 13539 | 68.49.120.249 | 11/23/10 03:25:32 AM | Hurt Locker | Comcast Cable |
| 13540 | 67.189.24.224 | 11/23/10 03:27:45 AM | Hurt Locker | Comcast Cable |
| 13541 | 67.160.128.2 | 11/23/10 03:29:57 AM | Hurt Locker | Comcast Cable |
| 13542 | 98.249.168.252 | 11/23/10 03:54:08 AM | Hurt Locker | Comcast Cable |
| 13543 | 24.147.17.60 | 11/23/10 03:56:59 AM | Hurt Locker | Comcast Cable |
| 13544 | 98.219.107.9 | 11/23/10 04:03:36 AM | Hurt Locker | Comcast Cable |
| 13545 | 174.62.207.123 | 11/23/10 04:06:32 AM | Hurt Locker | Comcast Cable |
| 13546 | 76.121.135.177 | 11/23/10 04:16:47 AM | Hurt Locker | Comcast Cable |
| 13547 | 24.125.174.248 | 11/23/10 04:20:06 AM | Hurt Locker | Comcast Cable |
| 13548 | 98.207.12.18 | 11/23/10 04:28:58 AM | Hurt Locker | Comcast Cable |
| 13549 | 98.200.25.86 | 11/23/10 04:32:34 AM | Hurt Locker | Comcast Cable |
| 13550 | 67.185.80.14 | 11/23/10 04:39:11 AM | Hurt Locker | Comcast Cable |
| 13551 | 76.121.187.187 | 11/23/10 04:47:44 AM | Hurt Locker | Comcast Cable |
| 13552 | 76.22.92.45 | 11/23/10 04:59:10 AM | Hurt Locker | Comcast Cable |
| 13553 | 67.160.101.79 | 11/23/10 05:11:24 AM | Hurt Locker | Comcast Cable |
| 13554 | 71.57.155.136 | 11/23/10 05:16:47 AM | Hurt Locker | Comcast Cable |
| 13555 | 98.198.210.246 | 11/23/10 05:25:51 AM | Hurt Locker | Comcast Cable |
| 13556 | 76.122.82.108 | 11/23/10 05:29:06 AM | Hurt Locker | Comcast Cable |
| 13557 | 174.51.185.39 | 11/23/10 05:41:29 AM | Hurt Locker | Comcast Cable |
| 13558 | 71.229.64.118 | 11/23/10 05:53:13 AM | Hurt Locker | Comcast Cable |
| 13559 | 76.18.212.162 | 11/23/10 06:01:00 AM | Hurt Locker | Comcast Cable |
| 13560 | 24.3.253.197 | 11/23/10 06:11:46 AM | Hurt Locker | Comcast Cable |
| 13561 | 24.18.148.85 | 11/23/10 06:27:21 AM | Hurt Locker | Comcast Cable |
| 13562 | 71.225.121.167 | 11/23/10 06:36:02 AM | Hurt Locker | Comcast Cable |
| 13563 | 24.9.60.87 | 11/23/10 06:40:36 AM | Hurt Locker | Comcast Cable |
| 13564 | 98.246.161.88 | 11/23/10 06:49:03 AM | Hurt Locker | Comcast Cable |
| 13565 | 69.246.12.45 | 11/23/10 06:57:21 AM | Hurt Locker | Comcast Cable |
| 13566 | 66.229.153.96 | 11/23/10 07:12:26 AM | Hurt Locker | Comcast Cable |
| 13567 | 173.15.213.49 | 11/23/10 07:14:13 AM | Hurt Locker | Comcast Business Communications |
| 13568 | 71.233.216.193 | 11/23/10 07:23:03 AM | Hurt Locker | Comcast Cable |
| 13569 | 24.8.130.128 | 11/23/10 07:29:43 AM | Hurt Locker | Comcast Cable |
| 13570 | 75.75.8.96 | 11/23/10 07:31:38 AM | Hurt Locker | Comcast Cable |
| 13571 | 71.193.219.164 | 11/23/10 07:34:42 AM | Hurt Locker | Comcast Cable |
| 13572 | 98.236.87.45 | 11/23/10 07:40:28 AM | Hurt Locker | Comcast Cable |
| 13573 | 71.234.160.81 | 11/23/10 07:41:32 AM | Hurt Locker | Comcast Cable |
| 13574 | 67.188.6.46 | 11/23/10 07:41:42 AM | Hurt Locker | Comcast Cable |
| 13575 | 71.196.145.151 | 11/23/10 07:45:26 AM | Hurt Locker | Comcast Cable |
| 13576 | 98.207.116.114 | 11/23/10 08:39:40 AM | Hurt Locker | Comcast Cable |
| 13577 | 174.53.168.235 | 11/23/10 08:55:20 AM | Hurt Locker | Comcast Cable |

| 13578 | 67.180.253.160 | 11/23/10 09:28:29 AM | Hurt Locker | Comcast Cable |
| 13579 | 75.70.161.104 | 11/23/10 09:34:34 AM | Hurt Locker | Comcast Cable |
| 13580 | 76.113.118.85 | 11/23/10 09:42:56 AM | Hurt Locker | Comcast Cable |
| 13581 | 98.253.39.61 | 11/23/10 09:49:10 AM | Hurt Locker | Comcast Cable |
| 13582 | 67.184.202.216 | 11/23/10 10:52:46 AM | Hurt Locker | Comcast Cable |
| 13583 | 71.239.18.94 | 11/23/10 11:31:36 AM | Hurt Locker | Comcast Cable |
| 13584 | 76.26.21.141 | 11/23/10 12:23:17 PM | Hurt Locker | Comcast Cable |
| 13585 | 68.38.65.138 | 11/23/10 12:24:33 PM | Hurt Locker | Comcast Cable |
| 13586 | 98.242.239.151 | 11/23/10 12:43:35 PM | Hurt Locker | Comcast Cable |
| 13587 | 98.228.31.118 | 11/23/10 02:23:57 PM | Hurt Locker | Comcast Cable |
| 13588 | 173.15.44.197 | 11/23/10 02:36:26 PM | Hurt Locker | Comcast Business Communications |
| 13589 | 98.238.75.170 | 11/23/10 02:37:39 PM | Hurt Locker | Comcast Cable |
| 13590 | 68.55.13.146 | 11/23/10 03:15:48 PM | Hurt Locker | Comcast Cable |
| 13591 | 98.211.192.214 | 11/23/10 03:54:08 PM | Hurt Locker | Comcast Cable |
| 13592 | 71.206.10.34 | 11/23/10 04:00:59 PM | Hurt Locker | Comcast Cable |
| 13593 | 76.98.202.195 | 11/23/10 05:20:24 PM | Hurt Locker | Comcast Cable |
| 13594 | 24.11.133.95 | 11/23/10 05:22:21 PM | Hurt Locker | Comcast Cable |
| 13595 | 76.126.227.42 | 11/23/10 05:28:29 PM | Hurt Locker | Comcast Cable |
| 13596 | 71.61.167.200 | 11/23/10 05:52:26 PM | Hurt Locker | Comcast Cable |
| 13597 | 67.167.201.6 | 11/23/10 06:28:23 PM | Hurt Locker | Comcast Cable |
| 13598 | 71.226.150.35 | 11/23/10 06:46:39 PM | Hurt Locker | Comcast Cable |
| 13599 | 98.224.98.159 | 11/23/10 06:57:40 PM | Hurt Locker | Comcast Cable |
| 13600 | 67.160.59.169 | 11/23/10 06:59:56 PM | Hurt Locker | Comcast Cable |
| 13601 | 174.54.210.165 | 11/23/10 07:00:34 PM | Hurt Locker | Comcast Cable |
| 13602 | 98.224.94.255 | 11/23/10 07:05:40 PM | Hurt Locker | Comcast Cable |
| 13603 | 75.65.212.92 | 11/23/10 07:48:20 PM | Hurt Locker | Comcast Cable |
| 13604 | 71.56.65.45 | 11/23/10 07:48:31 PM | Hurt Locker | Comcast Cable |
| 13605 | 98.223.166.178 | 11/23/10 08:07:20 PM | Hurt Locker | Comcast Cable |
| 13606 | 67.170.16.105 | 11/23/10 08:19:08 PM | Hurt Locker | Comcast Cable |
| 13607 | 24.6.123.241 | 11/23/10 08:19:50 PM | Hurt Locker | Comcast Cable |
| 13608 | 98.217.66.175 | 11/23/10 08:26:20 PM | Hurt Locker | Comcast Cable |
| 13609 | 75.69.201.11 | 11/23/10 08:32:48 PM | Hurt Locker | Comcast Cable |
| 13610 | 98.192.122.14 | 11/23/10 08:51:19 PM | Hurt Locker | Comcast Cable |
| 13611 | 76.121.113.115 | 11/23/10 09:25:10 PM | Hurt Locker | Comcast Cable |
| 13612 | 76.30.208.85 | 11/23/10 09:38:27 PM | Hurt Locker | Comcast Cable |
| 13613 | 69.247.31.203 | 11/23/10 10:23:52 PM | Hurt Locker | Comcast Cable |
| 13614 | 98.206.160.107 | 11/23/10 10:25:42 PM | Hurt Locker | Comcast Cable |
| 13615 | 76.17.105.158 | 11/23/10 10:49:19 PM | Hurt Locker | Comcast Cable |
| 13616 | 98.245.80.224 | 11/23/10 11:00:53 PM | Hurt Locker | Comcast Cable |
| 13617 | 66.229.153.123 | 11/23/10 11:21:45 PM | Hurt Locker | Comcast Cable |
| 13618 | 174.54.120.159 | 11/23/10 11:38:10 PM | Hurt Locker | Comcast Cable |
| 13619 | 24.13.67.29 | 11/23/10 11:52:40 PM | Hurt Locker | Comcast Cable |
| 13620 | 67.163.58.146 | 11/23/10 11:58:43 PM | Hurt Locker | Comcast Cable |
| 13621 | 68.58.248.252 | 11/24/10 12:21:49 AM | Hurt Locker | Comcast Cable |
| 13622 | 174.54.229.203 | 11/24/10 12:42:56 AM | Hurt Locker | Comcast Cable |
| 13623 | 98.226.31.62 | 11/24/10 01:05:41 AM | Hurt Locker | Comcast Cable |
| 13624 | 68.38.211.59 | 11/24/10 01:10:58 AM | Hurt Locker | Comcast Cable |
| 13625 | 24.19.49.114 | 11/24/10 01:11:41 AM | Hurt Locker | Comcast Cable |
| 13626 | 66.177.67.134 | 11/24/10 01:13:13 AM | Hurt Locker | Comcast Cable |
| 13627 | 71.206.171.78 | 11/24/10 02:00:04 AM | Hurt Locker | Comcast Cable |
| 13628 | 24.60.161.219 | 11/24/10 02:21:55 AM | Hurt Locker | Comcast Cable |
| 13629 | 24.22.193.187 | 11/24/10 02:42:55 AM | Hurt Locker | Comcast Cable |
| 13630 | 67.176.5.82 | 11/24/10 02:48:27 AM | Hurt Locker | Comcast Cable |
| 13631 | 24.15.40.148 | 11/24/10 02:52:12 AM | Hurt Locker | Comcast Cable |
| 13632 | 68.38.218.12 | 11/24/10 03:03:11 AM | Hurt Locker | Comcast Cable |
| 13633 | 71.203.159.25 | 11/24/10 03:08:38 AM | Hurt Locker | Comcast Cable |
| 13634 | 66.31.136.43 | 11/24/10 03:10:43 AM | Hurt Locker | Comcast Cable |
| 13635 | 98.232.92.167 | 11/24/10 03:21:17 AM | Hurt Locker | Comcast Cable |
| 13636 | 76.116.235.70 | 11/24/10 03:32:37 AM | Hurt Locker | Comcast Cable |
| 13637 | 24.128.211.177 | 11/24/10 03:43:29 AM | Hurt Locker | Comcast Cable |
| 13638 | 76.117.12.37 | 11/24/10 03:46:48 AM | Hurt Locker | Comcast Cable |
| 13639 | 68.60.98.71 | 11/24/10 03:48:43 AM | Hurt Locker | Comcast Cable |

| 13640 | 76.121.129.240 | 11/24/10 03:50:27 AM | Hurt Locker | Comcast Cable |
| 13641 | 76.108.25.191 | 11/24/10 04:00:34 AM | Hurt Locker | Comcast Cable |
| 13642 | 98.203.176.22 | 11/24/10 04:00:58 AM | Hurt Locker | Comcast Cable |
| 13643 | 67.180.213.180 | 11/24/10 04:02:04 AM | Hurt Locker | Comcast Cable |
| 13644 | 69.250.73.156 | 11/24/10 04:06:08 AM | Hurt Locker | Comcast Cable |
| 13645 | 68.84.210.150 | 11/24/10 04:24:22 AM | Hurt Locker | Comcast Cable |
| 13646 | 67.174.185.37 | 11/24/10 04:33:18 AM | Hurt Locker | Comcast Cable |
| 13647 | 65.96.188.253 | 11/24/10 04:33:28 AM | Hurt Locker | Comcast Cable |
| 13648 | 76.123.145.165 | 11/24/10 05:02:30 AM | Hurt Locker | Comcast Cable |
| 13649 | 98.247.245.220 | 11/24/10 05:06:31 AM | Hurt Locker | Comcast Cable |
| 13650 | 71.229.81.188 | 11/24/10 05:29:23 AM | Hurt Locker | Comcast Cable |
| 13651 | 98.200.94.170 | 11/24/10 05:41:27 AM | Hurt Locker | Comcast Cable |
| 13652 | 67.175.163.109 | 11/24/10 05:51:27 AM | Hurt Locker | Comcast Cable |
| 13653 | 24.13.99.92 | 11/24/10 05:58:56 AM | Hurt Locker | Comcast Cable |
| 13654 | 69.142.100.175 | 11/24/10 06:12:25 AM | Hurt Locker | Comcast Cable |
| 13655 | 98.198.27.163 | 11/24/10 06:18:06 AM | Hurt Locker | Comcast Cable |
| 13656 | 71.224.184.117 | 11/24/10 06:22:54 AM | Hurt Locker | Comcast Cable |
| 13657 | 69.180.105.175 | 11/24/10 06:23:29 AM | Hurt Locker | Comcast Cable |
| 13658 | 68.45.72.117 | 11/24/10 06:31:06 AM | Hurt Locker | Comcast Cable |
| 13659 | 71.196.37.237 | 11/24/10 06:36:35 AM | Hurt Locker | Comcast Cable |
| 13660 | 71.56.18.105 | 11/24/10 06:54:04 AM | Hurt Locker | Comcast Cable |
| 13661 | 76.29.172.159 | 11/24/10 07:04:42 AM | Hurt Locker | Comcast Cable |
| 13662 | 98.227.26.175 | 11/24/10 07:11:03 AM | Hurt Locker | Comcast Cable |
| 13663 | 68.35.107.216 | 11/24/10 07:13:40 AM | Hurt Locker | Comcast Cable |
| 13664 | 24.22.119.89 | 11/24/10 07:25:15 AM | Hurt Locker | Comcast Cable |
| 13665 | 75.66.112.229 | 11/24/10 07:56:07 AM | Hurt Locker | Comcast Cable |
| 13666 | 24.17.109.132 | 11/24/10 08:04:16 AM | Hurt Locker | Comcast Cable |
| 13667 | 24.22.132.172 | 11/24/10 08:40:40 AM | Hurt Locker | Comcast Cable |
| 13668 | 67.180.240.151 | 11/24/10 08:53:55 AM | Hurt Locker | Comcast Cable |
| 13669 | 98.228.248.35 | 11/24/10 09:14:36 AM | Hurt Locker | Comcast Cable |
| 13670 | 98.228.229.238 | 11/24/10 09:31:59 AM | Hurt Locker | Comcast Cable |
| 13671 | 98.203.33.218 | 11/24/10 10:12:08 AM | Hurt Locker | Comcast Cable |
| 13672 | 76.21.111.94 | 11/24/10 10:20:06 AM | Hurt Locker | Comcast Cable |
| 13673 | 98.208.104.63 | 11/24/10 10:25:40 AM | Hurt Locker | Comcast Cable |
| 13674 | 68.63.129.27 | 11/24/10 11:03:43 AM | Hurt Locker | Comcast Cable |
| 13675 | 71.227.133.255 | 11/24/10 11:10:20 AM | Hurt Locker | Comcast Cable |
| 13676 | 71.205.199.88 | 11/24/10 11:59:33 AM | Hurt Locker | Comcast Cable |
| 13677 | 68.35.208.123 | 11/24/10 12:21:11 PM | Hurt Locker | Comcast Cable |
| 13678 | 24.10.89.196 | 11/24/10 12:49:44 PM | Hurt Locker | Comcast Cable |
| 13679 | 75.67.36.218 | 11/24/10 12:51:32 PM | Hurt Locker | Comcast Cable |
| 13680 | 68.47.117.214 | 11/24/10 01:22:40 PM | Hurt Locker | Comcast Cable |
| 13681 | 174.54.190.33 | 11/24/10 02:22:38 PM | Hurt Locker | Comcast Cable |
| 13682 | 69.242.179.185 | 11/24/10 02:56:31 PM | Hurt Locker | Comcast Cable |
| 13683 | 68.46.204.207 | 11/24/10 03:25:27 PM | Hurt Locker | Comcast Cable |
| 13684 | 75.144.48.169 | 11/24/10 03:30:53 PM | Hurt Locker | Comcast Business Communications |
| 13685 | 68.38.100.9 | 11/24/10 04:04:47 PM | Hurt Locker | Comcast Cable |
| 13686 | 98.242.7.28 | 11/24/10 04:30:09 PM | Hurt Locker | Comcast Cable |
| 13687 | 76.99.139.144 | 11/24/10 04:30:45 PM | Hurt Locker | Comcast Cable |
| 13688 | 71.237.31.84 | 11/24/10 06:04:24 PM | Hurt Locker | Comcast Cable |
| 13689 | 67.191.109.246 | 11/24/10 08:04:22 PM | Hurt Locker | Comcast Cable |
| 13690 | 24.128.69.85 | 11/24/10 08:10:21 PM | Hurt Locker | Comcast Cable |
| 13691 | 67.167.86.103 | 11/24/10 08:27:37 PM | Hurt Locker | Comcast Cable |
| 13692 | 66.177.19.199 | 11/24/10 08:50:08 PM | Hurt Locker | Comcast Cable |
| 13693 | 76.102.192.102 | 11/24/10 09:22:02 PM | Hurt Locker | Comcast Cable |
| 13694 | 24.125.91.13 | 11/24/10 09:40:50 PM | Hurt Locker | Comcast Cable |
| 13695 | 67.184.125.66 | 11/24/10 09:43:21 PM | Hurt Locker | Comcast Cable |
| 13696 | 98.232.36.63 | 11/24/10 09:58:44 PM | Hurt Locker | Comcast Cable |
| 13697 | 98.215.121.207 | 11/24/10 10:00:29 PM | Hurt Locker | Comcast Cable |
| 13698 | 98.221.251.109 | 11/24/10 10:42:25 PM | Hurt Locker | Comcast Cable |
| 13699 | 174.56.124.96 | 11/24/10 10:55:51 PM | Hurt Locker | Comcast Cable |
| 13700 | 76.17.229.190 | 11/24/10 11:06:51 PM | Hurt Locker | Comcast Cable |
| 13701 | 69.138.65.225 | 11/24/10 11:37:45 PM | Hurt Locker | Comcast Cable |

| 13702 | 76.119.175.49 | 11/24/10 11:59:00 PM | Hurt Locker | Comcast Cable |
| 13703 | 67.185.110.118 | 11/25/10 12:09:12 AM | Hurt Locker | Comcast Cable |
| 13704 | 71.57.118.41 | 11/25/10 12:21:03 AM | Hurt Locker | Comcast Cable |
| 13705 | 24.20.4.83 | 11/25/10 12:21:23 AM | Hurt Locker | Comcast Cable |
| 13706 | 67.182.150.240 | 11/25/10 12:21:52 AM | Hurt Locker | Comcast Cable |
| 13707 | 76.105.48.37 | 11/25/10 12:23:28 AM | Hurt Locker | Comcast Cable |
| 13708 | 64.139.93.153 | 11/25/10 12:31:08 AM | Hurt Locker | Comcast Business Communications |
| 13709 | 98.252.167.192 | 11/25/10 12:31:19 AM | Hurt Locker | Comcast Cable |
| 13710 | 173.165.107.141 | 11/25/10 12:31:22 AM | Hurt Locker | Comcast Business Communications |
| 13711 | 67.175.206.43 | 11/25/10 12:37:37 AM | Hurt Locker | Comcast Cable |
| 13712 | 71.57.160.92 | 11/25/10 12:45:01 AM | Hurt Locker | Comcast Cable |
| 13713 | 71.201.41.127 | 11/25/10 12:50:07 AM | Hurt Locker | Comcast Cable |
| 13714 | 69.245.86.182 | 11/25/10 12:55:20 AM | Hurt Locker | Comcast Cable |
| 13715 | 24.10.254.27 | 11/25/10 12:58:07 AM | Hurt Locker | Comcast Cable |
| 13716 | 174.55.36.124 | 11/25/10 01:12:57 AM | Hurt Locker | Comcast Cable |
| 13717 | 98.254.8.118 | 11/25/10 01:19:53 AM | Hurt Locker | Comcast Cable |
| 13718 | 67.186.95.53 | 11/25/10 01:21:22 AM | Hurt Locker | Comcast Cable |
| 13719 | 24.91.128.160 | 11/25/10 01:25:30 AM | Hurt Locker | Comcast Cable |
| 13720 | 24.2.74.174 | 11/25/10 01:28:55 AM | Hurt Locker | Comcast Cable |
| 13721 | 76.98.144.181 | 11/25/10 01:29:45 AM | Hurt Locker | Comcast Cable |
| 13722 | 75.67.14.149 | 11/25/10 01:34:12 AM | Hurt Locker | Comcast Cable |
| 13723 | 68.62.249.116 | 11/25/10 01:38:14 AM | Hurt Locker | Comcast Cable |
| 13724 | 98.250.177.79 | 11/25/10 01:50:54 AM | Hurt Locker | Comcast Cable |
| 13725 | 68.34.101.182 | 11/25/10 01:59:31 AM | Hurt Locker | Comcast Cable |
| 13726 | 24.91.48.69 | 11/25/10 02:02:50 AM | Hurt Locker | Comcast Cable |
| 13727 | 98.221.8.106 | 11/25/10 02:15:17 AM | Hurt Locker | Comcast Cable |
| 13728 | 24.1.70.105 | 11/25/10 02:16:09 AM | Hurt Locker | Comcast Cable |
| 13729 | 67.164.209.228 | 11/25/10 02:20:27 AM | Hurt Locker | Comcast Cable |
| 13730 | 75.71.30.30 | 11/25/10 02:29:45 AM | Hurt Locker | Comcast Cable |
| 13731 | 69.136.105.254 | 11/25/10 02:33:43 AM | Hurt Locker | Comcast Cable |
| 13732 | 71.194.213.182 | 11/25/10 02:38:41 AM | Hurt Locker | Comcast Cable |
| 13733 | 98.228.91.20 | 11/25/10 02:42:20 AM | Hurt Locker | Comcast Cable |
| 13734 | 76.110.173.138 | 11/25/10 02:52:43 AM | Hurt Locker | Comcast Cable |
| 13735 | 67.185.152.70 | 11/25/10 03:01:17 AM | Hurt Locker | Comcast Cable |
| 13736 | 174.48.177.123 | 11/25/10 03:02:07 AM | Hurt Locker | Comcast Cable |
| 13737 | 71.195.60.200 | 11/25/10 03:12:43 AM | Hurt Locker | Comcast Cable |
| 13738 | 98.248.18.202 | 11/25/10 03:16:00 AM | Hurt Locker | Comcast Cable |
| 13739 | 68.36.75.197 | 11/25/10 03:20:02 AM | Hurt Locker | Comcast Cable |
| 13740 | 67.165.42.164 | 11/25/10 03:48:09 AM | Hurt Locker | Comcast Cable |
| 13741 | 68.34.33.2 | 11/25/10 03:50:12 AM | Hurt Locker | Comcast Cable |
| 13742 | 24.8.75.196 | 11/25/10 03:55:16 AM | Hurt Locker | Comcast Cable |
| 13743 | 68.42.153.55 | 11/25/10 03:57:43 AM | Hurt Locker | Comcast Cable |
| 13744 | 66.176.28.149 | 11/25/10 04:02:16 AM | Hurt Locker | Comcast Cable |
| 13745 | 67.161.121.73 | 11/25/10 04:07:21 AM | Hurt Locker | Comcast Cable |
| 13746 | 67.180.56.244 | 11/25/10 04:16:58 AM | Hurt Locker | Comcast Cable |
| 13747 | 71.197.232.149 | 11/25/10 04:29:45 AM | Hurt Locker | Comcast Cable |
| 13748 | 71.235.184.18 | 11/25/10 04:31:22 AM | Hurt Locker | Comcast Cable |
| 13749 | 174.48.187.84 | 11/25/10 04:36:18 AM | Hurt Locker | Comcast Cable |
| 13750 | 67.175.149.218 | 11/25/10 04:40:49 AM | Hurt Locker | Comcast Cable |
| 13751 | 76.113.107.71 | 11/25/10 04:43:54 AM | Hurt Locker | Comcast Cable |
| 13752 | 68.37.224.145 | 11/25/10 04:50:13 AM | Hurt Locker | Comcast Cable |
| 13753 | 76.17.33.247 | 11/25/10 04:55:03 AM | Hurt Locker | Comcast Cable |
| 13754 | 76.21.36.162 | 11/25/10 05:12:44 AM | Hurt Locker | Comcast Cable |
| 13755 | 71.193.252.147 | 11/25/10 05:35:29 AM | Hurt Locker | Comcast Cable |
| 13756 | 76.97.216.216 | 11/25/10 05:56:25 AM | Hurt Locker | Comcast Cable |
| 13757 | 68.53.184.189 | 11/25/10 06:06:22 AM | Hurt Locker | Comcast Cable |
| 13758 | 69.181.181.190 | 11/25/10 06:10:59 AM | Hurt Locker | Comcast Cable |
| 13759 | 98.213.68.152 | 11/25/10 06:16:02 AM | Hurt Locker | Comcast Cable |
| 13760 | 98.227.106.212 | 11/25/10 06:30:07 AM | Hurt Locker | Comcast Cable |
| 13761 | 98.212.185.126 | 11/25/10 06:50:34 AM | Hurt Locker | Comcast Cable |
| 13762 | 98.237.164.176 | 11/25/10 06:53:32 AM | Hurt Locker | Comcast Cable |
| 13763 | 98.223.77.22 | 11/25/10 07:01:49 AM | Hurt Locker | Comcast Cable |

| 13764 | 71.193.148.26 | 11/25/10 07:10:19 AM | Hurt Locker | Comcast Cable |
|---|---|---|---|---|
| 13765 | 24.18.25.87 | 11/25/10 07:13:07 AM | Hurt Locker | Comcast Cable |
| 13766 | 67.189.0.193 | 11/25/10 07:34:50 AM | Hurt Locker | Comcast Cable |
| 13767 | 76.116.120.156 | 11/25/10 07:46:21 AM | Hurt Locker | Comcast Cable |
| 13768 | 24.131.107.247 | 11/25/10 07:58:15 AM | Hurt Locker | Comcast Cable |
| 13769 | 24.128.154.227 | 11/25/10 08:58:08 AM | Hurt Locker | Comcast Cable |
| 13770 | 98.210.103.6 | 11/25/10 09:22:09 AM | Hurt Locker | Comcast Cable |
| 13771 | 98.203.122.167 | 11/25/10 09:24:38 AM | Hurt Locker | Comcast Cable |
| 13772 | 76.111.178.8 | 11/25/10 09:26:06 AM | Hurt Locker | Comcast Cable |
| 13773 | 174.62.215.40 | 11/25/10 09:39:36 AM | Hurt Locker | Comcast Cable |
| 13774 | 98.196.169.232 | 11/25/10 09:47:24 AM | Hurt Locker | Comcast Cable |
| 13775 | 98.247.166.43 | 11/25/10 09:49:41 AM | Hurt Locker | Comcast Cable |
| 13776 | 75.71.16.122 | 11/25/10 09:55:55 AM | Hurt Locker | Comcast Cable |
| 13777 | 98.213.85.112 | 11/25/10 10:17:50 AM | Hurt Locker | Comcast Cable |
| 13778 | 67.182.187.200 | 11/25/10 10:33:17 AM | Hurt Locker | Comcast Cable |
| 13779 | 68.44.46.242 | 11/25/10 10:39:19 AM | Hurt Locker | Comcast Cable |
| 13780 | 98.226.141.168 | 11/25/10 10:45:26 AM | Hurt Locker | Comcast Cable |
| 13781 | 67.188.10.7 | 11/25/10 11:22:25 AM | Hurt Locker | Comcast Cable |
| 13782 | 98.249.81.141 | 11/25/10 12:19:28 PM | Hurt Locker | Comcast Cable |
| 13783 | 76.118.136.103 | 11/25/10 01:17:04 PM | Hurt Locker | Comcast Cable |
| 13784 | 24.0.13.111 | 11/25/10 01:53:20 PM | Hurt Locker | Comcast Cable |
| 13785 | 24.126.151.177 | 11/25/10 02:10:06 PM | Hurt Locker | Comcast Cable |
| 13786 | 67.163.27.229 | 11/25/10 02:18:07 PM | Hurt Locker | Comcast Cable |
| 13787 | 68.33.40.109 | 11/25/10 02:41:24 PM | Hurt Locker | Comcast Cable |
| 13788 | 24.34.214.15 | 11/25/10 03:25:06 PM | Hurt Locker | Comcast Cable |
| 13789 | 68.59.231.70 | 11/25/10 03:39:26 PM | Hurt Locker | Comcast Cable |
| 13790 | 76.117.98.255 | 11/25/10 04:08:41 PM | Hurt Locker | Comcast Cable |
| 13791 | 76.108.21.165 | 11/25/10 04:21:15 PM | Hurt Locker | Comcast Cable |
| 13792 | 68.41.247.177 | 11/25/10 04:30:31 PM | Hurt Locker | Comcast Cable |
| 13793 | 76.17.54.100 | 11/25/10 04:33:00 PM | Hurt Locker | Comcast Cable |
| 13794 | 24.245.0.224 | 11/25/10 04:59:20 PM | Hurt Locker | Comcast Cable |
| 13795 | 24.147.150.192 | 11/25/10 05:02:33 PM | Hurt Locker | Comcast Cable |
| 13796 | 69.244.224.193 | 11/25/10 05:20:55 PM | Hurt Locker | Comcast Cable |
| 13797 | 67.186.65.18 | 11/25/10 05:34:50 PM | Hurt Locker | Comcast Cable |
| 13798 | 76.108.159.48 | 11/25/10 06:01:37 PM | Hurt Locker | Comcast Cable |
| 13799 | 98.198.83.231 | 11/25/10 06:01:38 PM | Hurt Locker | Comcast Cable |
| 13800 | 68.54.106.184 | 11/25/10 06:04:59 PM | Hurt Locker | Comcast Cable |
| 13801 | 98.209.197.123 | 11/25/10 06:07:59 PM | Hurt Locker | Comcast Cable |
| 13802 | 24.20.62.238 | 11/25/10 06:24:22 PM | Hurt Locker | Comcast Cable |
| 13803 | 76.26.49.246 | 11/25/10 06:25:12 PM | Hurt Locker | Comcast Cable |
| 13804 | 76.123.14.72 | 11/25/10 06:38:28 PM | Hurt Locker | Comcast Cable |
| 13805 | 71.63.228.225 | 11/25/10 06:38:40 PM | Hurt Locker | Comcast Cable |
| 13806 | 71.63.40.98 | 11/25/10 06:56:47 PM | Hurt Locker | Comcast Cable |
| 13807 | 71.230.72.163 | 11/25/10 06:58:19 PM | Hurt Locker | Comcast Cable |
| 13808 | 24.14.86.208 | 11/25/10 07:21:59 PM | Hurt Locker | Comcast Cable |
| 13809 | 68.58.243.222 | 11/25/10 07:27:57 PM | Hurt Locker | Comcast Cable |
| 13810 | 67.181.67.131 | 11/25/10 07:46:33 PM | Hurt Locker | Comcast Cable |
| 13811 | 76.99.233.150 | 11/25/10 07:57:04 PM | Hurt Locker | Comcast Cable |
| 13812 | 68.63.231.41 | 11/25/10 07:57:43 PM | Hurt Locker | Comcast Cable |
| 13813 | 75.69.253.219 | 11/25/10 08:02:58 PM | Hurt Locker | Comcast Cable |
| 13814 | 174.48.177.178 | 11/25/10 08:11:41 PM | Hurt Locker | Comcast Cable |
| 13815 | 76.31.171.199 | 11/25/10 08:16:21 PM | Hurt Locker | Comcast Cable |
| 13816 | 98.220.5.122 | 11/25/10 09:00:42 PM | Hurt Locker | Comcast Cable |
| 13817 | 71.202.78.90 | 11/25/10 09:14:58 PM | Hurt Locker | Comcast Cable |
| 13818 | 98.202.201.150 | 11/25/10 09:23:42 PM | Hurt Locker | Comcast Cable |
| 13819 | 71.228.136.66 | 11/25/10 09:38:15 PM | Hurt Locker | Comcast Cable |
| 13820 | 98.247.81.237 | 11/25/10 09:52:01 PM | Hurt Locker | Comcast Cable |
| 13821 | 68.80.177.244 | 11/25/10 09:53:56 PM | Hurt Locker | Comcast Cable |
| 13822 | 174.60.1.192 | 11/25/10 10:35:09 PM | Hurt Locker | Comcast Cable |
| 13823 | 71.205.111.201 | 11/25/10 10:46:16 PM | Hurt Locker | Comcast Cable |
| 13824 | 98.247.139.71 | 11/25/10 10:51:16 PM | Hurt Locker | Comcast Cable |
| 13825 | 67.174.10.209 | 11/25/10 11:03:58 PM | Hurt Locker | Comcast Cable |

| 13826 | 98.224.221.105 | 11/25/10 11:33:02 PM | Hurt Locker | Comcast Cable |
| 13827 | 174.55.199.2 | 11/25/10 11:33:47 PM | Hurt Locker | Comcast Cable |
| 13828 | 174.49.23.145 | 11/25/10 11:52:07 PM | Hurt Locker | Comcast Cable |
| 13829 | 75.74.84.107 | 11/26/10 12:07:46 AM | Hurt Locker | Comcast Cable |
| 13830 | 68.33.239.127 | 11/26/10 12:14:19 AM | Hurt Locker | Comcast Cable |
| 13831 | 76.25.158.77 | 11/26/10 12:20:38 AM | Hurt Locker | Comcast Cable |
| 13832 | 174.48.116.145 | 11/26/10 12:30:47 AM | Hurt Locker | Comcast Cable |
| 13833 | 66.41.154.137 | 11/26/10 12:33:29 AM | Hurt Locker | Comcast Cable |
| 13834 | 71.192.255.99 | 11/26/10 12:34:20 AM | Hurt Locker | Comcast Cable |
| 13835 | 69.242.9.85 | 11/26/10 12:34:52 AM | Hurt Locker | Comcast Cable |
| 13836 | 24.16.161.208 | 11/26/10 12:39:36 AM | Hurt Locker | Comcast Cable |
| 13837 | 174.60.140.147 | 11/26/10 12:43:31 AM | Hurt Locker | Comcast Cable |
| 13838 | 98.227.31.33 | 11/26/10 12:53:02 AM | Hurt Locker | Comcast Cable |
| 13839 | 71.193.225.194 | 11/26/10 01:02:23 AM | Hurt Locker | Comcast Cable |
| 13840 | 98.225.97.36 | 11/26/10 01:06:18 AM | Hurt Locker | Comcast Cable |
| 13841 | 69.180.153.140 | 11/26/10 01:07:19 AM | Hurt Locker | Comcast Cable |
| 13842 | 71.205.61.111 | 11/26/10 01:10:35 AM | Hurt Locker | Comcast Cable |
| 13843 | 98.226.32.191 | 11/26/10 01:13:34 AM | Hurt Locker | Comcast Cable |
| 13844 | 71.57.100.69 | 11/26/10 01:18:29 AM | Hurt Locker | Comcast Cable |
| 13845 | 68.56.220.93 | 11/26/10 01:18:41 AM | Hurt Locker | Comcast Cable |
| 13846 | 98.240.82.37 | 11/26/10 01:19:21 AM | Hurt Locker | Comcast Cable |
| 13847 | 67.160.210.107 | 11/26/10 01:30:50 AM | Hurt Locker | Comcast Cable |
| 13848 | 68.50.219.154 | 11/26/10 01:33:47 AM | Hurt Locker | Comcast Cable |
| 13849 | 174.49.52.19 | 11/26/10 01:33:59 AM | Hurt Locker | Comcast Cable |
| 13850 | 24.23.136.152 | 11/26/10 01:39:21 AM | Hurt Locker | Comcast Cable |
| 13851 | 76.17.138.178 | 11/26/10 01:41:24 AM | Hurt Locker | Comcast Cable |
| 13852 | 76.16.13.200 | 11/26/10 01:50:15 AM | Hurt Locker | Comcast Cable |
| 13853 | 71.233.115.10 | 11/26/10 01:55:23 AM | Hurt Locker | Comcast Cable |
| 13854 | 24.7.242.9 | 11/26/10 01:56:39 AM | Hurt Locker | Comcast Cable |
| 13855 | 98.197.240.121 | 11/26/10 02:04:22 AM | Hurt Locker | Comcast Cable |
| 13856 | 76.126.231.139 | 11/26/10 02:07:22 AM | Hurt Locker | Comcast Cable |
| 13857 | 67.183.203.141 | 11/26/10 02:15:06 AM | Hurt Locker | Comcast Cable |
| 13858 | 24.129.93.229 | 11/26/10 02:19:11 AM | Hurt Locker | Comcast Cable |
| 13859 | 67.169.228.248 | 11/26/10 02:44:04 AM | Hurt Locker | Comcast Cable |
| 13860 | 76.124.178.138 | 11/26/10 02:52:31 AM | Hurt Locker | Comcast Cable |
| 13861 | 98.226.48.111 | 11/26/10 02:54:14 AM | Hurt Locker | Comcast Cable |
| 13862 | 76.102.3.4 | 11/26/10 03:07:29 AM | Hurt Locker | Comcast Cable |
| 13863 | 65.34.226.112 | 11/26/10 03:09:39 AM | Hurt Locker | Comcast Cable |
| 13864 | 24.21.47.214 | 11/26/10 03:17:53 AM | Hurt Locker | Comcast Cable |
| 13865 | 76.127.100.254 | 11/26/10 03:21:47 AM | Hurt Locker | Comcast Cable |
| 13866 | 69.249.24.97 | 11/26/10 03:39:39 AM | Hurt Locker | Comcast Cable |
| 13867 | 76.24.234.72 | 11/26/10 03:50:40 AM | Hurt Locker | Comcast Cable |
| 13868 | 68.32.179.142 | 11/26/10 04:08:40 AM | Hurt Locker | Comcast Cable |
| 13869 | 71.234.237.191 | 11/26/10 04:13:07 AM | Hurt Locker | Comcast Cable |
| 13870 | 75.145.252.133 | 11/26/10 04:18:28 AM | Hurt Locker | Comcast Business Communications |
| 13871 | 69.138.159.207 | 11/26/10 04:21:10 AM | Hurt Locker | Comcast Cable |
| 13872 | 68.36.187.1 | 11/26/10 04:26:32 AM | Hurt Locker | Comcast Cable |
| 13873 | 71.61.123.85 | 11/26/10 04:38:25 AM | Hurt Locker | Comcast Cable |
| 13874 | 67.189.172.138 | 11/26/10 04:40:45 AM | Hurt Locker | Comcast Cable |
| 13875 | 71.238.144.194 | 11/26/10 04:41:00 AM | Hurt Locker | Comcast Cable |
| 13876 | 71.197.214.231 | 11/26/10 04:45:40 AM | Hurt Locker | Comcast Cable |
| 13877 | 98.250.218.36 | 11/26/10 04:46:26 AM | Hurt Locker | Comcast Cable |
| 13878 | 75.69.183.71 | 11/26/10 04:59:22 AM | Hurt Locker | Comcast Cable |
| 13879 | 67.162.251.7 | 11/26/10 05:03:59 AM | Hurt Locker | Comcast Cable |
| 13880 | 71.234.169.237 | 11/26/10 05:10:44 AM | Hurt Locker | Comcast Cable |
| 13881 | 68.59.116.119 | 11/26/10 05:11:43 AM | Hurt Locker | Comcast Cable |
| 13882 | 24.125.105.114 | 11/26/10 05:16:45 AM | Hurt Locker | Comcast Cable |
| 13883 | 68.59.39.186 | 11/26/10 05:18:43 AM | Hurt Locker | Comcast Cable |
| 13884 | 68.38.6.205 | 11/26/10 05:21:32 AM | Hurt Locker | Comcast Cable |
| 13885 | 76.120.173.233 | 11/26/10 05:26:50 AM | Hurt Locker | Comcast Cable |
| 13886 | 76.29.49.145 | 11/26/10 05:37:55 AM | Hurt Locker | Comcast Cable |
| 13887 | 75.66.88.94 | 11/26/10 05:57:16 AM | Hurt Locker | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 13888 | 67.174.130.83 | 11/26/10 05:58:42 AM | Hurt Locker | Comcast Cable |
| 13889 | 75.72.127.204 | 11/26/10 06:01:46 AM | Hurt Locker | Comcast Cable |
| 13890 | 69.244.153.254 | 11/26/10 06:08:00 AM | Hurt Locker | Comcast Cable |
| 13891 | 98.229.64.224 | 11/26/10 06:14:05 AM | Hurt Locker | Comcast Cable |
| 13892 | 24.10.132.223 | 11/26/10 06:32:52 AM | Hurt Locker | Comcast Cable |
| 13893 | 98.193.58.29 | 11/26/10 06:34:31 AM | Hurt Locker | Comcast Cable |
| 13894 | 67.163.65.63 | 11/26/10 06:35:11 AM | Hurt Locker | Comcast Cable |
| 13895 | 24.15.6.89 | 11/26/10 06:56:23 AM | Hurt Locker | Comcast Cable |
| 13896 | 76.23.11.220 | 11/26/10 06:56:57 AM | Hurt Locker | Comcast Cable |
| 13897 | 76.99.17.66 | 11/26/10 07:17:49 AM | Hurt Locker | Comcast Cable |
| 13898 | 76.30.126.19 | 11/26/10 07:35:45 AM | Hurt Locker | Comcast Cable |
| 13899 | 98.248.39.55 | 11/26/10 08:27:58 AM | Hurt Locker | Comcast Cable |
| 13900 | 71.56.67.115 | 11/26/10 08:30:31 AM | Hurt Locker | Comcast Cable |
| 13901 | 98.206.239.214 | 11/26/10 08:37:16 AM | Hurt Locker | Comcast Cable |
| 13902 | 68.59.169.157 | 11/26/10 08:38:46 AM | Hurt Locker | Comcast Cable |
| 13903 | 71.202.8.67 | 11/26/10 08:43:45 AM | Hurt Locker | Comcast Cable |
| 13904 | 98.212.13.173 | 11/26/10 08:53:50 AM | Hurt Locker | Comcast Cable |
| 13905 | 69.255.22.240 | 11/26/10 08:56:53 AM | Hurt Locker | Comcast Cable |
| 13906 | 98.253.32.247 | 11/26/10 09:11:40 AM | Hurt Locker | Comcast Cable |
| 13907 | 67.170.58.67 | 11/26/10 09:17:22 AM | Hurt Locker | Comcast Cable |
| 13908 | 76.20.83.241 | 11/26/10 09:31:42 AM | Hurt Locker | Comcast Cable |
| 13909 | 98.207.97.241 | 11/26/10 11:03:35 AM | Hurt Locker | Comcast Cable |
| 13910 | 69.137.154.38 | 11/26/10 03:26:49 PM | Hurt Locker | Comcast Cable |
| 13911 | 67.180.150.41 | 11/26/10 03:28:07 PM | Hurt Locker | Comcast Cable |
| 13912 | 71.192.47.5 | 11/26/10 03:35:51 PM | Hurt Locker | Comcast Cable |
| 13913 | 71.199.192.106 | 11/26/10 03:39:51 PM | Hurt Locker | Comcast Cable |
| 13914 | 24.9.166.173 | 11/26/10 04:31:34 PM | Hurt Locker | Comcast Cable |
| 13915 | 76.108.99.135 | 11/26/10 04:38:43 PM | Hurt Locker | Comcast Cable |
| 13916 | 71.57.119.183 | 11/26/10 04:56:03 PM | Hurt Locker | Comcast Cable |
| 13917 | 76.18.200.14 | 11/26/10 05:12:37 PM | Hurt Locker | Comcast Cable |
| 13918 | 24.13.12.178 | 11/26/10 05:17:19 PM | Hurt Locker | Comcast Cable |
| 13919 | 69.253.20.13 | 11/26/10 05:40:18 PM | Hurt Locker | Comcast Cable |
| 13920 | 98.252.155.23 | 11/26/10 05:44:41 PM | Hurt Locker | Comcast Cable |
| 13921 | 67.169.99.206 | 11/26/10 05:49:17 PM | Hurt Locker | Comcast Cable |
| 13922 | 76.21.81.11 | 11/26/10 05:59:20 PM | Hurt Locker | Comcast Cable |
| 13923 | 98.249.175.50 | 11/26/10 06:13:45 PM | Hurt Locker | Comcast Cable |
| 13924 | 71.238.196.237 | 11/26/10 06:14:01 PM | Hurt Locker | Comcast Cable |
| 13925 | 24.30.117.3 | 11/26/10 06:20:47 PM | Hurt Locker | Comcast Cable |
| 13926 | 24.34.139.190 | 11/26/10 06:33:35 PM | Hurt Locker | Comcast Cable |
| 13927 | 75.64.131.60 | 11/26/10 06:44:04 PM | Hurt Locker | Comcast Cable |
| 13928 | 71.192.130.214 | 11/26/10 07:18:49 PM | Hurt Locker | Comcast Cable |
| 13929 | 69.181.92.66 | 11/26/10 07:47:33 PM | Hurt Locker | Comcast Cable |
| 13930 | 76.122.122.191 | 11/26/10 08:03:20 PM | Hurt Locker | Comcast Cable |
| 13931 | 68.37.161.219 | 11/26/10 08:36:07 PM | Hurt Locker | Comcast Cable |
| 13932 | 24.5.127.45 | 11/26/10 08:47:34 PM | Hurt Locker | Comcast Cable |
| 13933 | 69.243.36.73 | 11/26/10 09:29:56 PM | Hurt Locker | Comcast Cable |
| 13934 | 65.34.147.60 | 11/26/10 09:36:13 PM | Hurt Locker | Comcast Cable |
| 13935 | 98.220.40.200 | 11/26/10 10:15:10 PM | Hurt Locker | Comcast Cable |
| 13936 | 71.197.237.189 | 11/26/10 10:37:38 PM | Hurt Locker | Comcast Cable |
| 13937 | 67.166.3.46 | 11/26/10 10:38:25 PM | Hurt Locker | Comcast Cable |
| 13938 | 98.198.91.152 | 11/26/10 10:42:16 PM | Hurt Locker | Comcast Cable |
| 13939 | 71.235.107.10 | 11/26/10 11:10:58 PM | Hurt Locker | Comcast Cable |
| 13940 | 67.163.202.27 | 11/26/10 11:29:55 PM | Hurt Locker | Comcast Cable |
| 13941 | 67.186.56.206 | 11/27/10 12:00:20 AM | Hurt Locker | Comcast Cable |
| 13942 | 98.195.153.244 | 11/27/10 12:00:36 AM | Hurt Locker | Comcast Cable |
| 13943 | 24.21.70.61 | 11/27/10 12:01:04 AM | Hurt Locker | Comcast Cable |
| 13944 | 71.234.1.146 | 11/27/10 12:02:55 AM | Hurt Locker | Comcast Cable |
| 13945 | 76.25.235.241 | 11/27/10 12:08:41 AM | Hurt Locker | Comcast Cable |
| 13946 | 24.20.18.194 | 11/27/10 12:31:43 AM | Hurt Locker | Comcast Cable |
| 13947 | 76.98.224.103 | 11/27/10 01:27:39 AM | Hurt Locker | Comcast Cable |
| 13948 | 69.255.94.37 | 11/27/10 01:29:37 AM | Hurt Locker | Comcast Cable |
| 13949 | 76.102.30.58 | 11/27/10 01:41:36 AM | Hurt Locker | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 13950 | 98.255.129.140 | 11/27/10 01:48:35 AM | Hurt Locker | Comcast Cable |
| 13951 | 98.243.210.188 | 11/27/10 01:57:05 AM | Hurt Locker | Comcast Cable |
| 13952 | 66.41.128.160 | 11/27/10 01:59:31 AM | Hurt Locker | Comcast Cable |
| 13953 | 68.50.58.122 | 11/27/10 02:07:04 AM | Hurt Locker | Comcast Cable |
| 13954 | 98.224.105.206 | 11/27/10 02:28:20 AM | Hurt Locker | Comcast Cable |
| 13955 | 76.111.169.145 | 11/27/10 02:41:24 AM | Hurt Locker | Comcast Cable |
| 13956 | 75.67.217.156 | 11/27/10 02:42:12 AM | Hurt Locker | Comcast Cable |
| 13957 | 71.230.2.8 | 11/27/10 02:42:32 AM | Hurt Locker | Comcast Cable |
| 13958 | 71.237.124.117 | 11/27/10 02:45:37 AM | Hurt Locker | Comcast Cable |
| 13959 | 68.38.52.191 | 11/27/10 02:49:52 AM | Hurt Locker | Comcast Cable |
| 13960 | 71.230.112.16 | 11/27/10 02:51:03 AM | Hurt Locker | Comcast Cable |
| 13961 | 24.218.5.179 | 11/27/10 02:54:01 AM | Hurt Locker | Comcast Cable |
| 13962 | 24.16.36.46 | 11/27/10 02:56:46 AM | Hurt Locker | Comcast Cable |
| 13963 | 71.229.171.243 | 11/27/10 02:58:04 AM | Hurt Locker | Comcast Cable |
| 13964 | 98.203.148.38 | 11/27/10 03:33:52 AM | Hurt Locker | Comcast Cable |
| 13965 | 98.251.65.108 | 11/27/10 03:33:59 AM | Hurt Locker | Comcast Cable |
| 13966 | 24.2.231.10 | 11/27/10 04:04:18 AM | Hurt Locker | Comcast Cable |
| 13967 | 71.207.225.155 | 11/27/10 04:08:57 AM | Hurt Locker | Comcast Cable |
| 13968 | 71.236.179.18 | 11/27/10 04:22:25 AM | Hurt Locker | Comcast Cable |
| 13969 | 71.236.181.102 | 11/27/10 04:27:07 AM | Hurt Locker | Comcast Cable |
| 13970 | 71.195.100.203 | 11/27/10 04:39:38 AM | Hurt Locker | Comcast Cable |
| 13971 | 24.1.72.182 | 11/27/10 04:42:09 AM | Hurt Locker | Comcast Cable |
| 13972 | 98.222.52.98 | 11/27/10 05:00:19 AM | Hurt Locker | Comcast Cable |
| 13973 | 98.235.131.227 | 11/27/10 05:05:08 AM | Hurt Locker | Comcast Cable |
| 13974 | 75.69.185.95 | 11/27/10 05:56:46 AM | Hurt Locker | Comcast Cable |
| 13975 | 69.136.187.121 | 11/27/10 06:17:51 AM | Hurt Locker | Comcast Cable |
| 13976 | 98.210.171.14 | 11/27/10 07:20:18 AM | Hurt Locker | Comcast Cable |
| 13977 | 71.204.153.241 | 11/27/10 07:44:04 AM | Hurt Locker | Comcast Cable |
| 13978 | 67.170.40.26 | 11/27/10 07:47:49 AM | Hurt Locker | Comcast Cable |
| 13979 | 76.17.236.102 | 11/27/10 07:47:51 AM | Hurt Locker | Comcast Cable |
| 13980 | 67.188.209.97 | 11/27/10 08:37:29 AM | Hurt Locker | Comcast Cable |
| 13981 | 71.202.160.217 | 11/27/10 08:44:06 AM | Hurt Locker | Comcast Cable |
| 13982 | 24.4.138.113 | 11/27/10 09:12:14 AM | Hurt Locker | Comcast Cable |
| 13983 | 71.202.177.27 | 11/27/10 09:27:38 AM | Hurt Locker | Comcast Cable |
| 13984 | 98.248.39.39 | 11/27/10 09:39:03 AM | Hurt Locker | Comcast Cable |
| 13985 | 76.22.179.54 | 11/27/10 09:53:54 AM | Hurt Locker | Comcast Cable |
| 13986 | 76.28.178.138 | 11/27/10 10:01:39 AM | Hurt Locker | Comcast Cable |
| 13987 | 71.62.137.217 | 11/27/10 10:09:17 AM | Hurt Locker | Comcast Cable |
| 13988 | 24.7.126.17 | 11/27/10 10:19:34 AM | Hurt Locker | Comcast Cable |
| 13989 | 98.252.172.129 | 11/27/10 10:24:30 AM | Hurt Locker | Comcast Cable |
| 13990 | 75.69.219.103 | 11/27/10 10:38:57 AM | Hurt Locker | Comcast Cable |
| 13991 | 173.11.0.189 | 11/27/10 11:11:03 AM | Hurt Locker | Comcast Business Communications |
| 13992 | 76.101.37.58 | 11/27/10 11:21:05 AM | Hurt Locker | Comcast Cable |
| 13993 | 98.206.19.160 | 11/27/10 12:39:01 PM | Hurt Locker | Comcast Cable |
| 13994 | 98.192.105.60 | 11/27/10 12:49:22 PM | Hurt Locker | Comcast Cable |
| 13995 | 24.17.175.247 | 11/27/10 01:20:07 PM | Hurt Locker | Comcast Cable |
| 13996 | 98.211.219.19 | 11/27/10 01:57:10 PM | Hurt Locker | Comcast Cable |
| 13997 | 76.101.217.187 | 11/27/10 02:04:10 PM | Hurt Locker | Comcast Cable |
| 13998 | 24.131.38.77 | 11/27/10 02:04:19 PM | Hurt Locker | Comcast Cable |
| 13999 | 75.72.240.149 | 11/27/10 02:17:50 PM | Hurt Locker | Comcast Cable |
| 14000 | 71.230.42.211 | 11/27/10 02:47:18 PM | Hurt Locker | Comcast Cable |
| 14001 | 69.244.155.57 | 11/27/10 02:51:44 PM | Hurt Locker | Comcast Cable |
| 14002 | 68.81.154.139 | 11/27/10 03:17:04 PM | Hurt Locker | Comcast Cable |
| 14003 | 76.125.60.78 | 11/27/10 03:22:12 PM | Hurt Locker | Comcast Cable |
| 14004 | 67.160.47.179 | 11/27/10 04:00:03 PM | Hurt Locker | Comcast Cable |
| 14005 | 69.249.80.65 | 11/27/10 05:45:18 PM | Hurt Locker | Comcast Cable |
| 14006 | 68.34.68.5 | 11/27/10 06:25:06 PM | Hurt Locker | Comcast Cable |
| 14007 | 98.203.48.3 | 11/27/10 06:44:52 PM | Hurt Locker | Comcast Cable |
| 14008 | 76.108.9.79 | 11/27/10 06:58:34 PM | Hurt Locker | Comcast Cable |
| 14009 | 24.60.57.67 | 11/27/10 07:31:25 PM | Hurt Locker | Comcast Cable |
| 14010 | 68.40.133.33 | 11/27/10 08:03:29 PM | Hurt Locker | Comcast Cable |
| 14011 | 75.64.205.134 | 11/27/10 08:48:03 PM | Hurt Locker | Comcast Cable |

| 14012 | 66.41.90.219 | 11/27/10 08:51:10 PM | Hurt Locker | Comcast Cable |
| 14013 | 71.56.13.66 | 11/27/10 09:00:19 PM | Hurt Locker | Comcast Cable |
| 14014 | 98.219.58.214 | 11/27/10 09:16:29 PM | Hurt Locker | Comcast Cable |
| 14015 | 24.98.210.228 | 11/27/10 09:31:18 PM | Hurt Locker | Comcast Cable |
| 14016 | 24.128.115.14 | 11/27/10 10:06:56 PM | Hurt Locker | Comcast Cable |
| 14017 | 98.203.147.207 | 11/27/10 10:23:50 PM | Hurt Locker | Comcast Cable |
| 14018 | 76.118.141.153 | 11/27/10 10:28:46 PM | Hurt Locker | Comcast Cable |
| 14019 | 76.24.222.51 | 11/27/10 11:00:10 PM | Hurt Locker | Comcast Cable |
| 14020 | 71.226.13.79 | 11/27/10 11:12:52 PM | Hurt Locker | Comcast Cable |
| 14021 | 98.200.224.254 | 11/27/10 11:20:15 PM | Hurt Locker | Comcast Cable |
| 14022 | 76.25.225.53 | 11/27/10 11:22:51 PM | Hurt Locker | Comcast Cable |
| 14023 | 76.114.10.127 | 11/27/10 11:29:56 PM | Hurt Locker | Comcast Cable |
| 14024 | 98.213.31.127 | 11/27/10 11:37:39 PM | Hurt Locker | Comcast Cable |
| 14025 | 65.96.145.50 | 11/28/10 12:18:23 AM | Hurt Locker | Comcast Cable |
| 14026 | 98.227.111.138 | 11/28/10 01:08:10 AM | Hurt Locker | Comcast Cable |
| 14027 | 98.209.11.157 | 11/28/10 01:10:37 AM | Hurt Locker | Comcast Cable |
| 14028 | 71.59.224.17 | 11/28/10 01:18:51 AM | Hurt Locker | Comcast Cable |
| 14029 | 76.18.18.141 | 11/28/10 01:28:30 AM | Hurt Locker | Comcast Cable |
| 14030 | 71.57.147.238 | 11/28/10 01:40:54 AM | Hurt Locker | Comcast Cable |
| 14031 | 24.2.82.10 | 11/28/10 01:47:56 AM | Hurt Locker | Comcast Cable |
| 14032 | 173.11.43.145 | 11/28/10 02:04:16 AM | Hurt Locker | Comcast Business Communications |
| 14033 | 67.187.81.128 | 11/28/10 02:27:09 AM | Hurt Locker | Comcast Cable |
| 14034 | 98.240.217.17 | 11/28/10 02:28:24 AM | Hurt Locker | Comcast Cable |
| 14035 | 66.41.198.140 | 11/28/10 02:28:40 AM | Hurt Locker | Comcast Cable |
| 14036 | 69.242.61.142 | 11/28/10 02:38:40 AM | Hurt Locker | Comcast Cable |
| 14037 | 98.251.167.122 | 11/28/10 02:45:45 AM | Hurt Locker | Comcast Cable |
| 14038 | 71.232.111.146 | 11/28/10 03:01:40 AM | Hurt Locker | Comcast Cable |
| 14039 | 76.30.98.248 | 11/28/10 03:14:32 AM | Hurt Locker | Comcast Cable |
| 14040 | 71.196.18.18 | 11/28/10 04:11:02 AM | Hurt Locker | Comcast Cable |
| 14041 | 71.196.226.54 | 11/28/10 04:17:30 AM | Hurt Locker | Comcast Cable |
| 14042 | 67.190.121.177 | 11/28/10 04:23:13 AM | Hurt Locker | Comcast Cable |
| 14043 | 98.192.206.55 | 11/28/10 04:42:45 AM | Hurt Locker | Comcast Cable |
| 14044 | 24.63.219.90 | 11/28/10 04:42:58 AM | Hurt Locker | Comcast Cable |
| 14045 | 98.211.40.125 | 11/28/10 05:06:24 AM | Hurt Locker | Comcast Cable |
| 14046 | 24.17.6.74 | 11/28/10 05:20:17 AM | Hurt Locker | Comcast Cable |
| 14047 | 76.123.248.247 | 11/28/10 05:31:14 AM | Hurt Locker | Comcast Cable |
| 14048 | 67.160.30.150 | 11/28/10 05:47:07 AM | Hurt Locker | Comcast Cable |
| 14049 | 76.20.94.28 | 11/28/10 05:51:22 AM | Hurt Locker | Comcast Cable |
| 14050 | 71.202.91.132 | 11/28/10 06:01:40 AM | Hurt Locker | Comcast Cable |
| 14051 | 75.67.174.180 | 11/28/10 06:06:19 AM | Hurt Locker | Comcast Cable |
| 14052 | 98.207.164.82 | 11/28/10 06:18:33 AM | Hurt Locker | Comcast Cable |
| 14053 | 71.56.250.157 | 11/28/10 06:31:04 AM | Hurt Locker | Comcast Cable |
| 14054 | 76.26.62.73 | 11/28/10 06:43:40 AM | Hurt Locker | Comcast Cable |
| 14055 | 68.37.190.195 | 11/28/10 06:55:44 AM | Hurt Locker | Comcast Cable |
| 14056 | 24.13.168.224 | 11/28/10 06:58:20 AM | Hurt Locker | Comcast Cable |
| 14057 | 76.117.234.180 | 11/28/10 07:07:48 AM | Hurt Locker | Comcast Cable |
| 14058 | 76.118.197.175 | 11/28/10 07:15:53 AM | Hurt Locker | Comcast Cable |
| 14059 | 67.172.81.204 | 11/28/10 07:29:02 AM | Hurt Locker | Comcast Cable |
| 14060 | 75.74.57.45 | 11/28/10 08:13:52 AM | Hurt Locker | Comcast Cable |
| 14061 | 24.7.69.111 | 11/28/10 08:33:29 AM | Hurt Locker | Comcast Cable |
| 14062 | 24.20.159.112 | 11/28/10 08:54:44 AM | Hurt Locker | Comcast Cable |
| 14063 | 76.122.25.43 | 11/28/10 09:16:57 AM | Hurt Locker | Comcast Cable |
| 14064 | 71.198.219.40 | 11/28/10 12:35:32 PM | Hurt Locker | Comcast Cable |
| 14065 | 76.16.243.76 | 11/28/10 02:22:23 PM | Hurt Locker | Comcast Cable |
| 14066 | 98.222.178.198 | 11/28/10 02:29:02 PM | Hurt Locker | Comcast Cable |
| 14067 | 69.138.207.168 | 11/28/10 03:00:56 PM | Hurt Locker | Comcast Cable |
| 14068 | 67.186.84.176 | 11/28/10 04:17:10 PM | Hurt Locker | Comcast Cable |
| 14069 | 174.50.101.178 | 11/28/10 04:59:37 PM | Hurt Locker | Comcast Cable |
| 14070 | 24.30.23.230 | 11/28/10 05:48:15 PM | Hurt Locker | Comcast Cable |
| 14071 | 24.13.159.22 | 11/28/10 05:55:20 PM | Hurt Locker | Comcast Cable |
| 14072 | 69.180.181.37 | 11/28/10 06:55:36 PM | Hurt Locker | Comcast Cable |
| 14073 | 76.126.226.123 | 11/28/10 07:02:26 PM | Hurt Locker | Comcast Cable |

| 14074 | 76.126.179.78 | 11/28/10 07:48:35 PM | Hurt Locker | Comcast Cable |
| 14075 | 24.13.24.36 | 11/28/10 07:48:47 PM | Hurt Locker | Comcast Cable |
| 14076 | 98.223.12.249 | 11/28/10 08:24:31 PM | Hurt Locker | Comcast Cable |
| 14077 | 98.237.177.137 | 11/28/10 08:37:35 PM | Hurt Locker | Comcast Cable |
| 14078 | 98.203.35.237 | 11/28/10 08:49:27 PM | Hurt Locker | Comcast Cable |
| 14079 | 24.61.113.30 | 11/28/10 08:54:08 PM | Hurt Locker | Comcast Cable |
| 14080 | 71.196.160.162 | 11/28/10 08:54:21 PM | Hurt Locker | Comcast Cable |
| 14081 | 75.66.243.200 | 11/28/10 09:12:00 PM | Hurt Locker | Comcast Cable |
| 14082 | 71.238.208.43 | 11/28/10 09:21:12 PM | Hurt Locker | Comcast Cable |
| 14083 | 98.254.192.61 | 11/28/10 09:30:43 PM | Hurt Locker | Comcast Cable |
| 14084 | 69.142.241.51 | 11/28/10 09:45:17 PM | Hurt Locker | Comcast Cable |
| 14085 | 68.62.180.185 | 11/28/10 10:13:34 PM | Hurt Locker | Comcast Cable |
| 14086 | 76.27.120.79 | 11/28/10 11:30:14 PM | Hurt Locker | Comcast Cable |
| 14087 | 98.222.25.36 | 11/28/10 11:40:04 PM | Hurt Locker | Comcast Cable |
| 14088 | 24.130.39.131 | 11/29/10 12:06:20 AM | Hurt Locker | Comcast Cable |
| 14089 | 24.16.113.236 | 11/29/10 12:13:14 AM | Hurt Locker | Comcast Cable |
| 14090 | 76.121.114.127 | 11/29/10 12:17:50 AM | Hurt Locker | Comcast Cable |
| 14091 | 98.248.110.241 | 11/29/10 12:39:11 AM | Hurt Locker | Comcast Cable |
| 14092 | 24.1.81.169 | 11/29/10 12:41:26 AM | Hurt Locker | Comcast Cable |
| 14093 | 24.91.175.190 | 11/29/10 12:59:32 AM | Hurt Locker | Comcast Cable |
| 14094 | 68.32.170.150 | 11/29/10 01:06:05 AM | Hurt Locker | Comcast Cable |
| 14095 | 76.121.244.85 | 11/29/10 01:39:48 AM | Hurt Locker | Comcast Cable |
| 14096 | 67.168.25.219 | 11/29/10 01:57:38 AM | Hurt Locker | Comcast Cable |
| 14097 | 174.48.60.90 | 11/29/10 02:00:43 AM | Hurt Locker | Comcast Cable |
| 14098 | 67.180.135.85 | 11/29/10 02:11:50 AM | Hurt Locker | Comcast Cable |
| 14099 | 68.44.75.45 | 11/29/10 02:14:12 AM | Hurt Locker | Comcast Cable |
| 14100 | 76.127.21.45 | 11/29/10 02:18:20 AM | Hurt Locker | Comcast Cable |
| 14101 | 98.219.0.41 | 11/29/10 02:25:34 AM | Hurt Locker | Comcast Cable |
| 14102 | 71.200.46.207 | 11/29/10 02:36:58 AM | Hurt Locker | Comcast Cable |
| 14103 | 76.21.122.3 | 11/29/10 02:44:43 AM | Hurt Locker | Comcast Cable |
| 14104 | 173.165.170.49 | 11/29/10 02:51:39 AM | Hurt Locker | Comcast Business Communications |
| 14105 | 98.222.51.153 | 11/29/10 03:00:36 AM | Hurt Locker | Comcast Cable |
| 14106 | 71.205.226.112 | 11/29/10 03:31:54 AM | Hurt Locker | Comcast Cable |
| 14107 | 76.97.125.190 | 11/29/10 03:36:08 AM | Hurt Locker | Comcast Cable |
| 14108 | 68.43.4.137 | 11/29/10 03:56:24 AM | Hurt Locker | Comcast Cable |
| 14109 | 67.182.163.227 | 11/29/10 03:57:30 AM | Hurt Locker | Comcast Cable |
| 14110 | 69.142.49.107 | 11/29/10 04:28:53 AM | Hurt Locker | Comcast Cable |
| 14111 | 76.19.180.211 | 11/29/10 04:35:25 AM | Hurt Locker | Comcast Cable |
| 14112 | 71.227.245.69 | 11/29/10 04:55:05 AM | Hurt Locker | Comcast Cable |
| 14113 | 174.54.212.152 | 11/29/10 05:03:51 AM | Hurt Locker | Comcast Cable |
| 14114 | 68.58.177.103 | 11/29/10 05:55:52 AM | Hurt Locker | Comcast Cable |
| 14115 | 71.234.102.5 | 11/29/10 07:11:08 AM | Hurt Locker | Comcast Cable |
| 14116 | 68.40.7.212 | 11/29/10 08:12:04 AM | Hurt Locker | Comcast Cable |
| 14117 | 98.198.68.40 | 11/29/10 08:12:30 AM | Hurt Locker | Comcast Cable |
| 14118 | 67.169.233.115 | 11/29/10 08:13:59 AM | Hurt Locker | Comcast Cable |
| 14119 | 76.107.3.13 | 11/29/10 08:32:21 AM | Hurt Locker | Comcast Cable |
| 14120 | 24.2.38.156 | 11/29/10 08:32:45 AM | Hurt Locker | Comcast Cable |
| 14121 | 71.202.192.48 | 11/29/10 08:34:37 AM | Hurt Locker | Comcast Cable |
| 14122 | 98.197.251.161 | 11/29/10 08:36:18 AM | Hurt Locker | Comcast Cable |
| 14123 | 68.45.144.200 | 11/29/10 08:36:34 AM | Hurt Locker | Comcast Cable |
| 14124 | 68.82.87.18 | 11/29/10 08:37:25 AM | Hurt Locker | Comcast Cable |
| 14125 | 69.180.134.65 | 11/29/10 08:45:00 AM | Hurt Locker | Comcast Cable |
| 14126 | 98.252.67.245 | 11/29/10 08:51:01 AM | Hurt Locker | Comcast Cable |
| 14127 | 69.244.198.143 | 11/29/10 08:57:34 AM | Hurt Locker | Comcast Cable |
| 14128 | 71.202.181.65 | 11/29/10 08:57:39 AM | Hurt Locker | Comcast Cable |
| 14129 | 67.190.65.191 | 11/29/10 09:24:09 AM | Hurt Locker | Comcast Cable |
| 14130 | 76.118.92.50 | 11/29/10 09:27:58 AM | Hurt Locker | Comcast Cable |
| 14131 | 24.19.229.209 | 11/29/10 09:37:03 AM | Hurt Locker | Comcast Cable |
| 14132 | 68.49.35.130 | 11/29/10 09:39:02 AM | Hurt Locker | Comcast Cable |
| 14133 | 75.148.201.94 | 11/29/10 09:40:39 AM | Hurt Locker | Comcast Business Communications |
| 14134 | 67.181.181.97 | 11/29/10 09:43:20 AM | Hurt Locker | Comcast Cable |
| 14135 | 71.197.137.117 | 11/29/10 09:46:35 AM | Hurt Locker | Comcast Cable |

| 14136 | 68.58.222.73 | 11/29/10 09:54:29 AM | Hurt Locker | Comcast Cable |
| 14137 | 98.216.105.143 | 11/29/10 09:55:10 AM | Hurt Locker | Comcast Cable |
| 14138 | 67.185.214.29 | 11/29/10 10:02:55 AM | Hurt Locker | Comcast Cable |
| 14139 | 75.72.148.198 | 11/29/10 10:42:46 AM | Hurt Locker | Comcast Cable |
| 14140 | 68.57.198.249 | 11/29/10 10:49:24 AM | Hurt Locker | Comcast Cable |
| 14141 | 76.120.99.177 | 11/29/10 10:53:46 AM | Hurt Locker | Comcast Cable |
| 14142 | 24.18.149.209 | 11/29/10 11:30:34 AM | Hurt Locker | Comcast Cable |
| 14143 | 67.168.88.226 | 11/29/10 11:33:00 AM | Hurt Locker | Comcast Cable |
| 14144 | 71.59.204.213 | 11/29/10 11:38:35 AM | Hurt Locker | Comcast Cable |
| 14145 | 75.72.221.86 | 11/29/10 12:33:32 PM | Hurt Locker | Comcast Cable |
| 14146 | 76.99.35.242 | 11/29/10 12:40:30 PM | Hurt Locker | Comcast Cable |
| 14147 | 76.105.245.117 | 11/29/10 01:00:53 PM | Hurt Locker | Comcast Cable |
| 14148 | 69.245.33.27 | 11/29/10 01:17:02 PM | Hurt Locker | Comcast Cable |
| 14149 | 174.55.79.40 | 11/29/10 02:19:48 PM | Hurt Locker | Comcast Cable |
| 14150 | 98.229.13.211 | 11/29/10 02:47:35 PM | Hurt Locker | Comcast Cable |
| 14151 | 98.193.56.228 | 11/29/10 02:48:42 PM | Hurt Locker | Comcast Cable |
| 14152 | 76.120.43.219 | 11/29/10 03:17:47 PM | Hurt Locker | Comcast Cable |
| 14153 | 69.247.128.213 | 11/29/10 04:01:49 PM | Hurt Locker | Comcast Cable |
| 14154 | 68.57.248.56 | 11/29/10 04:39:38 PM | Hurt Locker | Comcast Cable |
| 14155 | 66.177.121.197 | 11/29/10 04:41:29 PM | Hurt Locker | Comcast Cable |
| 14156 | 69.180.242.80 | 11/29/10 05:42:03 PM | Hurt Locker | Comcast Cable |
| 14157 | 98.242.130.11 | 11/29/10 05:50:33 PM | Hurt Locker | Comcast Cable |
| 14158 | 71.231.242.158 | 11/29/10 06:02:25 PM | Hurt Locker | Comcast Cable |
| 14159 | 71.238.40.11 | 11/29/10 06:10:41 PM | Hurt Locker | Comcast Cable |
| 14160 | 69.254.70.208 | 11/29/10 06:11:43 PM | Hurt Locker | Comcast Cable |
| 14161 | 24.0.237.46 | 11/29/10 06:30:28 PM | Hurt Locker | Comcast Cable |
| 14162 | 76.28.10.191 | 11/29/10 06:44:27 PM | Hurt Locker | Comcast Cable |
| 14163 | 76.103.110.242 | 11/29/10 06:45:50 PM | Hurt Locker | Comcast Cable |
| 14164 | 76.16.187.234 | 11/29/10 06:51:46 PM | Hurt Locker | Comcast Cable |
| 14165 | 68.84.28.196 | 11/29/10 06:53:06 PM | Hurt Locker | Comcast Cable |
| 14166 | 24.7.198.125 | 11/29/10 06:57:01 PM | Hurt Locker | Comcast Cable |
| 14167 | 67.188.228.120 | 11/29/10 07:04:52 PM | Hurt Locker | Comcast Cable |
| 14168 | 68.58.122.145 | 11/29/10 07:26:45 PM | Hurt Locker | Comcast Cable |
| 14169 | 24.128.238.208 | 11/29/10 07:58:18 PM | Hurt Locker | Comcast Cable |
| 14170 | 71.197.173.176 | 11/29/10 08:04:15 PM | Hurt Locker | Comcast Cable |
| 14171 | 67.180.198.120 | 11/29/10 08:08:18 PM | Hurt Locker | Comcast Cable |
| 14172 | 67.171.0.169 | 11/29/10 08:14:59 PM | Hurt Locker | Comcast Cable |
| 14173 | 76.116.163.210 | 11/29/10 08:24:12 PM | Hurt Locker | Comcast Cable |
| 14174 | 66.41.224.111 | 11/29/10 09:07:01 PM | Hurt Locker | Comcast Cable |
| 14175 | 70.90.31.37 | 11/29/10 09:27:01 PM | Hurt Locker | Comcast Business Communications |
| 14176 | 98.204.121.24 | 11/29/10 09:35:43 PM | Hurt Locker | Comcast Cable |
| 14177 | 174.48.180.144 | 11/29/10 09:38:18 PM | Hurt Locker | Comcast Cable |
| 14178 | 98.254.9.211 | 11/29/10 10:07:52 PM | Hurt Locker | Comcast Cable |
| 14179 | 98.199.159.138 | 11/29/10 10:36:39 PM | Hurt Locker | Comcast Cable |
| 14180 | 67.163.113.59 | 11/29/10 10:38:34 PM | Hurt Locker | Comcast Cable |
| 14181 | 76.25.161.149 | 11/29/10 10:39:01 PM | Hurt Locker | Comcast Cable |
| 14182 | 76.25.244.148 | 11/29/10 10:42:25 PM | Hurt Locker | Comcast Cable |
| 14183 | 98.247.248.125 | 11/29/10 10:42:49 PM | Hurt Locker | Comcast Cable |
| 14184 | 98.197.208.249 | 11/29/10 10:52:38 PM | Hurt Locker | Comcast Cable |
| 14185 | 173.160.61.97 | 11/29/10 10:54:57 PM | Hurt Locker | Comcast Business Communications |
| 14186 | 98.247.28.22 | 11/29/10 10:56:34 PM | Hurt Locker | Comcast Cable |
| 14187 | 98.221.192.217 | 11/29/10 11:03:18 PM | Hurt Locker | Comcast Cable |
| 14188 | 24.127.77.89 | 11/29/10 11:05:04 PM | Hurt Locker | Comcast Cable |
| 14189 | 76.116.224.98 | 11/29/10 11:05:04 PM | Hurt Locker | Comcast Cable |
| 14190 | 71.231.162.220 | 11/29/10 11:12:59 PM | Hurt Locker | Comcast Cable |
| 14191 | 24.30.13.95 | 11/29/10 11:22:38 PM | Hurt Locker | Comcast Cable |
| 14192 | 24.129.118.255 | 11/29/10 11:23:00 PM | Hurt Locker | Comcast Cable |
| 14193 | 71.204.80.227 | 11/29/10 11:34:52 PM | Hurt Locker | Comcast Cable |
| 14194 | 76.105.124.251 | 11/29/10 11:41:35 PM | Hurt Locker | Comcast Cable |
| 14195 | 69.142.147.243 | 11/29/10 11:45:26 PM | Hurt Locker | Comcast Cable |
| 14196 | 76.25.146.151 | 11/29/10 11:53:58 PM | Hurt Locker | Comcast Cable |
| 14197 | 76.110.117.158 | 11/29/10 11:59:05 PM | Hurt Locker | Comcast Cable |

| 14198 | 98.197.197.11 | 11/30/10 12:00:39 AM | Hurt Locker | Comcast Cable |
| 14199 | 174.56.198.95 | 11/30/10 12:02:40 AM | Hurt Locker | Comcast Cable |
| 14200 | 68.32.106.102 | 11/30/10 12:05:56 AM | Hurt Locker | Comcast Cable |
| 14201 | 67.165.80.112 | 11/30/10 12:06:10 AM | Hurt Locker | Comcast Cable |
| 14202 | 71.57.184.243 | 11/30/10 12:17:39 AM | Hurt Locker | Comcast Cable |
| 14203 | 70.88.14.173 | 11/30/10 12:22:13 AM | Hurt Locker | Comcast Business Communications |
| 14204 | 24.17.127.64 | 11/30/10 12:35:19 AM | Hurt Locker | Comcast Cable |
| 14205 | 76.100.166.202 | 11/30/10 12:38:42 AM | Hurt Locker | Comcast Cable |
| 14206 | 174.48.106.128 | 11/30/10 12:44:13 AM | Hurt Locker | Comcast Cable |
| 14207 | 76.25.24.12 | 11/30/10 12:47:58 AM | Hurt Locker | Comcast Cable |
| 14208 | 76.115.60.61 | 11/30/10 12:48:22 AM | Hurt Locker | Comcast Cable |
| 14209 | 98.196.202.199 | 11/30/10 12:55:33 AM | Hurt Locker | Comcast Cable |
| 14210 | 76.112.31.127 | 11/30/10 12:55:59 AM | Hurt Locker | Comcast Cable |
| 14211 | 76.127.57.32 | 11/30/10 12:56:15 AM | Hurt Locker | Comcast Cable |
| 14212 | 76.16.52.38 | 11/30/10 01:00:19 AM | Hurt Locker | Comcast Cable |
| 14213 | 98.236.96.219 | 11/30/10 01:01:26 AM | Hurt Locker | Comcast Cable |
| 14214 | 98.225.43.244 | 11/30/10 01:09:23 AM | Hurt Locker | Comcast Cable |
| 14215 | 24.21.213.168 | 11/30/10 01:11:04 AM | Hurt Locker | Comcast Cable |
| 14216 | 76.102.17.138 | 11/30/10 01:11:32 AM | Hurt Locker | Comcast Cable |
| 14217 | 76.23.115.222 | 11/30/10 01:15:21 AM | Hurt Locker | Comcast Cable |
| 14218 | 98.243.166.97 | 11/30/10 01:19:09 AM | Hurt Locker | Comcast Cable |
| 14219 | 68.51.16.95 | 11/30/10 01:19:42 AM | Hurt Locker | Comcast Cable |
| 14220 | 76.100.248.199 | 11/30/10 01:28:38 AM | Hurt Locker | Comcast Cable |
| 14221 | 98.222.198.175 | 11/30/10 01:31:46 AM | Hurt Locker | Comcast Cable |
| 14222 | 98.202.47.237 | 11/30/10 01:32:03 AM | Hurt Locker | Comcast Cable |
| 14223 | 76.108.56.10 | 11/30/10 01:32:48 AM | Hurt Locker | Comcast Cable |
| 14224 | 67.162.252.217 | 11/30/10 01:36:10 AM | Hurt Locker | Comcast Cable |
| 14225 | 174.55.146.56 | 11/30/10 01:38:19 AM | Hurt Locker | Comcast Cable |
| 14226 | 98.240.170.105 | 11/30/10 01:39:20 AM | Hurt Locker | Comcast Cable |
| 14227 | 68.38.186.250 | 11/30/10 01:40:29 AM | Hurt Locker | Comcast Cable |
| 14228 | 67.165.59.191 | 11/30/10 01:47:41 AM | Hurt Locker | Comcast Cable |
| 14229 | 74.95.31.1 | 11/30/10 01:47:46 AM | Hurt Locker | Comcast Business Communications |
| 14230 | 69.244.186.140 | 11/30/10 01:58:20 AM | Hurt Locker | Comcast Cable |
| 14231 | 71.237.120.171 | 11/30/10 02:15:57 AM | Hurt Locker | Comcast Cable |
| 14232 | 68.55.219.61 | 11/30/10 02:24:13 AM | Hurt Locker | Comcast Cable |
| 14233 | 24.127.245.179 | 11/30/10 02:30:51 AM | Hurt Locker | Comcast Cable |
| 14234 | 24.18.122.88 | 11/30/10 02:32:15 AM | Hurt Locker | Comcast Cable |
| 14235 | 67.191.241.233 | 11/30/10 02:33:00 AM | Hurt Locker | Comcast Cable |
| 14236 | 98.231.26.249 | 11/30/10 02:34:41 AM | Hurt Locker | Comcast Cable |
| 14237 | 67.170.166.94 | 11/30/10 02:38:09 AM | Hurt Locker | Comcast Cable |
| 14238 | 69.247.74.97 | 11/30/10 02:45:33 AM | Hurt Locker | Comcast Cable |
| 14239 | 67.190.66.229 | 11/30/10 02:58:05 AM | Hurt Locker | Comcast Cable |
| 14240 | 24.16.3.215 | 11/30/10 02:59:53 AM | Hurt Locker | Comcast Cable |
| 14241 | 76.120.148.91 | 11/30/10 03:07:21 AM | Hurt Locker | Comcast Cable |
| 14242 | 75.72.181.18 | 11/30/10 03:08:27 AM | Hurt Locker | Comcast Cable |
| 14243 | 98.213.224.190 | 11/30/10 03:27:02 AM | Hurt Locker | Comcast Cable |
| 14244 | 68.45.65.96 | 11/30/10 03:30:29 AM | Hurt Locker | Comcast Cable |
| 14245 | 71.195.50.198 | 11/30/10 03:36:33 AM | Hurt Locker | Comcast Cable |
| 14246 | 98.231.62.134 | 11/30/10 03:37:08 AM | Hurt Locker | Comcast Cable |
| 14247 | 68.38.101.44 | 11/30/10 03:39:05 AM | Hurt Locker | Comcast Cable |
| 14248 | 24.14.219.1 | 11/30/10 03:51:04 AM | Hurt Locker | Comcast Cable |
| 14249 | 174.54.210.203 | 11/30/10 03:59:32 AM | Hurt Locker | Comcast Cable |
| 14250 | 24.5.160.35 | 11/30/10 04:05:15 AM | Hurt Locker | Comcast Cable |
| 14251 | 98.192.242.158 | 11/30/10 04:35:21 AM | Hurt Locker | Comcast Cable |
| 14252 | 24.22.177.32 | 11/30/10 04:36:28 AM | Hurt Locker | Comcast Cable |
| 14253 | 68.37.16.25 | 11/30/10 05:06:42 AM | Hurt Locker | Comcast Cable |
| 14254 | 174.56.151.4 | 11/30/10 05:09:44 AM | Hurt Locker | Comcast Cable |
| 14255 | 69.247.22.231 | 11/30/10 05:11:41 AM | Hurt Locker | Comcast Cable |
| 14256 | 98.224.116.45 | 11/30/10 05:20:34 AM | Hurt Locker | Comcast Cable |
| 14257 | 98.224.25.111 | 11/30/10 05:20:39 AM | Hurt Locker | Comcast Cable |
| 14258 | 68.58.157.54 | 11/30/10 05:28:26 AM | Hurt Locker | Comcast Cable |
| 14259 | 76.21.18.117 | 11/30/10 05:31:27 AM | Hurt Locker | Comcast Cable |

| 14260 | 71.232.87.148 | 11/30/10 05:36:17 AM | Hurt Locker | Comcast Cable |
| 14261 | 67.181.255.29 | 11/30/10 05:38:36 AM | Hurt Locker | Comcast Cable |
| 14262 | 69.139.107.60 | 11/30/10 05:40:51 AM | Hurt Locker | Comcast Cable |
| 14263 | 69.137.79.168 | 11/30/10 05:42:32 AM | Hurt Locker | Comcast Cable |
| 14264 | 98.249.141.99 | 11/30/10 05:59:24 AM | Hurt Locker | Comcast Cable |
| 14265 | 98.254.193.125 | 11/30/10 06:06:45 AM | Hurt Locker | Comcast Cable |
| 14266 | 24.126.198.194 | 11/30/10 06:16:59 AM | Hurt Locker | Comcast Cable |
| 14267 | 98.204.95.110 | 11/30/10 06:28:49 AM | Hurt Locker | Comcast Cable |
| 14268 | 24.126.237.31 | 11/30/10 06:29:50 AM | Hurt Locker | Comcast Cable |
| 14269 | 71.62.122.116 | 11/30/10 06:30:58 AM | Hurt Locker | Comcast Cable |
| 14270 | 98.210.27.229 | 11/30/10 06:32:28 AM | Hurt Locker | Comcast Cable |
| 14271 | 24.91.58.139 | 11/30/10 06:36:01 AM | Hurt Locker | Comcast Cable |
| 14272 | 67.169.81.74 | 11/30/10 06:42:09 AM | Hurt Locker | Comcast Cable |
| 14273 | 98.246.28.72 | 11/30/10 07:00:17 AM | Hurt Locker | Comcast Cable |
| 14274 | 76.114.115.219 | 11/30/10 07:06:00 AM | Hurt Locker | Comcast Cable |
| 14275 | 76.126.37.94 | 11/30/10 07:13:01 AM | Hurt Locker | Comcast Cable |
| 14276 | 69.137.191.32 | 11/30/10 07:15:30 AM | Hurt Locker | Comcast Cable |
| 14277 | 76.17.115.117 | 11/30/10 07:16:04 AM | Hurt Locker | Comcast Cable |
| 14278 | 24.218.231.213 | 11/30/10 07:29:22 AM | Hurt Locker | Comcast Cable |
| 14279 | 68.41.84.95 | 11/30/10 07:29:50 AM | Hurt Locker | Comcast Cable |
| 14280 | 174.59.203.68 | 11/30/10 07:51:11 AM | Hurt Locker | Comcast Cable |
| 14281 | 98.212.156.158 | 11/30/10 08:12:55 AM | Hurt Locker | Comcast Cable |
| 14282 | 67.160.37.252 | 11/30/10 08:15:48 AM | Hurt Locker | Comcast Cable |
| 14283 | 71.197.20.131 | 11/30/10 08:24:11 AM | Hurt Locker | Comcast Cable |
| 14284 | 98.235.23.248 | 11/30/10 08:35:06 AM | Hurt Locker | Comcast Cable |
| 14285 | 173.161.118.193 | 11/30/10 08:44:19 AM | Hurt Locker | Comcast Business Communications |
| 14286 | 174.62.160.244 | 11/30/10 08:53:22 AM | Hurt Locker | Comcast Cable |
| 14287 | 76.112.180.190 | 11/30/10 09:12:22 AM | Hurt Locker | Comcast Cable |
| 14288 | 68.61.143.58 | 11/30/10 09:22:24 AM | Hurt Locker | Comcast Cable |
| 14289 | 71.202.121.3 | 11/30/10 09:23:24 AM | Hurt Locker | Comcast Cable |
| 14290 | 67.182.60.101 | 11/30/10 10:02:18 AM | Hurt Locker | Comcast Cable |
| 14291 | 98.248.1.84 | 11/30/10 10:22:35 AM | Hurt Locker | Comcast Cable |
| 14292 | 98.248.183.179 | 11/30/10 10:23:58 AM | Hurt Locker | Comcast Cable |
| 14293 | 24.18.83.211 | 11/30/10 10:24:14 AM | Hurt Locker | Comcast Cable |
| 14294 | 67.183.206.219 | 11/30/10 10:25:00 AM | Hurt Locker | Comcast Cable |
| 14295 | 76.22.220.184 | 11/30/10 10:31:21 AM | Hurt Locker | Comcast Cable |
| 14296 | 98.194.0.36 | 11/30/10 11:22:20 AM | Hurt Locker | Comcast Cable |
| 14297 | 68.45.75.138 | 11/30/10 11:29:11 AM | Hurt Locker | Comcast Cable |
| 14298 | 74.93.23.133 | 11/30/10 12:34:56 PM | Hurt Locker | Comcast Business Communications |
| 14299 | 98.250.170.65 | 11/30/10 12:47:45 PM | Hurt Locker | Comcast Cable |
| 14300 | 98.235.78.133 | 11/30/10 12:50:19 PM | Hurt Locker | Comcast Cable |
| 14301 | 24.6.228.230 | 11/30/10 02:09:13 PM | Hurt Locker | Comcast Cable |
| 14302 | 98.253.65.188 | 11/30/10 02:15:04 PM | Hurt Locker | Comcast Cable |
| 14303 | 67.166.197.52 | 11/30/10 02:15:32 PM | Hurt Locker | Comcast Cable |
| 14304 | 98.238.4.168 | 11/30/10 02:43:25 PM | Hurt Locker | Comcast Cable |
| 14305 | 69.242.185.156 | 11/30/10 04:41:56 PM | Hurt Locker | Comcast Cable |
| 14306 | 66.30.208.178 | 11/30/10 04:45:47 PM | Hurt Locker | Comcast Cable |
| 14307 | 71.201.184.124 | 11/30/10 04:48:31 PM | Hurt Locker | Comcast Cable |
| 14308 | 67.161.147.198 | 11/30/10 05:22:11 PM | Hurt Locker | Comcast Cable |
| 14309 | 71.237.15.114 | 11/30/10 05:49:46 PM | Hurt Locker | Comcast Cable |
| 14310 | 76.117.128.52 | 11/30/10 06:22:52 PM | Hurt Locker | Comcast Cable |
| 14311 | 76.30.225.48 | 11/30/10 06:44:08 PM | Hurt Locker | Comcast Cable |
| 14312 | 76.113.132.45 | 11/30/10 06:44:26 PM | Hurt Locker | Comcast Cable |
| 14313 | 67.177.129.158 | 11/30/10 06:57:35 PM | Hurt Locker | Comcast Cable |
| 14314 | 98.214.166.201 | 11/30/10 07:05:14 PM | Hurt Locker | Comcast Cable |
| 14315 | 68.35.236.106 | 11/30/10 07:07:43 PM | Hurt Locker | Comcast Cable |
| 14316 | 67.160.161.123 | 11/30/10 07:14:05 PM | Hurt Locker | Comcast Cable |
| 14317 | 68.54.34.9 | 11/30/10 07:28:25 PM | Hurt Locker | Comcast Cable |
| 14318 | 76.16.242.84 | 11/30/10 07:33:04 PM | Hurt Locker | Comcast Cable |
| 14319 | 24.61.141.64 | 11/30/10 08:10:20 PM | Hurt Locker | Comcast Cable |
| 14320 | 69.245.31.253 | 11/30/10 08:10:46 PM | Hurt Locker | Comcast Cable |
| 14321 | 24.19.22.197 | 11/30/10 08:13:48 PM | Hurt Locker | Comcast Cable |

| 14322 | 75.65.244.96 | 11/30/10 08:14:07 PM | Hurt Locker | Comcast Cable |
|---|---|---|---|---|
| 14323 | 24.131.61.210 | 11/30/10 08:22:56 PM | Hurt Locker | Comcast Cable |
| 14324 | 67.180.60.143 | 11/30/10 08:26:59 PM | Hurt Locker | Comcast Cable |
| 14325 | 76.107.62.101 | 11/30/10 08:29:55 PM | Hurt Locker | Comcast Cable |
| 14326 | 98.227.113.33 | 11/30/10 08:33:00 PM | Hurt Locker | Comcast Cable |
| 14327 | 76.121.108.6 | 11/30/10 08:55:27 PM | Hurt Locker | Comcast Cable |
| 14328 | 98.240.158.85 | 11/30/10 08:59:09 PM | Hurt Locker | Comcast Cable |
| 14329 | 66.30.152.40 | 11/30/10 09:14:50 PM | Hurt Locker | Comcast Cable |
| 14330 | 24.0.220.241 | 11/30/10 09:36:04 PM | Hurt Locker | Comcast Cable |
| 14331 | 24.16.230.148 | 11/30/10 09:40:17 PM | Hurt Locker | Comcast Cable |
| 14332 | 98.242.1.199 | 11/30/10 09:49:35 PM | Hurt Locker | Comcast Cable |
| 14333 | 98.192.77.138 | 11/30/10 09:52:11 PM | Hurt Locker | Comcast Cable |
| 14334 | 24.20.168.40 | 11/30/10 10:05:05 PM | Hurt Locker | Comcast Cable |
| 14335 | 98.244.16.219 | 11/30/10 10:09:27 PM | Hurt Locker | Comcast Cable |
| 14336 | 71.232.176.24 | 11/30/10 10:10:14 PM | Hurt Locker | Comcast Cable |
| 14337 | 24.118.157.67 | 11/30/10 10:17:09 PM | Hurt Locker | Comcast Cable |
| 14338 | 98.196.134.28 | 11/30/10 10:23:55 PM | Hurt Locker | Comcast Cable |
| 14339 | 98.237.4.94 | 11/30/10 10:32:46 PM | Hurt Locker | Comcast Cable |
| 14340 | 67.189.71.54 | 11/30/10 10:39:15 PM | Hurt Locker | Comcast Cable |
| 14341 | 76.102.89.3 | 11/30/10 10:51:28 PM | Hurt Locker | Comcast Cable |
| 14342 | 98.254.225.43 | 11/30/10 11:01:22 PM | Hurt Locker | Comcast Cable |
| 14343 | 98.217.111.119 | 11/30/10 11:13:04 PM | Hurt Locker | Comcast Cable |
| 14344 | 71.205.122.195 | 11/30/10 11:18:17 PM | Hurt Locker | Comcast Cable |
| 14345 | 174.57.181.137 | 11/30/10 11:20:33 PM | Hurt Locker | Comcast Cable |
| 14346 | 98.225.13.85 | 11/30/10 11:34:34 PM | Hurt Locker | Comcast Cable |
| 14347 | 68.32.91.45 | 11/30/10 11:54:24 PM | Hurt Locker | Comcast Cable |
| 14348 | 24.17.147.23 | 11/30/10 11:58:17 PM | Hurt Locker | Comcast Cable |
| 14349 | 69.246.20.188 | 12/8/10 12:02:55 AM | Hurt Locker | Comcast Cable |
| 14350 | 174.55.48.175 | 12/8/10 12:24:12 AM | Hurt Locker | Comcast Cable |
| 14351 | 76.105.239.177 | 12/8/10 12:27:49 AM | Hurt Locker | Comcast Cable |
| 14352 | 71.234.34.46 | 12/8/10 12:35:24 AM | Hurt Locker | Comcast Cable |
| 14353 | 67.183.72.36 | 12/8/10 12:40:36 AM | Hurt Locker | Comcast Cable |
| 14354 | 67.160.244.107 | 12/8/10 12:44:29 AM | Hurt Locker | Comcast Cable |
| 14355 | 98.219.21.246 | 12/8/10 01:09:40 AM | Hurt Locker | Comcast Cable |
| 14356 | 174.55.130.120 | 12/8/10 01:12:03 AM | Hurt Locker | Comcast Cable |
| 14357 | 98.218.84.90 | 12/8/10 01:14:42 AM | Hurt Locker | Comcast Cable |
| 14358 | 76.28.173.97 | 12/8/10 01:15:43 AM | Hurt Locker | Comcast Cable |
| 14359 | 98.243.243.184 | 12/8/10 01:58:49 AM | Hurt Locker | Comcast Cable |
| 14360 | 98.226.135.68 | 12/8/10 02:55:42 AM | Hurt Locker | Comcast Cable |
| 14361 | 68.43.74.177 | 12/8/10 03:03:28 AM | Hurt Locker | Comcast Cable |
| 14362 | 71.199.181.244 | 12/8/10 03:03:57 AM | Hurt Locker | Comcast Cable |
| 14363 | 76.28.148.38 | 12/8/10 03:07:35 AM | Hurt Locker | Comcast Cable |
| 14364 | 68.50.32.20 | 12/8/10 03:12:55 AM | Hurt Locker | Comcast Cable |
| 14365 | 98.235.198.26 | 12/8/10 03:14:13 AM | Hurt Locker | Comcast Cable |
| 14366 | 76.121.218.250 | 12/8/10 03:23:41 AM | Hurt Locker | Comcast Cable |
| 14367 | 98.208.210.175 | 12/8/10 03:25:44 AM | Hurt Locker | Comcast Cable |
| 14368 | 68.80.130.46 | 12/8/10 03:36:23 AM | Hurt Locker | Comcast Cable |
| 14369 | 24.11.107.46 | 12/8/10 03:56:06 AM | Hurt Locker | Comcast Cable |
| 14370 | 71.195.227.130 | 12/8/10 03:56:45 AM | Hurt Locker | Comcast Cable |
| 14371 | 67.172.173.255 | 12/8/10 04:04:08 AM | Hurt Locker | Comcast Cable |
| 14372 | 98.202.162.146 | 12/8/10 04:11:04 AM | Hurt Locker | Comcast Cable |
| 14373 | 98.231.243.180 | 12/8/10 04:12:13 AM | Hurt Locker | Comcast Cable |
| 14374 | 67.166.228.85 | 12/8/10 04:15:13 AM | Hurt Locker | Comcast Cable |
| 14375 | 69.248.85.51 | 12/8/10 04:15:35 AM | Hurt Locker | Comcast Cable |
| 14376 | 68.47.135.29 | 12/8/10 04:17:09 AM | Hurt Locker | Comcast Cable |
| 14377 | 98.226.13.145 | 12/8/10 04:17:43 AM | Hurt Locker | Comcast Cable |
| 14378 | 67.188.195.148 | 12/8/10 04:21:51 AM | Hurt Locker | Comcast Cable |
| 14379 | 24.99.8.103 | 12/8/10 04:29:39 AM | Hurt Locker | Comcast Cable |
| 14380 | 24.9.100.16 | 12/8/10 04:32:52 AM | Hurt Locker | Comcast Cable |
| 14381 | 68.59.114.7 | 12/8/10 04:43:21 AM | Hurt Locker | Comcast Cable |
| 14382 | 76.118.73.62 | 12/8/10 04:44:58 AM | Hurt Locker | Comcast Cable |
| 14383 | 24.15.19.45 | 12/8/10 04:45:59 AM | Hurt Locker | Comcast Cable |

| 14384 | 98.228.209.115 | 12/8/10 05:13:21 AM | Hurt Locker | Comcast Cable |
| 14385 | 76.102.244.44 | 12/8/10 05:22:46 AM | Hurt Locker | Comcast Cable |
| 14386 | 98.193.159.18 | 12/8/10 05:37:49 AM | Hurt Locker | Comcast Cable |
| 14387 | 66.177.164.229 | 12/8/10 05:48:41 AM | Hurt Locker | Comcast Cable |
| 14388 | 69.141.242.32 | 12/8/10 05:53:28 AM | Hurt Locker | Comcast Cable |
| 14389 | 24.0.46.197 | 12/8/10 05:57:14 AM | Hurt Locker | Comcast Cable |
| 14390 | 98.244.148.114 | 12/8/10 06:36:34 AM | Hurt Locker | Comcast Cable |
| 14391 | 24.126.183.146 | 12/8/10 06:42:24 AM | Hurt Locker | Comcast Cable |
| 14392 | 98.227.81.112 | 12/8/10 07:00:10 AM | Hurt Locker | Comcast Cable |
| 14393 | 71.231.57.81 | 12/8/10 09:29:22 AM | Hurt Locker | Comcast Cable |
| 14394 | 67.181.177.162 | 12/8/10 01:59:06 PM | Hurt Locker | Comcast Cable |
| 14395 | 98.240.210.190 | 12/8/10 02:36:12 PM | Hurt Locker | Comcast Cable |
| 14396 | 68.59.168.54 | 12/8/10 02:37:07 PM | Hurt Locker | Comcast Cable |
| 14397 | 98.224.58.194 | 12/8/10 03:21:36 PM | Hurt Locker | Comcast Cable |
| 14398 | 98.218.40.30 | 12/8/10 03:48:12 PM | Hurt Locker | Comcast Cable |
| 14399 | 24.127.253.34 | 12/8/10 03:49:14 PM | Hurt Locker | Comcast Cable |
| 14400 | 68.83.195.37 | 12/8/10 03:51:18 PM | Hurt Locker | Comcast Cable |
| 14401 | 98.215.21.48 | 12/8/10 04:28:36 PM | Hurt Locker | Comcast Cable |
| 14402 | 67.191.39.38 | 12/8/10 04:42:12 PM | Hurt Locker | Comcast Cable |
| 14403 | 76.99.154.254 | 12/8/10 04:42:28 PM | Hurt Locker | Comcast Cable |
| 14404 | 98.219.99.182 | 12/8/10 04:50:15 PM | Hurt Locker | Comcast Cable |
| 14405 | 76.19.244.156 | 12/8/10 04:55:52 PM | Hurt Locker | Comcast Cable |
| 14406 | 71.226.202.170 | 12/8/10 04:56:56 PM | Hurt Locker | Comcast Cable |
| 14407 | 98.225.167.99 | 12/8/10 05:10:44 PM | Hurt Locker | Comcast Cable |
| 14408 | 76.98.194.135 | 12/8/10 05:15:46 PM | Hurt Locker | Comcast Cable |
| 14409 | 69.246.229.167 | 12/8/10 05:21:50 PM | Hurt Locker | Comcast Cable |
| 14410 | 71.196.154.124 | 12/8/10 05:23:26 PM | Hurt Locker | Comcast Cable |
| 14411 | 67.180.254.132 | 12/8/10 05:32:46 PM | Hurt Locker | Comcast Cable |
| 14412 | 24.126.50.57 | 12/8/10 06:25:04 PM | Hurt Locker | Comcast Cable |
| 14413 | 71.227.16.252 | 12/8/10 06:55:20 PM | Hurt Locker | Comcast Cable |
| 14414 | 24.218.32.94 | 12/8/10 07:35:54 PM | Hurt Locker | Comcast Cable |
| 14415 | 68.39.35.248 | 12/8/10 08:34:23 PM | Hurt Locker | Comcast Cable |
| 14416 | 24.13.50.171 | 12/8/10 08:55:07 PM | Hurt Locker | Comcast Cable |
| 14417 | 24.14.61.181 | 12/8/10 09:38:14 PM | Hurt Locker | Comcast Cable |
| 14418 | 24.17.191.180 | 12/8/10 10:10:40 PM | Hurt Locker | Comcast Cable |
| 14419 | 74.94.246.142 | 12/8/10 11:46:53 PM | Hurt Locker | Comcast Business Communications |
| 14420 | 174.52.203.91 | 12/8/10 11:53:45 PM | Hurt Locker | Comcast Cable |
| 14421 | 98.225.245.111 | 12/9/10 12:00:49 AM | Hurt Locker | Comcast Cable |
| 14422 | 69.142.122.55 | 12/9/10 12:08:04 AM | Hurt Locker | Comcast Cable |
| 14423 | 24.17.128.156 | 12/9/10 12:11:09 AM | Hurt Locker | Comcast Cable |
| 14424 | 68.45.96.38 | 12/9/10 12:19:49 AM | Hurt Locker | Comcast Cable |
| 14425 | 98.200.115.98 | 12/9/10 12:22:11 AM | Hurt Locker | Comcast Cable |
| 14426 | 76.27.95.100 | 12/9/10 12:24:06 AM | Hurt Locker | Comcast Cable |
| 14427 | 71.206.117.228 | 12/9/10 12:36:45 AM | Hurt Locker | Comcast Cable |
| 14428 | 66.177.224.242 | 12/9/10 12:43:30 AM | Hurt Locker | Comcast Cable |
| 14429 | 71.200.91.212 | 12/9/10 12:43:45 AM | Hurt Locker | Comcast Cable |
| 14430 | 24.60.251.125 | 12/9/10 12:51:19 AM | Hurt Locker | Comcast Cable |
| 14431 | 98.202.90.187 | 12/9/10 12:55:30 AM | Hurt Locker | Comcast Cable |
| 14432 | 66.56.17.207 | 12/9/10 01:00:43 AM | Hurt Locker | Comcast Cable |
| 14433 | 71.200.33.146 | 12/9/10 01:03:12 AM | Hurt Locker | Comcast Cable |
| 14434 | 65.96.59.18 | 12/9/10 01:17:00 AM | Hurt Locker | Comcast Cable |
| 14435 | 24.61.252.100 | 12/9/10 01:18:01 AM | Hurt Locker | Comcast Cable |
| 14436 | 75.64.195.175 | 12/9/10 01:22:00 AM | Hurt Locker | Comcast Cable |
| 14437 | 98.222.138.184 | 12/9/10 01:34:25 AM | Hurt Locker | Comcast Cable |
| 14438 | 67.180.176.6 | 12/9/10 01:57:12 AM | Hurt Locker | Comcast Cable |
| 14439 | 98.216.189.198 | 12/9/10 02:13:48 AM | Hurt Locker | Comcast Cable |
| 14440 | 98.228.57.200 | 12/9/10 02:16:23 AM | Hurt Locker | Comcast Cable |
| 14441 | 66.229.130.247 | 12/9/10 02:35:35 AM | Hurt Locker | Comcast Cable |
| 14442 | 69.245.237.190 | 12/9/10 02:40:41 AM | Hurt Locker | Comcast Cable |
| 14443 | 66.30.118.39 | 12/9/10 02:48:36 AM | Hurt Locker | Comcast Cable |
| 14444 | 98.236.92.124 | 12/9/10 03:15:47 AM | Hurt Locker | Comcast Cable |
| 14445 | 24.4.45.139 | 12/9/10 03:18:18 AM | Hurt Locker | Comcast Cable |

| 14446 | 71.60.33.90 | 12/9/10 03:20:45 AM | Hurt Locker | Comcast Cable |
| 14447 | 98.251.40.126 | 12/9/10 03:20:57 AM | Hurt Locker | Comcast Cable |
| 14448 | 98.245.199.80 | 12/9/10 03:26:31 AM | Hurt Locker | Comcast Cable |
| 14449 | 75.71.130.6 | 12/9/10 03:28:36 AM | Hurt Locker | Comcast Cable |
| 14450 | 67.172.32.2 | 12/9/10 03:31:13 AM | Hurt Locker | Comcast Cable |
| 14451 | 67.188.218.124 | 12/9/10 03:40:17 AM | Hurt Locker | Comcast Cable |
| 14452 | 68.58.235.196 | 12/9/10 03:40:41 AM | Hurt Locker | Comcast Cable |
| 14453 | 68.53.27.13 | 12/9/10 03:45:19 AM | Hurt Locker | Comcast Cable |
| 14454 | 24.9.5.171 | 12/9/10 03:47:27 AM | Hurt Locker | Comcast Cable |
| 14455 | 68.43.28.153 | 12/9/10 03:50:41 AM | Hurt Locker | Comcast Cable |
| 14456 | 68.47.74.47 | 12/9/10 04:18:49 AM | Hurt Locker | Comcast Cable |
| 14457 | 98.252.12.11 | 12/9/10 04:25:09 AM | Hurt Locker | Comcast Cable |
| 14458 | 69.242.228.254 | 12/9/10 04:40:16 AM | Hurt Locker | Comcast Cable |
| 14459 | 76.25.169.164 | 12/9/10 04:44:54 AM | Hurt Locker | Comcast Cable |
| 14460 | 98.208.8.201 | 12/9/10 04:52:43 AM | Hurt Locker | Comcast Cable |
| 14461 | 98.250.142.108 | 12/9/10 04:54:33 AM | Hurt Locker | Comcast Cable |
| 14462 | 75.70.55.122 | 12/9/10 04:56:28 AM | Hurt Locker | Comcast Cable |
| 14463 | 67.173.85.250 | 12/9/10 05:08:22 AM | Hurt Locker | Comcast Cable |
| 14464 | 76.22.87.200 | 12/9/10 05:09:51 AM | Hurt Locker | Comcast Cable |
| 14465 | 24.62.20.53 | 12/9/10 05:25:16 AM | Hurt Locker | Comcast Cable |
| 14466 | 173.13.133.86 | 12/9/10 05:25:21 AM | Hurt Locker | Comcast Business Communications |
| 14467 | 24.60.250.109 | 12/9/10 05:27:00 AM | Hurt Locker | Comcast Cable |
| 14468 | 24.4.0.202 | 12/9/10 05:33:33 AM | Hurt Locker | Comcast Cable |
| 14469 | 71.201.65.49 | 12/9/10 05:44:53 AM | Hurt Locker | Comcast Cable |
| 14470 | 24.130.19.52 | 12/9/10 05:57:09 AM | Hurt Locker | Comcast Cable |
| 14471 | 71.63.176.93 | 12/9/10 06:03:32 AM | Hurt Locker | Comcast Cable |
| 14472 | 67.189.187.152 | 12/9/10 06:10:25 AM | Hurt Locker | Comcast Cable |
| 14473 | 67.191.8.226 | 12/9/10 06:11:08 AM | Hurt Locker | Comcast Cable |
| 14474 | 68.35.72.201 | 12/9/10 06:11:40 AM | Hurt Locker | Comcast Cable |
| 14475 | 67.172.183.11 | 12/9/10 06:16:48 AM | Hurt Locker | Comcast Cable |
| 14476 | 76.127.208.68 | 12/9/10 06:18:21 AM | Hurt Locker | Comcast Cable |
| 14477 | 98.232.95.229 | 12/9/10 06:26:47 AM | Hurt Locker | Comcast Cable |
| 14478 | 98.209.161.109 | 12/9/10 06:32:32 AM | Hurt Locker | Comcast Cable |
| 14479 | 67.169.233.46 | 12/9/10 07:08:17 AM | Hurt Locker | Comcast Cable |
| 14480 | 24.1.143.46 | 12/9/10 07:21:02 AM | Hurt Locker | Comcast Cable |
| 14481 | 98.234.144.241 | 12/9/10 07:25:51 AM | Hurt Locker | Comcast Cable |
| 14482 | 71.193.162.254 | 12/9/10 07:26:56 AM | Hurt Locker | Comcast Cable |
| 14483 | 67.175.88.44 | 12/9/10 08:10:53 AM | Hurt Locker | Comcast Cable |
| 14484 | 75.146.87.166 | 12/9/10 08:21:21 AM | Hurt Locker | Comcast Business Communications |
| 14485 | 75.75.152.182 | 12/9/10 08:32:05 AM | Hurt Locker | Comcast Cable |
| 14486 | 98.237.185.192 | 12/9/10 08:37:13 AM | Hurt Locker | Comcast Cable |
| 14487 | 69.140.194.195 | 12/9/10 08:37:41 AM | Hurt Locker | Comcast Cable |
| 14488 | 24.130.133.255 | 12/9/10 08:50:51 AM | Hurt Locker | Comcast Cable |
| 14489 | 71.232.171.128 | 12/9/10 09:33:31 AM | Hurt Locker | Comcast Cable |
| 14490 | 71.205.151.118 | 12/9/10 10:14:46 AM | Hurt Locker | Comcast Cable |
| 14491 | 67.181.168.31 | 12/9/10 10:16:59 AM | Hurt Locker | Comcast Cable |
| 14492 | 66.31.5.123 | 12/9/10 10:28:08 AM | Hurt Locker | Comcast Cable |
| 14493 | 71.196.145.182 | 12/9/10 11:01:53 AM | Hurt Locker | Comcast Cable |
| 14494 | 67.180.179.69 | 12/9/10 11:15:28 AM | Hurt Locker | Comcast Cable |
| 14495 | 71.235.206.123 | 12/9/10 12:47:43 PM | Hurt Locker | Comcast Cable |
| 14496 | 174.49.76.99 | 12/9/10 01:04:47 PM | Hurt Locker | Comcast Cable |
| 14497 | 76.102.149.127 | 12/9/10 01:05:03 PM | Hurt Locker | Comcast Cable |
| 14498 | 24.12.110.112 | 12/9/10 01:08:01 PM | Hurt Locker | Comcast Cable |
| 14499 | 69.137.141.175 | 12/9/10 01:55:07 PM | Hurt Locker | Comcast Cable |
| 14500 | 67.175.38.181 | 12/9/10 02:01:54 PM | Hurt Locker | Comcast Cable |
| 14501 | 174.61.25.239 | 12/9/10 02:18:48 PM | Hurt Locker | Comcast Cable |
| 14502 | 98.225.221.223 | 12/9/10 02:47:07 PM | Hurt Locker | Comcast Cable |
| 14503 | 98.213.47.27 | 12/9/10 03:03:31 PM | Hurt Locker | Comcast Cable |
| 14504 | 69.245.156.167 | 12/9/10 03:07:11 PM | Hurt Locker | Comcast Cable |
| 14505 | 98.210.184.191 | 12/9/10 03:31:54 PM | Hurt Locker | Comcast Cable |
| 14506 | 75.72.250.147 | 12/9/10 03:53:22 PM | Hurt Locker | Comcast Cable |
| 14507 | 71.231.79.82 | 12/9/10 04:05:46 PM | Hurt Locker | Comcast Cable |

| 14508 | 75.71.11.104 | 12/9/10 04:31:44 PM | Hurt Locker | Comcast Cable |
| 14509 | 24.20.44.245 | 12/9/10 04:33:37 PM | Hurt Locker | Comcast Cable |
| 14510 | 69.247.222.162 | 12/9/10 04:36:43 PM | Hurt Locker | Comcast Cable |
| 14511 | 69.143.21.104 | 12/9/10 04:44:19 PM | Hurt Locker | Comcast Cable |
| 14512 | 75.67.176.243 | 12/9/10 05:04:50 PM | Hurt Locker | Comcast Cable |
| 14513 | 68.84.9.210 | 12/9/10 05:06:08 PM | Hurt Locker | Comcast Cable |
| 14514 | 67.164.153.172 | 12/9/10 05:39:03 PM | Hurt Locker | Comcast Cable |
| 14515 | 76.122.134.133 | 12/9/10 05:54:02 PM | Hurt Locker | Comcast Cable |
| 14516 | 69.249.13.34 | 12/9/10 06:08:30 PM | Hurt Locker | Comcast Cable |
| 14517 | 71.196.228.167 | 12/9/10 06:41:55 PM | Hurt Locker | Comcast Cable |
| 14518 | 173.161.52.178 | 12/9/10 07:47:02 PM | Hurt Locker | Comcast Business Communications |
| 14519 | 98.229.10.187 | 12/9/10 07:49:49 PM | Hurt Locker | Comcast Cable |
| 14520 | 71.57.126.6 | 12/9/10 07:56:10 PM | Hurt Locker | Comcast Cable |
| 14521 | 67.190.6.10 | 12/9/10 08:22:19 PM | Hurt Locker | Comcast Cable |
| 14522 | 67.172.76.215 | 12/9/10 08:27:15 PM | Hurt Locker | Comcast Cable |
| 14523 | 98.212.174.91 | 12/9/10 08:49:16 PM | Hurt Locker | Comcast Cable |
| 14524 | 69.141.43.169 | 12/9/10 09:05:48 PM | Hurt Locker | Comcast Cable |
| 14525 | 67.186.28.182 | 12/9/10 09:10:57 PM | Hurt Locker | Comcast Cable |
| 14526 | 24.34.32.62 | 12/9/10 09:15:52 PM | Hurt Locker | Comcast Cable |
| 14527 | 24.147.24.33 | 12/9/10 09:19:13 PM | Hurt Locker | Comcast Cable |
| 14528 | 98.202.242.201 | 12/9/10 09:19:14 PM | Hurt Locker | Comcast Cable |
| 14529 | 69.253.106.3 | 12/9/10 09:39:06 PM | Hurt Locker | Comcast Cable |
| 14530 | 76.20.170.103 | 12/9/10 09:53:34 PM | Hurt Locker | Comcast Cable |
| 14531 | 24.18.105.67 | 12/9/10 09:59:04 PM | Hurt Locker | Comcast Cable |
| 14532 | 98.212.139.116 | 12/9/10 10:46:24 PM | Hurt Locker | Comcast Cable |
| 14533 | 67.174.63.16 | 12/9/10 11:21:35 PM | Hurt Locker | Comcast Cable |
| 14534 | 24.62.137.86 | 12/9/10 11:29:55 PM | Hurt Locker | Comcast Cable |
| 14535 | 65.34.150.208 | 12/10/10 07:59:52 AM | Hurt Locker | Comcast Cable |
| 14536 | 174.56.147.61 | 12/10/10 08:03:28 AM | Hurt Locker | Comcast Cable |
| 14537 | 24.1.149.32 | 12/10/10 08:05:15 AM | Hurt Locker | Comcast Cable |
| 14538 | 67.172.41.68 | 12/10/10 08:09:18 AM | Hurt Locker | Comcast Cable |
| 14539 | 67.162.223.243 | 12/10/10 08:10:42 AM | Hurt Locker | Comcast Cable |
| 14540 | 68.43.250.90 | 12/10/10 08:10:44 AM | Hurt Locker | Comcast Cable |
| 14541 | 98.228.143.78 | 12/10/10 08:11:10 AM | Hurt Locker | Comcast Cable |
| 14542 | 98.221.107.124 | 12/10/10 08:12:19 AM | Hurt Locker | Comcast Cable |
| 14543 | 69.142.188.48 | 12/10/10 08:15:37 AM | Hurt Locker | Comcast Cable |
| 14544 | 67.167.101.121 | 12/10/10 08:49:17 AM | Hurt Locker | Comcast Cable |
| 14545 | 98.221.96.17 | 12/10/10 08:52:59 AM | Hurt Locker | Comcast Cable |
| 14546 | 69.136.234.80 | 12/10/10 08:55:13 AM | Hurt Locker | Comcast Cable |
| 14547 | 68.45.168.80 | 12/10/10 08:56:07 AM | Hurt Locker | Comcast Cable |
| 14548 | 68.37.252.178 | 12/10/10 09:01:53 AM | Hurt Locker | Comcast Cable |
| 14549 | 71.199.64.111 | 12/10/10 09:02:28 AM | Hurt Locker | Comcast Cable |
| 14550 | 71.234.137.123 | 12/10/10 09:02:31 AM | Hurt Locker | Comcast Cable |
| 14551 | 173.13.162.50 | 12/10/10 09:04:08 AM | Hurt Locker | Comcast Business Communications |
| 14552 | 75.150.240.1 | 12/10/10 09:04:18 AM | Hurt Locker | Comcast Business Communications |
| 14553 | 68.55.255.51 | 12/10/10 09:31:17 AM | Hurt Locker | Comcast Cable |
| 14554 | 69.255.132.251 | 12/10/10 09:35:54 AM | Hurt Locker | Comcast Cable |
| 14555 | 76.30.104.13 | 12/10/10 10:28:47 AM | Hurt Locker | Comcast Cable |
| 14556 | 98.234.220.215 | 12/10/10 10:33:00 AM | Hurt Locker | Comcast Cable |
| 14557 | 24.60.22.15 | 12/10/10 10:34:10 AM | Hurt Locker | Comcast Cable |
| 14558 | 67.191.207.181 | 12/10/10 10:35:14 AM | Hurt Locker | Comcast Cable |
| 14559 | 98.244.193.146 | 12/10/10 10:37:15 AM | Hurt Locker | Comcast Cable |
| 14560 | 24.20.3.140 | 12/10/10 11:15:25 AM | Hurt Locker | Comcast Cable |
| 14561 | 98.238.184.98 | 12/10/10 11:52:28 AM | Hurt Locker | Comcast Cable |
| 14562 | 76.25.233.80 | 12/10/10 12:58:30 PM | Hurt Locker | Comcast Cable |
| 14563 | 24.1.196.207 | 12/10/10 01:04:43 PM | Hurt Locker | Comcast Cable |
| 14564 | 174.56.11.213 | 12/10/10 01:07:08 PM | Hurt Locker | Comcast Cable |
| 14565 | 69.138.130.79 | 12/10/10 01:19:19 PM | Hurt Locker | Comcast Cable |
| 14566 | 71.230.139.182 | 12/10/10 01:29:44 PM | Hurt Locker | Comcast Cable |
| 14567 | 174.48.185.102 | 12/10/10 01:44:05 PM | Hurt Locker | Comcast Cable |
| 14568 | 71.233.211.19 | 12/10/10 01:45:39 PM | Hurt Locker | Comcast Cable |
| 14569 | 69.136.26.164 | 12/10/10 02:02:40 PM | Hurt Locker | Comcast Cable |

| 14570 | 71.232.176.248 | 12/10/10 02:12:36 PM | Hurt Locker | Comcast Cable |
|-------|----------------|----------------------|-------------|---------------|
| 14571 | 98.239.80.221 | 12/10/10 02:24:27 PM | Hurt Locker | Comcast Cable |
| 14572 | 24.62.28.206 | 12/10/10 02:31:22 PM | Hurt Locker | Comcast Cable |
| 14573 | 68.41.130.167 | 12/10/10 02:45:59 PM | Hurt Locker | Comcast Cable |
| 14574 | 67.167.86.57 | 12/10/10 03:03:24 PM | Hurt Locker | Comcast Cable |
| 14575 | 98.210.188.134 | 12/10/10 03:08:24 PM | Hurt Locker | Comcast Cable |
| 14576 | 67.183.50.126 | 12/10/10 03:35:26 PM | Hurt Locker | Comcast Cable |
| 14577 | 67.160.16.174 | 12/10/10 03:39:01 PM | Hurt Locker | Comcast Cable |
| 14578 | 98.231.67.235 | 12/10/10 04:16:18 PM | Hurt Locker | Comcast Cable |
| 14579 | 24.126.201.11 | 12/10/10 05:12:34 PM | Hurt Locker | Comcast Cable |
| 14580 | 98.226.139.110 | 12/10/10 05:19:34 PM | Hurt Locker | Comcast Cable |
| 14581 | 24.63.64.29 | 12/10/10 05:24:13 PM | Hurt Locker | Comcast Cable |
| 14582 | 71.226.197.128 | 12/10/10 05:30:14 PM | Hurt Locker | Comcast Cable |
| 14583 | 98.225.137.172 | 12/10/10 05:31:59 PM | Hurt Locker | Comcast Cable |
| 14584 | 24.126.124.125 | 12/10/10 05:34:56 PM | Hurt Locker | Comcast Cable |
| 14585 | 71.60.159.176 | 12/10/10 05:36:22 PM | Hurt Locker | Comcast Cable |
| 14586 | 24.13.248.49 | 12/10/10 05:56:09 PM | Hurt Locker | Comcast Cable |
| 14587 | 67.168.53.211 | 12/10/10 06:03:53 PM | Hurt Locker | Comcast Cable |
| 14588 | 68.55.146.130 | 12/10/10 06:31:17 PM | Hurt Locker | Comcast Cable |
| 14589 | 98.247.228.4 | 12/10/10 06:32:31 PM | Hurt Locker | Comcast Cable |
| 14590 | 67.169.249.150 | 12/10/10 06:58:26 PM | Hurt Locker | Comcast Cable |
| 14591 | 98.250.140.149 | 12/10/10 07:00:05 PM | Hurt Locker | Comcast Cable |
| 14592 | 67.183.4.83 | 12/10/10 07:08:07 PM | Hurt Locker | Comcast Cable |
| 14593 | 71.200.24.36 | 12/10/10 07:38:30 PM | Hurt Locker | Comcast Cable |
| 14594 | 67.182.41.5 | 12/10/10 08:05:08 PM | Hurt Locker | Comcast Cable |
| 14595 | 71.230.197.53 | 12/10/10 08:17:20 PM | Hurt Locker | Comcast Cable |
| 14596 | 76.22.88.29 | 12/10/10 08:17:58 PM | Hurt Locker | Comcast Cable |
| 14597 | 98.235.109.160 | 12/10/10 09:03:16 PM | Hurt Locker | Comcast Cable |
| 14598 | 24.128.242.33 | 12/10/10 09:13:12 PM | Hurt Locker | Comcast Cable |
| 14599 | 67.186.236.93 | 12/10/10 09:16:28 PM | Hurt Locker | Comcast Cable |
| 14600 | 71.201.73.75 | 12/10/10 09:53:20 PM | Hurt Locker | Comcast Cable |
| 14601 | 98.230.238.190 | 12/10/10 10:01:04 PM | Hurt Locker | Comcast Cable |
| 14602 | 24.60.177.17 | 12/10/10 10:10:41 PM | Hurt Locker | Comcast Cable |
| 14603 | 24.34.84.50 | 12/10/10 10:50:25 PM | Hurt Locker | Comcast Cable |
| 14604 | 76.29.140.254 | 12/10/10 11:02:45 PM | Hurt Locker | Comcast Cable |
| 14605 | 76.125.114.49 | 12/10/10 11:14:41 PM | Hurt Locker | Comcast Cable |
| 14606 | 69.136.194.103 | 12/10/10 11:16:21 PM | Hurt Locker | Comcast Cable |
| 14607 | 67.181.251.4 | 12/10/10 11:17:22 PM | Hurt Locker | Comcast Cable |
| 14608 | 71.198.147.172 | 12/10/10 11:22:31 PM | Hurt Locker | Comcast Cable |
| 14609 | 68.83.241.53 | 12/10/10 11:30:13 PM | Hurt Locker | Comcast Cable |
| 14610 | 68.33.27.2 | 12/10/10 11:32:50 PM | Hurt Locker | Comcast Cable |
| 14611 | 71.196.130.90 | 12/10/10 11:35:19 PM | Hurt Locker | Comcast Cable |
| 14612 | 76.112.127.173 | 12/11/10 12:00:44 AM | Hurt Locker | Comcast Cable |
| 14613 | 98.243.47.100 | 12/11/10 12:01:08 AM | Hurt Locker | Comcast Cable |
| 14614 | 69.180.19.94 | 12/11/10 12:06:05 AM | Hurt Locker | Comcast Cable |
| 14615 | 67.162.138.152 | 12/11/10 12:11:02 AM | Hurt Locker | Comcast Cable |
| 14616 | 98.230.9.49 | 12/11/10 12:12:44 AM | Hurt Locker | Comcast Cable |
| 14617 | 67.176.121.6 | 12/11/10 12:12:59 AM | Hurt Locker | Comcast Cable |
| 14618 | 68.47.201.248 | 12/11/10 12:16:55 AM | Hurt Locker | Comcast Cable |
| 14619 | 98.234.171.56 | 12/11/10 12:18:42 AM | Hurt Locker | Comcast Cable |
| 14620 | 67.189.71.247 | 12/11/10 12:20:38 AM | Hurt Locker | Comcast Cable |
| 14621 | 76.117.81.62 | 12/11/10 12:25:41 AM | Hurt Locker | Comcast Cable |
| 14622 | 69.180.124.71 | 12/11/10 12:25:48 AM | Hurt Locker | Comcast Cable |
| 14623 | 68.52.25.29 | 12/11/10 12:29:25 AM | Hurt Locker | Comcast Cable |
| 14624 | 98.228.162.191 | 12/11/10 12:32:30 AM | Hurt Locker | Comcast Cable |
| 14625 | 24.7.242.12 | 12/11/10 12:34:12 AM | Hurt Locker | Comcast Cable |
| 14626 | 98.220.226.143 | 12/11/10 12:47:39 AM | Hurt Locker | Comcast Cable |
| 14627 | 98.252.165.16 | 12/11/10 12:49:14 AM | Hurt Locker | Comcast Cable |
| 14628 | 98.232.208.203 | 12/11/10 12:51:29 AM | Hurt Locker | Comcast Cable |
| 14629 | 24.131.237.56 | 12/11/10 12:53:20 AM | Hurt Locker | Comcast Cable |
| 14630 | 98.242.229.229 | 12/11/10 12:54:49 AM | Hurt Locker | Comcast Cable |
| 14631 | 76.106.253.194 | 12/11/10 12:57:54 AM | Hurt Locker | Comcast Cable |

| 14632 | 75.74.106.2 | 12/11/10 12:59:53 AM | Hurt Locker | Comcast Cable |
|---|---|---|---|---|
| 14633 | 76.111.23.208 | 12/11/10 01:01:11 AM | Hurt Locker | Comcast Cable |
| 14634 | 68.59.84.159 | 12/11/10 01:04:02 AM | Hurt Locker | Comcast Cable |
| 14635 | 67.165.67.99 | 12/11/10 01:04:07 AM | Hurt Locker | Comcast Cable |
| 14636 | 174.55.184.126 | 12/11/10 01:05:36 AM | Hurt Locker | Comcast Cable |
| 14637 | 68.82.93.25 | 12/11/10 01:15:44 AM | Hurt Locker | Comcast Cable |
| 14638 | 24.11.49.140 | 12/11/10 01:18:42 AM | Hurt Locker | Comcast Cable |
| 14639 | 71.207.131.113 | 12/11/10 01:23:04 AM | Hurt Locker | Comcast Cable |
| 14640 | 24.126.207.8 | 12/11/10 01:34:33 AM | Hurt Locker | Comcast Cable |
| 14641 | 98.215.212.105 | 12/11/10 01:35:20 AM | Hurt Locker | Comcast Cable |
| 14642 | 98.231.68.11 | 12/11/10 01:38:11 AM | Hurt Locker | Comcast Cable |
| 14643 | 98.254.29.167 | 12/11/10 01:44:29 AM | Hurt Locker | Comcast Cable |
| 14644 | 24.19.158.125 | 12/11/10 01:50:28 AM | Hurt Locker | Comcast Cable |
| 14645 | 76.16.5.137 | 12/11/10 01:57:57 AM | Hurt Locker | Comcast Cable |
| 14646 | 173.13.148.41 | 12/11/10 02:03:26 AM | Hurt Locker | Comcast Business Communications |
| 14647 | 75.74.101.66 | 12/11/10 02:04:50 AM | Hurt Locker | Comcast Cable |
| 14648 | 98.226.29.237 | 12/11/10 02:15:51 AM | Hurt Locker | Comcast Cable |
| 14649 | 67.160.106.215 | 12/11/10 02:19:44 AM | Hurt Locker | Comcast Cable |
| 14650 | 68.52.118.163 | 12/11/10 02:28:29 AM | Hurt Locker | Comcast Cable |
| 14651 | 65.96.122.23 | 12/11/10 02:30:18 AM | Hurt Locker | Comcast Cable |
| 14652 | 76.20.176.3 | 12/11/10 02:37:04 AM | Hurt Locker | Comcast Cable |
| 14653 | 71.237.6.142 | 12/11/10 02:38:00 AM | Hurt Locker | Comcast Cable |
| 14654 | 68.62.43.188 | 12/11/10 02:39:39 AM | Hurt Locker | Comcast Cable |
| 14655 | 24.11.39.37 | 12/11/10 02:41:25 AM | Hurt Locker | Comcast Cable |
| 14656 | 98.213.25.69 | 12/11/10 02:52:06 AM | Hurt Locker | Comcast Cable |
| 14657 | 98.247.229.213 | 12/11/10 03:16:02 AM | Hurt Locker | Comcast Cable |
| 14658 | 68.50.137.99 | 12/11/10 03:24:42 AM | Hurt Locker | Comcast Cable |
| 14659 | 98.213.209.225 | 12/11/10 03:26:02 AM | Hurt Locker | Comcast Cable |
| 14660 | 98.239.99.185 | 12/11/10 03:31:31 AM | Hurt Locker | Comcast Cable |
| 14661 | 67.168.169.67 | 12/11/10 03:45:39 AM | Hurt Locker | Comcast Cable |
| 14662 | 24.118.174.156 | 12/11/10 03:52:59 AM | Hurt Locker | Comcast Cable |
| 14663 | 76.21.249.109 | 12/11/10 03:53:06 AM | Hurt Locker | Comcast Cable |
| 14664 | 68.49.140.80 | 12/11/10 03:53:21 AM | Hurt Locker | Comcast Cable |
| 14665 | 98.250.252.117 | 12/11/10 03:55:38 AM | Hurt Locker | Comcast Cable |
| 14666 | 67.171.71.50 | 12/11/10 04:07:33 AM | Hurt Locker | Comcast Cable |
| 14667 | 68.56.212.23 | 12/11/10 04:17:11 AM | Hurt Locker | Comcast Cable |
| 14668 | 67.176.66.31 | 12/11/10 04:26:53 AM | Hurt Locker | Comcast Cable |
| 14669 | 173.160.183.206 | 12/11/10 04:39:31 AM | Hurt Locker | Comcast Business Communications |
| 14670 | 76.104.229.220 | 12/11/10 04:40:00 AM | Hurt Locker | Comcast Cable |
| 14671 | 67.188.128.248 | 12/11/10 04:40:20 AM | Hurt Locker | Comcast Cable |
| 14672 | 76.20.62.192 | 12/11/10 04:41:55 AM | Hurt Locker | Comcast Cable |
| 14673 | 67.180.133.197 | 12/11/10 04:43:05 AM | Hurt Locker | Comcast Cable |
| 14674 | 71.204.128.212 | 12/11/10 04:45:26 AM | Hurt Locker | Comcast Cable |
| 14675 | 98.245.118.172 | 12/11/10 04:46:47 AM | Hurt Locker | Comcast Cable |
| 14676 | 76.98.62.121 | 12/11/10 04:51:56 AM | Hurt Locker | Comcast Cable |
| 14677 | 71.56.225.85 | 12/11/10 04:54:19 AM | Hurt Locker | Comcast Cable |
| 14678 | 98.239.109.193 | 12/11/10 05:06:45 AM | Hurt Locker | Comcast Cable |
| 14679 | 98.244.62.82 | 12/11/10 05:08:19 AM | Hurt Locker | Comcast Cable |
| 14680 | 98.222.251.57 | 12/11/10 05:15:13 AM | Hurt Locker | Comcast Cable |
| 14681 | 66.41.74.175 | 12/11/10 05:19:22 AM | Hurt Locker | Comcast Cable |
| 14682 | 76.22.42.34 | 12/11/10 05:33:11 AM | Hurt Locker | Comcast Cable |
| 14683 | 68.32.96.192 | 12/11/10 05:38:19 AM | Hurt Locker | Comcast Cable |
| 14684 | 24.23.171.228 | 12/11/10 05:41:37 AM | Hurt Locker | Comcast Cable |
| 14685 | 69.181.198.226 | 12/11/10 06:00:55 AM | Hurt Locker | Comcast Cable |
| 14686 | 98.213.199.149 | 12/11/10 06:16:57 AM | Hurt Locker | Comcast Cable |
| 14687 | 71.236.200.244 | 12/11/10 06:24:30 AM | Hurt Locker | Comcast Cable |
| 14688 | 71.201.172.225 | 12/11/10 06:24:48 AM | Hurt Locker | Comcast Cable |
| 14689 | 76.99.55.86 | 12/11/10 06:30:23 AM | Hurt Locker | Comcast Cable |
| 14690 | 68.82.1.205 | 12/11/10 06:33:07 AM | Hurt Locker | Comcast Cable |
| 14691 | 98.245.200.149 | 12/11/10 06:42:42 AM | Hurt Locker | Comcast Cable |
| 14692 | 67.168.178.199 | 12/11/10 07:06:57 AM | Hurt Locker | Comcast Cable |
| 14693 | 24.118.176.24 | 12/11/10 07:16:27 AM | Hurt Locker | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 14694 | 67.161.22.237 | 12/11/10 07:19:57 AM | Hurt Locker | Comcast Cable |
| 14695 | 98.207.111.73 | 12/11/10 07:31:04 AM | Hurt Locker | Comcast Cable |
| 14696 | 66.176.113.36 | 12/11/10 07:31:10 AM | Hurt Locker | Comcast Cable |
| 14697 | 173.161.119.86 | 12/11/10 07:36:51 AM | Hurt Locker | Comcast Business Communications |
| 14698 | 98.224.92.108 | 12/11/10 07:49:16 AM | Hurt Locker | Comcast Cable |
| 14699 | 76.120.195.30 | 12/11/10 07:54:55 AM | Hurt Locker | Comcast Cable |
| 14700 | 174.52.187.2 | 12/11/10 08:05:26 AM | Hurt Locker | Comcast Cable |
| 14701 | 71.198.237.102 | 12/11/10 08:50:03 AM | Hurt Locker | Comcast Cable |
| 14702 | 174.51.98.155 | 12/11/10 09:26:25 AM | Hurt Locker | Comcast Cable |
| 14703 | 24.1.224.202 | 12/11/10 09:30:29 AM | Hurt Locker | Comcast Cable |
| 14704 | 76.103.23.18 | 12/11/10 09:32:17 AM | Hurt Locker | Comcast Cable |
| 14705 | 76.104.234.188 | 12/11/10 10:08:35 AM | Hurt Locker | Comcast Cable |
| 14706 | 67.176.7.102 | 12/11/10 10:10:13 AM | Hurt Locker | Comcast Cable |
| 14707 | 75.71.144.34 | 12/11/10 10:22:49 AM | Hurt Locker | Comcast Cable |
| 14708 | 98.193.144.45 | 12/11/10 10:42:44 AM | Hurt Locker | Comcast Cable |
| 14709 | 76.16.178.252 | 12/11/10 11:47:25 AM | Hurt Locker | Comcast Cable |
| 14710 | 68.52.174.64 | 12/11/10 12:18:51 PM | Hurt Locker | Comcast Cable |
| 14711 | 71.194.232.135 | 12/11/10 12:54:41 PM | Hurt Locker | Comcast Cable |
| 14712 | 67.175.144.73 | 12/11/10 03:05:06 PM | Hurt Locker | Comcast Cable |
| 14713 | 98.249.5.149 | 12/11/10 03:31:50 PM | Hurt Locker | Comcast Cable |
| 14714 | 24.7.42.239 | 12/11/10 03:38:22 PM | Hurt Locker | Comcast Cable |
| 14715 | 68.43.137.133 | 12/11/10 04:05:03 PM | Hurt Locker | Comcast Cable |
| 14716 | 24.17.167.235 | 12/11/10 04:20:56 PM | Hurt Locker | Comcast Cable |
| 14717 | 71.203.166.241 | 12/11/10 04:32:06 PM | Hurt Locker | Comcast Cable |
| 14718 | 98.225.133.175 | 12/11/10 04:35:47 PM | Hurt Locker | Comcast Cable |
| 14719 | 67.181.115.96 | 12/11/10 04:53:42 PM | Hurt Locker | Comcast Cable |
| 14720 | 24.7.187.109 | 12/11/10 04:54:51 PM | Hurt Locker | Comcast Cable |
| 14721 | 76.125.194.143 | 12/11/10 05:14:14 PM | Hurt Locker | Comcast Cable |
| 14722 | 173.165.81.169 | 12/11/10 05:35:37 PM | Hurt Locker | Comcast Business Communications |
| 14723 | 98.239.138.76 | 12/11/10 05:49:39 PM | Hurt Locker | Comcast Cable |
| 14724 | 24.8.90.166 | 12/11/10 07:25:44 PM | Hurt Locker | Comcast Cable |
| 14725 | 174.51.175.99 | 12/11/10 07:50:28 PM | Hurt Locker | Comcast Cable |
| 14726 | 24.4.80.198 | 12/11/10 08:00:24 PM | Hurt Locker | Comcast Cable |
| 14727 | 76.99.176.186 | 12/11/10 08:10:37 PM | Hurt Locker | Comcast Cable |
| 14728 | 76.102.140.1 | 12/11/10 08:40:36 PM | Hurt Locker | Comcast Cable |
| 14729 | 98.245.185.107 | 12/11/10 08:57:11 PM | Hurt Locker | Comcast Cable |
| 14730 | 75.71.72.213 | 12/11/10 09:25:32 PM | Hurt Locker | Comcast Cable |
| 14731 | 98.192.187.23 | 12/11/10 09:39:29 PM | Hurt Locker | Comcast Cable |
| 14732 | 76.126.184.212 | 12/11/10 09:53:22 PM | Hurt Locker | Comcast Cable |
| 14733 | 75.74.5.46 | 12/11/10 10:42:25 PM | Hurt Locker | Comcast Cable |
| 14734 | 68.46.61.217 | 12/11/10 10:47:22 PM | Hurt Locker | Comcast Cable |
| 14735 | 98.252.146.43 | 12/11/10 11:06:44 PM | Hurt Locker | Comcast Cable |
| 14736 | 69.246.11.94 | 12/11/10 11:22:02 PM | Hurt Locker | Comcast Cable |
| 14737 | 68.62.220.14 | 12/11/10 11:27:13 PM | Hurt Locker | Comcast Cable |
| 14738 | 72.214.204.68 | 1/1/11 05:09:04 AM | Hurt Locker | Cox Communications |
| 14739 | 24.252.47.197 | 1/1/11 08:14:46 PM | Hurt Locker | Cox Communications |
| 14740 | 68.98.139.59 | 1/3/11 02:39:47 AM | Hurt Locker | Cox Communications |
| 14741 | 68.105.197.211 | 1/3/11 11:42:06 PM | Hurt Locker | Cox Communications |
| 14742 | 72.222.203.75 | 1/5/11 09:40:05 AM | Hurt Locker | Cox Communications |
| 14743 | 24.255.193.170 | 1/5/11 06:11:37 PM | Hurt Locker | Cox Communications |
| 14744 | 72.220.86.62 | 1/5/11 02:43:41 AM | Hurt Locker | Cox Communications |
| 14745 | 68.107.127.231 | 1/5/11 06:15:00 PM | Hurt Locker | Cox Communications |
| 14746 | 68.96.78.65 | 1/6/11 06:26:43 AM | Hurt Locker | Cox Communications |
| 14747 | 68.2.45.146 | 1/6/11 02:49:03 AM | Hurt Locker | Cox Communications |
| 14748 | 98.183.38.38 | 1/6/11 05:09:25 AM | Hurt Locker | Cox Communications |
| 14749 | 68.101.13.193 | 1/6/11 07:00:00 PM | Hurt Locker | Cox Communications |
| 14750 | 70.177.245.18 | 1/6/11 01:50:34 AM | Hurt Locker | Cox Communications |
| 14751 | 174.68.96.149 | 1/6/11 12:14:15 AM | Hurt Locker | Cox Communications |
| 14752 | 70.170.122.57 | 1/6/11 05:06:17 AM | Hurt Locker | Cox Communications |
| 14753 | 72.193.252.57 | 1/7/11 06:21:09 AM | Hurt Locker | Cox Communications |
| 14754 | 70.182.244.120 | 1/7/11 05:16:25 PM | Hurt Locker | Cox Communications |
| 14755 | 68.7.127.95 | 1/7/11 01:59:35 AM | Hurt Locker | Cox Communications |

| | | | | |
|---|---|---|---|---|
| 14756 | 68.107.111.29 | 1/7/11 12:03:06 AM | Hurt Locker | Cox Communications |
| 14757 | 68.97.47.246 | 1/7/11 04:06:00 AM | Hurt Locker | Cox Communications |
| 14758 | 72.200.60.188 | 1/7/11 09:02:54 AM | Hurt Locker | Cox Communications |
| 14759 | 68.106.4.205 | 1/7/11 07:31:45 PM | Hurt Locker | Cox Communications |
| 14760 | 68.0.172.226 | 1/7/11 10:30:02 PM | Hurt Locker | Cox Communications |
| 14761 | 98.173.238.192 | 1/7/11 12:50:40 AM | Hurt Locker | Cox Communications |
| 14762 | 68.105.121.20 | 1/7/11 01:05:25 AM | Hurt Locker | Cox Communications |
| 14763 | 68.5.161.71 | 1/7/11 03:28:01 AM | Hurt Locker | Cox Communications |
| 14764 | 70.170.83.170 | 1/8/11 11:54:43 AM | Hurt Locker | Cox Communications |
| 14765 | 72.218.31.204 | 1/8/11 05:22:33 AM | Hurt Locker | Cox Communications |
| 14766 | 72.199.179.9 | 1/8/11 04:42:03 AM | Hurt Locker | Cox Communications |
| 14767 | 174.79.0.129 | 1/8/11 09:26:23 PM | Hurt Locker | Cox Communications |
| 14768 | 72.196.229.196 | 1/8/11 11:10:13 PM | Hurt Locker | Cox Communications |
| 14769 | 68.98.36.247 | 1/8/11 05:59:54 PM | Hurt Locker | Cox Communications |
| 14770 | 72.218.74.162 | 1/8/11 12:11:23 AM | Hurt Locker | Cox Communications |
| 14771 | 68.228.40.78 | 1/9/11 03:28:13 AM | Hurt Locker | Cox Communications |
| 14772 | 70.171.161.250 | 1/9/11 06:14:25 AM | Hurt Locker | Cox Communications |
| 14773 | 68.100.73.100 | 1/9/11 06:58:11 AM | Hurt Locker | Cox Communications |
| 14774 | 174.68.102.72 | 1/9/11 05:00:51 PM | Hurt Locker | Cox Communications |
| 14775 | 184.187.189.103 | 1/9/11 01:13:01 AM | Hurt Locker | Cox Communications |
| 14776 | 72.218.36.7 | 1/9/11 02:22:55 AM | Hurt Locker | Cox Communications |
| 14777 | 68.4.226.236 | 1/9/11 06:51:19 AM | Hurt Locker | Cox Communications |
| 14778 | 68.231.165.35 | 1/9/11 12:36:19 AM | Hurt Locker | Cox Communications |
| 14779 | 70.178.171.72 | 1/10/11 04:20:02 PM | Hurt Locker | Cox Communications |
| 14780 | 68.12.195.27 | 1/10/11 01:04:14 AM | Hurt Locker | Cox Communications |
| 14781 | 72.220.236.130 | 1/10/11 12:03:14 PM | Hurt Locker | Cox Communications |
| 14782 | 98.162.170.165 | 1/10/11 06:30:14 AM | Hurt Locker | Cox Communications |
| 14783 | 24.254.168.238 | 1/10/11 11:14:17 PM | Hurt Locker | Cox Communications |
| 14784 | 68.11.59.1 | 1/11/11 09:06:17 AM | Hurt Locker | Cox Communications |
| 14785 | 68.103.146.221 | 1/11/11 11:57:06 AM | Hurt Locker | Cox Communications |
| 14786 | 72.192.38.60 | 1/11/11 02:19:36 AM | Hurt Locker | Cox Communications |
| 14787 | 68.101.26.131 | 1/11/11 05:10:14 AM | Hurt Locker | Cox Communications |
| 14788 | 72.222.163.10 | 1/12/11 05:04:52 PM | Hurt Locker | Cox Communications |
| 14789 | 70.160.29.61 | 1/12/11 03:01:14 AM | Hurt Locker | Cox Communications |
| 14790 | 68.4.192.37 | 1/12/11 07:17:14 PM | Hurt Locker | Cox Communications |
| 14791 | 68.1.183.35 | 1/12/11 05:42:14 PM | Hurt Locker | Cox Communications |
| 14792 | 98.183.192.248 | 1/12/11 01:41:28 AM | Hurt Locker | Cox Communications |
| 14793 | 68.5.188.232 | 1/12/11 12:49:15 AM | Hurt Locker | Cox Communications |
| 14794 | 70.188.34.112 | 1/13/11 05:08:27 AM | Hurt Locker | Cox Communications |
| 14795 | 68.3.241.87 | 1/13/11 07:47:27 AM | Hurt Locker | Cox Communications |
| 14796 | 68.9.146.166 | 1/13/11 09:04:08 AM | Hurt Locker | Cox Communications |
| 14797 | 68.103.241.128 | 1/13/11 01:49:28 AM | Hurt Locker | Cox Communications |
| 14798 | 70.161.153.183 | 1/13/11 07:04:14 AM | Hurt Locker | Cox Communications |
| 14799 | 68.231.29.86 | 1/13/11 11:32:52 AM | Hurt Locker | Cox Communications |
| 14800 | 68.4.99.45 | 1/13/11 09:33:16 PM | Hurt Locker | Cox Communications |
| 14801 | 68.7.129.21 | 1/13/11 10:10:09 AM | Hurt Locker | Cox Communications |
| 14802 | 68.7.34.232 | 1/13/11 12:00:18 AM | Hurt Locker | Cox Communications |
| 14803 | 68.104.160.78 | 1/13/11 04:23:45 AM | Hurt Locker | Cox Communications |
| 14804 | 70.185.225.151 | 1/13/11 02:05:04 AM | Hurt Locker | Cox Communications |
| 14805 | 72.220.205.206 | 1/13/11 05:23:57 AM | Hurt Locker | Cox Communications |
| 14806 | 68.107.248.60 | 1/13/11 03:53:06 AM | Hurt Locker | Cox Communications |
| 14807 | 174.69.122.137 | 1/13/11 03:10:57 AM | Hurt Locker | Cox Communications |
| 14808 | 70.191.253.251 | 1/13/11 04:00:06 AM | Hurt Locker | Cox Communications |
| 14809 | 24.255.26.134 | 1/14/11 04:27:03 AM | Hurt Locker | Cox Communications |
| 14810 | 24.250.59.189 | 1/14/11 10:45:09 PM | Hurt Locker | Cox Communications |
| 14811 | 70.189.105.43 | 1/14/11 10:02:50 AM | Hurt Locker | Cox Communications |
| 14812 | 98.183.184.29 | 1/14/11 02:25:49 AM | Hurt Locker | Cox Communications |
| 14813 | 72.220.254.235 | 1/15/11 11:09:24 AM | Hurt Locker | Cox Communications |
| 14814 | 70.178.115.73 | 1/15/11 03:52:55 PM | Hurt Locker | Cox Communications |
| 14815 | 68.226.127.102 | 1/15/11 11:22:51 PM | Hurt Locker | Cox Communications |
| 14816 | 68.2.104.121 | 1/15/11 05:42:57 PM | Hurt Locker | Cox Communications |
| 14817 | 70.178.150.73 | 1/15/11 12:28:29 AM | Hurt Locker | Cox Communications |

| 14818 | 98.169.34.112 | 1/15/11 05:16:38 PM | Hurt Locker | Cox Communications |
| 14819 | 70.164.249.139 | 1/15/11 06:15:48 AM | Hurt Locker | Cox Communications |
| 14820 | 98.182.41.215 | 1/15/11 02:21:09 AM | Hurt Locker | Cox Communications |
| 14821 | 68.5.58.242 | 1/15/11 02:38:31 AM | Hurt Locker | Cox Communications |
| 14822 | 68.104.17.39 | 1/15/11 03:16:32 AM | Hurt Locker | Cox Communications |
| 14823 | 68.8.58.166 | 1/16/11 04:00:25 AM | Hurt Locker | Cox Communications |
| 14824 | 98.182.27.230 | 1/16/11 02:26:09 PM | Hurt Locker | Cox Communications |
| 14825 | 98.173.116.160 | 1/16/11 12:27:03 AM | Hurt Locker | Cox Communications |
| 14826 | 70.162.181.246 | 1/16/11 12:23:42 AM | Hurt Locker | Cox Communications |
| 14827 | 68.230.145.102 | 1/16/11 06:46:43 AM | Hurt Locker | Cox Communications |
| 14828 | 98.165.1.176 | 1/16/11 12:12:13 AM | Hurt Locker | Cox Communications |
| 14829 | 70.171.104.117 | 1/17/11 08:28:18 AM | Hurt Locker | Cox Communications |
| 14830 | 70.179.47.168 | 1/17/11 01:46:08 AM | Hurt Locker | Cox Communications |
| 14831 | 98.166.123.100 | 1/17/11 02:56:23 AM | Hurt Locker | Cox Communications |
| 14832 | 68.0.94.100 | 1/17/11 10:18:33 PM | Hurt Locker | Cox Communications |
| 14833 | 68.2.44.131 | 1/17/11 06:25:15 PM | Hurt Locker | Cox Communications |
| 14834 | 98.170.242.240 | 1/18/11 10:31:51 PM | Hurt Locker | Cox Communications |
| 14835 | 68.8.49.177 | 1/18/11 01:17:45 AM | Hurt Locker | Cox Communications |
| 14836 | 174.77.45.226 | 1/18/11 09:39:12 AM | Hurt Locker | Cox Communications |
| 14837 | 68.7.163.218 | 1/18/11 01:45:57 AM | Hurt Locker | Cox Communications |
| 14838 | 98.179.174.140 | 1/18/11 12:58:47 AM | Hurt Locker | Cox Communications |
| 14839 | 72.196.134.103 | 1/18/11 02:52:25 AM | Hurt Locker | Cox Communications |
| 14840 | 70.185.223.161 | 1/18/11 04:17:07 AM | Hurt Locker | Cox Communications |
| 14841 | 68.230.61.12 | 1/19/11 12:03:47 AM | Hurt Locker | Cox Communications |
| 14842 | 72.207.102.59 | 1/19/11 12:56:26 AM | Hurt Locker | Cox Communications |
| 14843 | 174.77.46.205 | 1/19/11 08:02:21 AM | Hurt Locker | Cox Communications |
| 14844 | 98.166.59.95 | 1/19/11 07:18:21 PM | Hurt Locker | Cox Communications |
| 14845 | 72.215.93.57 | 1/19/11 03:39:26 PM | Hurt Locker | Cox Communications |
| 14846 | 68.3.217.166 | 1/19/11 12:15:00 AM | Hurt Locker | Cox Communications |
| 14847 | 70.173.40.226 | 1/19/11 06:47:36 AM | Hurt Locker | Cox Communications |
| 14848 | 174.65.96.101 | 1/19/11 10:48:55 PM | Hurt Locker | Cox Communications |
| 14849 | 72.199.164.50 | 1/19/11 05:36:32 PM | Hurt Locker | Cox Communications |
| 14850 | 24.253.199.179 | 1/20/11 12:04:33 AM | Hurt Locker | Cox Communications |
| 14851 | 68.101.101.18 | 1/20/11 03:17:44 AM | Hurt Locker | Cox Communications |
| 14852 | 70.181.21.224 | 1/20/11 03:34:22 AM | Hurt Locker | Cox Communications |
| 14853 | 68.12.217.111 | 1/20/11 03:59:25 AM | Hurt Locker | Cox Communications |
| 14854 | 24.254.247.112 | 1/20/11 04:58:44 PM | Hurt Locker | Cox Communications |
| 14855 | 68.9.119.44 | 1/20/11 06:32:44 PM | Hurt Locker | Cox Communications |
| 14856 | 174.79.240.86 | 1/20/11 02:32:36 AM | Hurt Locker | Cox Communications |
| 14857 | 72.199.114.213 | 1/20/11 02:36:44 AM | Hurt Locker | Cox Communications |
| 14858 | 72.218.44.66 | 1/21/11 01:44:20 PM | Hurt Locker | Cox Communications |
| 14859 | 72.209.215.124 | 1/21/11 11:03:18 PM | Hurt Locker | Cox Communications |
| 14860 | 68.105.197.217 | 1/21/11 06:39:02 PM | Hurt Locker | Cox Communications |
| 14861 | 68.97.135.7 | 1/21/11 02:10:16 AM | Hurt Locker | Cox Communications |
| 14862 | 72.193.23.252 | 1/21/11 10:58:00 PM | Hurt Locker | Cox Communications |
| 14863 | 68.8.205.147 | 1/21/11 05:41:07 PM | Hurt Locker | Cox Communications |
| 14864 | 68.104.227.82 | 1/22/11 02:45:34 AM | Hurt Locker | Cox Communications |
| 14865 | 72.204.89.118 | 1/22/11 06:47:55 AM | Hurt Locker | Cox Communications |
| 14866 | 24.170.198.222 | 1/22/11 06:56:59 AM | Hurt Locker | Cox Communications |
| 14867 | 68.99.219.128 | 1/22/11 03:43:43 AM | Hurt Locker | Cox Communications |
| 14868 | 98.183.193.226 | 1/22/11 09:52:21 PM | Hurt Locker | Cox Communications |
| 14869 | 98.176.186.246 | 1/22/11 09:04:44 PM | Hurt Locker | Cox Communications |
| 14870 | 70.191.183.55 | 1/22/11 12:18:40 AM | Hurt Locker | Cox Communications |
| 14871 | 72.199.99.244 | 1/22/11 05:44:29 AM | Hurt Locker | Cox Communications |
| 14872 | 98.186.186.121 | 1/22/11 10:39:39 PM | Hurt Locker | Cox Communications |
| 14873 | 68.1.113.214 | 1/22/11 12:02:34 AM | Hurt Locker | Cox Communications |
| 14874 | 70.176.119.216 | 1/22/11 12:34:56 AM | Hurt Locker | Cox Communications |
| 14875 | 72.207.79.199 | 1/22/11 01:41:45 AM | Hurt Locker | Cox Communications |
| 14876 | 68.5.249.216 | 1/23/11 12:02:30 AM | Hurt Locker | Cox Communications |
| 14877 | 98.164.233.169 | 1/23/11 04:24:24 AM | Hurt Locker | Cox Communications |
| 14878 | 68.11.218.234 | 1/23/11 10:46:13 AM | Hurt Locker | Cox Communications |
| 14879 | 70.162.166.53 | 1/23/11 05:54:46 AM | Hurt Locker | Cox Communications |

| 14880 | 72.216.39.186 | 1/23/11 03:23:43 AM | Hurt Locker | Cox Communications |
|---|---|---|---|---|
| 14881 | 68.6.142.172 | 1/23/11 02:55:04 AM | Hurt Locker | Cox Communications |
| 14882 | 70.188.21.129 | 1/23/11 02:20:52 AM | Hurt Locker | Cox Communications |
| 14883 | 24.251.31.128 | 1/23/11 07:43:56 AM | Hurt Locker | Cox Communications |
| 14884 | 68.104.229.13 | 1/23/11 09:55:44 PM | Hurt Locker | Cox Communications |
| 14885 | 68.9.26.21 | 1/24/11 10:30:24 PM | Hurt Locker | Cox Communications |
| 14886 | 68.98.16.173 | 1/24/11 01:13:19 AM | Hurt Locker | Cox Communications |
| 14887 | 70.161.168.249 | 1/24/11 08:49:10 PM | Hurt Locker | Cox Communications |
| 14888 | 68.96.105.193 | 1/25/11 12:25:14 AM | Hurt Locker | Cox Communications |
| 14889 | 98.180.209.34 | 1/25/11 12:06:21 AM | Hurt Locker | Cox Communications |
| 14890 | 98.178.204.230 | 1/25/11 05:08:02 AM | Hurt Locker | Cox Communications |
| 14891 | 68.231.89.143 | 1/25/11 12:04:33 AM | Hurt Locker | Cox Communications |
| 14892 | 98.186.164.60 | 1/25/11 02:08:26 AM | Hurt Locker | Cox Communications |
| 14893 | 70.160.191.41 | 1/25/11 05:13:09 AM | Hurt Locker | Cox Communications |
| 14894 | 98.184.76.228 | 1/25/11 01:35:48 AM | Hurt Locker | Cox Communications |
| 14895 | 70.176.160.126 | 1/25/11 02:24:43 AM | Hurt Locker | Cox Communications |
| 14896 | 70.160.109.131 | 1/25/11 06:47:53 AM | Hurt Locker | Cox Communications |
| 14897 | 68.226.30.146 | 1/25/11 01:14:24 PM | Hurt Locker | Cox Communications |
| 14898 | 70.168.129.27 | 1/25/11 04:52:21 PM | Hurt Locker | Cox Communications |
| 14899 | 68.98.191.122 | 1/25/11 05:50:45 AM | Hurt Locker | Cox Communications |
| 14900 | 72.209.52.208 | 1/25/11 03:00:28 AM | Hurt Locker | Cox Communications |
| 14901 | 70.178.51.218 | 1/25/11 06:55:10 PM | Hurt Locker | Cox Communications |
| 14902 | 72.192.46.59 | 1/25/11 12:38:24 AM | Hurt Locker | Cox Communications |
| 14903 | 68.101.207.184 | 1/26/11 04:08:24 AM | Hurt Locker | Cox Communications |
| 14904 | 98.183.185.162 | 1/26/11 02:52:08 AM | Hurt Locker | Cox Communications |
| 14905 | 70.181.140.187 | 1/26/11 02:10:58 AM | Hurt Locker | Cox Communications |
| 14906 | 68.109.7.62 | 1/26/11 01:07:52 AM | Hurt Locker | Cox Communications |
| 14907 | 72.192.3.198 | 1/26/11 06:33:51 AM | Hurt Locker | Cox Communications |
| 14908 | 174.69.195.113 | 1/26/11 01:05:22 AM | Hurt Locker | Cox Communications |
| 14909 | 68.231.179.128 | 1/26/11 02:54:38 AM | Hurt Locker | Cox Communications |
| 14910 | 70.176.112.138 | 1/26/11 05:11:28 AM | Hurt Locker | Cox Communications |
| 14911 | 70.188.115.112 | 1/26/11 02:19:31 AM | Hurt Locker | Cox Communications |
| 14912 | 68.227.232.111 | 1/26/11 09:01:56 AM | Hurt Locker | Cox Communications |
| 14913 | 72.216.47.217 | 1/26/11 06:03:40 AM | Hurt Locker | Cox Communications |
| 14914 | 70.161.238.111 | 1/26/11 05:16:19 AM | Hurt Locker | Cox Communications |
| 14915 | 24.254.206.169 | 1/26/11 11:41:16 PM | Hurt Locker | Cox Communications |
| 14916 | 68.0.88.205 | 1/27/11 09:42:27 AM | Hurt Locker | Cox Communications |
| 14917 | 98.176.64.148 | 1/27/11 04:29:23 AM | Hurt Locker | Cox Communications |
| 14918 | 98.176.79.226 | 1/27/11 12:44:10 AM | Hurt Locker | Cox Communications |
| 14919 | 72.207.13.38 | 1/27/11 04:56:21 PM | Hurt Locker | Cox Communications |
| 14920 | 68.231.157.4 | 1/27/11 02:11:53 AM | Hurt Locker | Cox Communications |
| 14921 | 98.183.149.74 | 1/27/11 02:26:58 AM | Hurt Locker | Cox Communications |
| 14922 | 68.100.229.85 | 1/27/11 11:45:40 PM | Hurt Locker | Cox Communications |
| 14923 | 68.109.110.150 | 1/27/11 03:32:53 AM | Hurt Locker | Cox Communications |
| 14924 | 68.100.187.192 | 1/27/11 05:10:51 AM | Hurt Locker | Cox Communications |
| 14925 | 24.250.116.223 | 1/28/11 09:56:13 AM | Hurt Locker | Cox Communications |
| 14926 | 24.253.240.243 | 1/28/11 02:43:22 AM | Hurt Locker | Cox Communications |
| 14927 | 70.188.136.168 | 1/28/11 09:02:08 AM | Hurt Locker | Cox Communications |
| 14928 | 72.218.154.127 | 1/28/11 03:30:48 PM | Hurt Locker | Cox Communications |
| 14929 | 98.167.222.33 | 1/28/11 02:17:57 AM | Hurt Locker | Cox Communications |
| 14930 | 184.187.172.129 | 1/28/11 11:09:54 AM | Hurt Locker | Cox Communications |
| 14931 | 98.167.135.1 | 1/28/11 03:14:44 PM | Hurt Locker | Cox Communications |
| 14932 | 174.71.106.253 | 1/28/11 12:05:07 AM | Hurt Locker | Cox Communications |
| 14933 | 70.174.124.146 | 1/28/11 05:18:50 AM | Hurt Locker | Cox Communications |
| 14934 | 98.166.188.242 | 1/28/11 03:21:42 AM | Hurt Locker | Cox Communications |
| 14935 | 68.99.178.242 | 1/28/11 01:16:01 AM | Hurt Locker | Cox Communications |
| 14936 | 70.189.193.143 | 1/28/11 03:53:09 PM | Hurt Locker | Cox Communications |
| 14937 | 68.109.207.90 | 1/28/11 03:46:32 AM | Hurt Locker | Cox Communications |
| 14938 | 72.200.153.249 | 1/28/11 06:51:15 AM | Hurt Locker | Cox Communications |
| 14939 | 68.2.196.115 | 1/28/11 02:11:06 AM | Hurt Locker | Cox Communications |
| 14940 | 68.110.195.178 | 1/28/11 05:41:35 AM | Hurt Locker | Cox Communications |
| 14941 | 68.99.189.91 | 1/29/11 06:36:19 AM | Hurt Locker | Cox Communications |

| 14942 | 72.204.141.94 | 1/29/11 08:13:45 PM | Hurt Locker | Cox Communications |
|-------|---------------|---------------------|-------------|---------------------|
| 14943 | 98.163.226.97 | 1/29/11 01:39:42 AM | Hurt Locker | Cox Communications |
| 14944 | 72.199.98.60 | 1/29/11 03:24:02 AM | Hurt Locker | Cox Communications |
| 14945 | 98.163.229.123 | 1/29/11 01:17:49 AM | Hurt Locker | Cox Communications |
| 14946 | 68.110.195.4 | 1/29/11 05:58:32 AM | Hurt Locker | Cox Communications |
| 14947 | 68.7.150.201 | 1/30/11 01:47:18 AM | Hurt Locker | Cox Communications |
| 14948 | 98.183.13.121 | 1/30/11 01:59:26 AM | Hurt Locker | Cox Communications |
| 14949 | 68.107.107.228 | 1/30/11 08:25:12 PM | Hurt Locker | Cox Communications |
| 14950 | 72.201.236.143 | 1/30/11 07:28:18 AM | Hurt Locker | Cox Communications |
| 14951 | 68.227.17.68 | 1/31/11 06:50:45 PM | Hurt Locker | Cox Communications |
| 14952 | 68.102.118.116 | 1/31/11 04:12:58 PM | Hurt Locker | Cox Communications |
| 14953 | 98.183.68.42 | 1/31/11 05:35:58 PM | Hurt Locker | Cox Communications |
| 14954 | 68.105.214.245 | 1/31/11 04:11:28 AM | Hurt Locker | Cox Communications |
| 14955 | 98.185.50.232 | 1/31/11 08:09:56 AM | Hurt Locker | Cox Communications |
| 14956 | 68.230.67.90 | 1/31/11 08:11:08 AM | Hurt Locker | Cox Communications |
| 14957 | 72.201.32.222 | 1/31/11 08:27:21 AM | Hurt Locker | Cox Communications |
| 14958 | 72.222.228.165 | 1/31/11 07:13:50 AM | Hurt Locker | Cox Communications |
| 14959 | 98.163.211.248 | 1/31/11 02:28:35 AM | Hurt Locker | Cox Communications |
| 14960 | 70.179.107.52 | 1/31/11 02:45:29 AM | Hurt Locker | Cox Communications |
| 14961 | 68.3.214.152 | 1/31/11 03:21:03 AM | Hurt Locker | Cox Communications |
| 14962 | 72.192.101.7 | 1/31/11 09:06:21 PM | Hurt Locker | Cox Communications |
| 14963 | 72.215.102.85 | 2/1/11 07:28:28 AM | Hurt Locker | Cox Communications |
| 14964 | 68.105.209.129 | 2/1/11 06:19:11 AM | Hurt Locker | Cox Communications |
| 14965 | 72.220.90.228 | 2/1/11 08:20:52 AM | Hurt Locker | Cox Communications |
| 14966 | 68.226.102.123 | 2/1/11 01:56:43 AM | Hurt Locker | Cox Communications |
| 14967 | 70.174.100.34 | 2/1/11 10:09:08 PM | Hurt Locker | Cox Communications |
| 14968 | 72.197.12.19 | 2/2/11 04:45:29 AM | Hurt Locker | Cox Communications |
| 14969 | 72.199.100.93 | 2/2/11 04:45:51 AM | Hurt Locker | Cox Communications |
| 14970 | 72.218.189.35 | 2/2/11 01:36:08 AM | Hurt Locker | Cox Communications |
| 14971 | 70.183.77.86 | 2/2/11 06:09:37 PM | Hurt Locker | Cox Communications |
| 14972 | 68.3.60.17 | 2/2/11 07:09:07 PM | Hurt Locker | Cox Communications |
| 14973 | 68.108.60.191 | 2/2/11 05:33:19 AM | Hurt Locker | Cox Communications |
| 14974 | 72.204.50.63 | 2/2/11 02:23:51 AM | Hurt Locker | Cox Communications |
| 14975 | 72.193.1.39 | 2/2/11 12:10:55 AM | Hurt Locker | Cox Communications |
| 14976 | 68.6.114.195 | 2/2/11 02:46:21 AM | Hurt Locker | Cox Communications |
| 14977 | 68.8.223.132 | 2/2/11 12:21:24 AM | Hurt Locker | Cox Communications |
| 14978 | 68.2.57.238 | 2/2/11 12:29:05 AM | Hurt Locker | Cox Communications |
| 14979 | 68.103.224.208 | 2/3/11 04:39:31 AM | Hurt Locker | Cox Communications |
| 14980 | 174.66.165.78 | 2/3/11 04:39:38 AM | Hurt Locker | Cox Communications |
| 14981 | 98.176.25.44 | 2/3/11 05:29:46 AM | Hurt Locker | Cox Communications |
| 14982 | 70.184.10.161 | 2/3/11 11:58:43 PM | Hurt Locker | Cox Communications |
| 14983 | 72.213.159.215 | 2/3/11 06:01:46 AM | Hurt Locker | Cox Communications |
| 14984 | 68.9.230.233 | 2/3/11 02:43:49 PM | Hurt Locker | Cox Communications |
| 14985 | 98.182.29.195 | 2/3/11 02:37:59 AM | Hurt Locker | Cox Communications |
| 14986 | 174.68.91.137 | 2/4/11 11:46:05 PM | Hurt Locker | Cox Communications |
| 14987 | 68.4.69.19 | 2/4/11 03:32:34 AM | Hurt Locker | Cox Communications |
| 14988 | 72.207.17.76 | 2/4/11 01:20:52 AM | Hurt Locker | Cox Communications |
| 14989 | 68.99.18.21 | 2/5/11 01:48:43 AM | Hurt Locker | Cox Communications |
| 14990 | 174.77.53.3 | 2/5/11 11:27:39 AM | Hurt Locker | Cox Communications |
| 14991 | 70.165.225.177 | 2/6/11 01:02:01 AM | Hurt Locker | Cox Communications |
| 14992 | 174.71.104.114 | 2/6/11 06:09:30 AM | Hurt Locker | Cox Communications |
| 14993 | 70.181.189.34 | 2/6/11 04:22:27 PM | Hurt Locker | Cox Communications |
| 14994 | 68.13.131.191 | 2/6/11 08:04:36 PM | Hurt Locker | Cox Communications |
| 14995 | 68.3.122.228 | 2/7/11 12:14:35 AM | Hurt Locker | Cox Communications |
| 14996 | 174.70.150.46 | 2/7/11 01:02:06 AM | Hurt Locker | Cox Communications |
| 14997 | 98.176.209.248 | 2/7/11 04:24:52 AM | Hurt Locker | Cox Communications |
| 14998 | 68.97.117.242 | 2/7/11 04:11:48 AM | Hurt Locker | Cox Communications |
| 14999 | 68.226.103.28 | 2/7/11 08:04:44 AM | Hurt Locker | Cox Communications |
| 15000 | 72.211.184.105 | 2/7/11 04:24:34 PM | Hurt Locker | Cox Communications |
| 15001 | 72.211.189.223 | 2/8/11 10:49:06 PM | Hurt Locker | Cox Communications |
| 15002 | 24.251.173.243 | 2/8/11 04:22:31 AM | Hurt Locker | Cox Communications |
| 15003 | 68.0.234.238 | 2/9/11 07:07:51 PM | Hurt Locker | Cox Communications |

| 15004 | 174.78.201.33 | 2/9/11 06:42:05 AM | Hurt Locker | Cox Communications |
|-------|---------------|--------------------|-------------|--------------------|
| 15005 | 98.162.245.142 | 2/9/11 12:05:40 AM | Hurt Locker | Cox Communications |
| 15006 | 98.169.12.108 | 2/10/11 04:56:07 AM | Hurt Locker | Cox Communications |
| 15007 | 68.6.130.192 | 2/10/11 10:54:48 AM | Hurt Locker | Cox Communications |
| 15008 | 70.190.177.145 | 2/10/11 11:22:21 AM | Hurt Locker | Cox Communications |
| 15009 | 98.183.148.91 | 2/11/11 08:01:51 PM | Hurt Locker | Cox Communications |
| 15010 | 68.2.109.73 | 2/11/11 04:04:51 AM | Hurt Locker | Cox Communications |
| 15011 | 68.98.25.113 | 2/12/11 02:04:02 AM | Hurt Locker | Cox Communications |
| 15012 | 68.98.170.16 | 2/12/11 11:21:36 PM | Hurt Locker | Cox Communications |
| 15013 | 68.226.115.214 | 2/12/11 01:07:44 PM | Hurt Locker | Cox Communications |
| 15014 | 70.178.238.179 | 2/12/11 03:43:07 AM | Hurt Locker | Cox Communications |
| 15015 | 70.189.24.237 | 2/12/11 06:07:37 AM | Hurt Locker | Cox Communications |
| 15016 | 98.185.218.248 | 2/12/11 10:09:48 PM | Hurt Locker | Cox Communications |
| 15017 | 70.176.118.193 | 2/13/11 07:22:02 PM | Hurt Locker | Cox Communications |
| 15018 | 68.101.114.148 | 2/13/11 01:48:22 AM | Hurt Locker | Cox Communications |
| 15019 | 72.209.132.56 | 2/13/11 08:46:35 PM | Hurt Locker | Cox Communications |
| 15020 | 70.173.228.147 | 2/13/11 02:00:17 AM | Hurt Locker | Cox Communications |
| 15021 | 68.228.241.8 | 2/13/11 05:40:25 AM | Hurt Locker | Cox Communications |
| 15022 | 174.69.64.80 | 2/13/11 11:33:15 PM | Hurt Locker | Cox Communications |
| 15023 | 68.231.148.143 | 2/14/11 05:42:04 AM | Hurt Locker | Cox Communications |
| 15024 | 68.111.122.105 | 2/14/11 07:19:17 PM | Hurt Locker | Cox Communications |
| 15025 | 70.160.185.216 | 2/14/11 12:20:32 AM | Hurt Locker | Cox Communications |
| 15026 | 70.190.126.87 | 2/14/11 06:09:08 AM | Hurt Locker | Cox Communications |
| 15027 | 98.176.141.65 | 2/14/11 04:00:11 AM | Hurt Locker | Cox Communications |
| 15028 | 68.9.111.71 | 2/15/11 07:25:49 AM | Hurt Locker | Cox Communications |
| 15029 | 68.12.234.191 | 2/15/11 08:02:57 AM | Hurt Locker | Cox Communications |
| 15030 | 98.176.121.191 | 2/15/11 12:48:14 AM | Hurt Locker | Cox Communications |
| 15031 | 70.181.250.155 | 2/15/11 01:41:15 AM | Hurt Locker | Cox Communications |
| 15032 | 174.65.63.186 | 2/15/11 03:17:54 AM | Hurt Locker | Cox Communications |
| 15033 | 68.1.166.171 | 2/15/11 06:57:52 PM | Hurt Locker | Cox Communications |
| 15034 | 68.2.132.222 | 2/15/11 07:44:52 AM | Hurt Locker | Cox Communications |
| 15035 | 24.252.127.11 | 2/15/11 03:43:30 AM | Hurt Locker | Cox Communications |
| 15036 | 72.203.148.91 | 2/16/11 01:01:18 AM | Hurt Locker | Cox Communications |
| 15037 | 68.12.145.54 | 2/16/11 12:13:13 AM | Hurt Locker | Cox Communications |
| 15038 | 70.179.189.117 | 2/16/11 09:19:52 AM | Hurt Locker | Cox Communications |
| 15039 | 70.181.240.163 | 2/16/11 01:32:38 AM | Hurt Locker | Cox Communications |
| 15040 | 68.10.150.53 | 2/17/11 02:05:10 AM | Hurt Locker | Cox Communications |
| 15041 | 68.10.2.101 | 2/17/11 02:35:05 AM | Hurt Locker | Cox Communications |
| 15042 | 68.8.244.195 | 2/17/11 05:46:23 AM | Hurt Locker | Cox Communications |
| 15043 | 68.111.249.15 | 2/17/11 06:29:30 AM | Hurt Locker | Cox Communications |
| 15044 | 98.163.195.34 | 2/17/11 06:51:07 AM | Hurt Locker | Cox Communications |
| 15045 | 72.222.139.42 | 2/17/11 07:17:24 AM | Hurt Locker | Cox Communications |
| 15046 | 98.163.31.51 | 2/17/11 10:41:56 AM | Hurt Locker | Cox Communications |
| 15047 | 68.224.45.182 | 2/17/11 11:40:05 PM | Hurt Locker | Cox Communications |
| 15048 | 68.9.134.197 | 2/17/11 02:54:51 AM | Hurt Locker | Cox Communications |
| 15049 | 68.7.127.53 | 2/17/11 03:45:33 AM | Hurt Locker | Cox Communications |
| 15050 | 68.108.205.242 | 2/17/11 03:38:22 AM | Hurt Locker | Cox Communications |
| 15051 | 98.183.182.128 | 2/17/11 03:17:19 AM | Hurt Locker | Cox Communications |
| 15052 | 68.104.214.56 | 2/17/11 05:48:16 AM | Hurt Locker | Cox Communications |
| 15053 | 68.14.160.48 | 2/18/11 04:08:28 AM | Hurt Locker | Cox Communications |
| 15054 | 70.191.187.30 | 2/18/11 05:31:08 AM | Hurt Locker | Cox Communications |
| 15055 | 70.169.213.206 | 2/18/11 05:43:47 AM | Hurt Locker | Cox Communications |
| 15056 | 72.196.229.146 | 2/18/11 09:54:54 AM | Hurt Locker | Cox Communications |
| 15057 | 98.176.210.228 | 2/18/11 12:06:19 AM | Hurt Locker | Cox Communications |
| 15058 | 24.251.199.5 | 2/18/11 07:12:08 AM | Hurt Locker | Cox Communications |
| 15059 | 72.198.34.217 | 2/18/11 12:34:19 AM | Hurt Locker | Cox Communications |
| 15060 | 72.192.42.34 | 2/18/11 12:52:56 AM | Hurt Locker | Cox Communications |
| 15061 | 70.181.207.253 | 2/18/11 02:11:06 AM | Hurt Locker | Cox Communications |
| 15062 | 68.98.233.100 | 2/19/11 07:30:12 AM | Hurt Locker | Cox Communications |
| 15063 | 72.202.132.72 | 2/19/11 08:18:14 AM | Hurt Locker | Cox Communications |
| 15064 | 68.0.190.82 | 2/19/11 01:08:02 AM | Hurt Locker | Cox Communications |
| 15065 | 68.224.246.50 | 2/20/11 02:59:53 AM | Hurt Locker | Cox Communications |

| | | | | |
|---|---|---|---|---|
| 15066 | 68.106.217.202 | 2/20/11 02:30:06 AM | Hurt Locker | Cox Communications |
| 15067 | 70.180.179.52 | 2/20/11 02:16:26 AM | Hurt Locker | Cox Communications |
| 15068 | 24.255.223.41 | 2/20/11 12:02:16 PM | Hurt Locker | Cox Communications |
| 15069 | 68.100.222.117 | 2/20/11 07:35:02 AM | Hurt Locker | Cox Communications |
| 15070 | 72.197.39.254 | 2/21/11 04:36:58 AM | Hurt Locker | Cox Communications |
| 15071 | 68.102.32.13 | 2/21/11 05:24:57 PM | Hurt Locker | Cox Communications |
| 15072 | 70.171.101.254 | 2/21/11 04:49:04 PM | Hurt Locker | Cox Communications |
| 15073 | 174.65.75.131 | 2/21/11 04:04:40 AM | Hurt Locker | Cox Communications |
| 15074 | 174.66.188.38 | 2/21/11 10:01:50 PM | Hurt Locker | Cox Communications |
| 15075 | 70.187.158.230 | 2/22/11 05:12:59 AM | Hurt Locker | Cox Communications |
| 15076 | 72.219.156.8 | 2/22/11 05:10:35 AM | Hurt Locker | Cox Communications |
| 15077 | 70.191.174.135 | 2/22/11 12:50:16 PM | Hurt Locker | Cox Communications |
| 15078 | 98.185.223.59 | 2/23/11 04:08:25 AM | Hurt Locker | Cox Communications |
| 15079 | 68.229.118.222 | 2/23/11 10:08:56 AM | Hurt Locker | Cox Communications |
| 15080 | 70.178.62.116 | 2/23/11 03:29:19 AM | Hurt Locker | Cox Communications |
| 15081 | 98.176.97.252 | 2/23/11 07:10:05 AM | Hurt Locker | Cox Communications |
| 15082 | 70.181.179.71 | 2/23/11 06:17:17 AM | Hurt Locker | Cox Communications |
| 15083 | 70.174.9.253 | 2/23/11 01:00:53 AM | Hurt Locker | Cox Communications |
| 15084 | 72.193.169.244 | 2/23/11 06:58:19 PM | Hurt Locker | Cox Communications |
| 15085 | 72.197.48.152 | 2/23/11 08:16:48 PM | Hurt Locker | Cox Communications |
| 15086 | 72.208.250.189 | 2/24/11 11:23:54 PM | Hurt Locker | Cox Communications |
| 15087 | 72.220.148.237 | 2/24/11 06:05:08 AM | Hurt Locker | Cox Communications |
| 15088 | 72.197.13.130 | 2/24/11 07:04:31 AM | Hurt Locker | Cox Communications |
| 15089 | 68.13.174.238 | 2/24/11 04:07:42 AM | Hurt Locker | Cox Communications |
| 15090 | 68.107.121.65 | 2/24/11 01:37:57 AM | Hurt Locker | Cox Communications |
| 15091 | 68.9.117.90 | 2/24/11 01:11:27 AM | Hurt Locker | Cox Communications |
| 15092 | 70.178.180.254 | 2/25/11 06:37:45 AM | Hurt Locker | Cox Communications |
| 15093 | 70.184.120.156 | 2/25/11 05:27:17 PM | Hurt Locker | Cox Communications |
| 15094 | 68.97.22.146 | 2/25/11 07:57:40 PM | Hurt Locker | Cox Communications |
| 15095 | 68.104.33.218 | 2/25/11 11:05:28 PM | Hurt Locker | Cox Communications |
| 15096 | 174.69.1.189 | 2/25/11 02:59:36 PM | Hurt Locker | Cox Communications |
| 15097 | 68.229.98.87 | 2/25/11 02:33:15 AM | Hurt Locker | Cox Communications |
| 15098 | 24.253.145.160 | 2/25/11 07:48:42 AM | Hurt Locker | Cox Communications |
| 15099 | 70.162.245.188 | 2/26/11 07:45:45 AM | Hurt Locker | Cox Communications |
| 15100 | 72.192.71.144 | 2/26/11 11:11:11 PM | Hurt Locker | Cox Communications |
| 15101 | 68.12.98.67 | 2/26/11 02:00:23 PM | Hurt Locker | Cox Communications |
| 15102 | 72.205.236.102 | 2/27/11 02:12:39 AM | Hurt Locker | Cox Communications |
| 15103 | 68.226.187.100 | 2/27/11 12:18:59 AM | Hurt Locker | Cox Communications |
| 15104 | 68.109.110.2 | 2/27/11 11:44:10 PM | Hurt Locker | Cox Communications |
| 15105 | 68.228.13.215 | 2/27/11 02:30:39 AM | Hurt Locker | Cox Communications |
| 15106 | 72.200.19.211 | 2/27/11 09:33:24 AM | Hurt Locker | Cox Communications |
| 15107 | 68.8.80.117 | 2/27/11 11:28:40 AM | Hurt Locker | Cox Communications |
| 15108 | 98.173.21.132 | 2/27/11 10:32:27 PM | Hurt Locker | Cox Communications |
| 15109 | 72.213.152.195 | 2/28/11 10:03:46 PM | Hurt Locker | Cox Communications |
| 15110 | 70.180.139.32 | 2/28/11 11:54:32 PM | Hurt Locker | Cox Communications |
| 15111 | 68.6.75.243 | 2/28/11 04:53:38 AM | Hurt Locker | Cox Communications |
| 15112 | 72.218.13.102 | 2/28/11 05:48:00 AM | Hurt Locker | Cox Communications |
| 15113 | 98.175.152.34 | 2/28/11 07:56:50 PM | Hurt Locker | Cox Communications |
| 15114 | 24.253.126.197 | 2/28/11 05:03:57 AM | Hurt Locker | Cox Communications |
| 15115 | 68.8.43.125 | 2/28/11 12:56:02 AM | Hurt Locker | Cox Communications |
| 15116 | 68.230.81.241 | 2/28/11 06:47:27 PM | Hurt Locker | Cox Communications |
| 15117 | 72.201.232.54 | 2/28/11 05:29:59 PM | Hurt Locker | Cox Communications |
| 15118 | 68.105.132.90 | 2/28/11 04:30:21 AM | Hurt Locker | Cox Communications |
| 15119 | 68.227.161.99 | 2/28/11 03:37:10 AM | Hurt Locker | Cox Communications |
| 15120 | 24.255.41.25 | 3/1/11 07:52:14 PM | Hurt Locker | Cox Communications |
| 15121 | 70.178.87.168 | 3/1/11 05:39:29 PM | Hurt Locker | Cox Communications |
| 15122 | 70.162.21.34 | 3/1/11 12:49:49 AM | Hurt Locker | Cox Communications |
| 15123 | 72.201.3.71 | 3/1/11 02:14:50 AM | Hurt Locker | Cox Communications |
| 15124 | 72.201.162.46 | 3/1/11 06:39:35 PM | Hurt Locker | Cox Communications |
| 15125 | 72.193.4.193 | 3/2/11 03:58:09 AM | Hurt Locker | Cox Communications |
| 15126 | 70.173.230.146 | 3/2/11 03:48:00 AM | Hurt Locker | Cox Communications |
| 15127 | 24.255.160.73 | 3/2/11 04:11:15 AM | Hurt Locker | Cox Communications |

| 15128 | 72.219.181.154 | 3/2/11 03:36:41 PM | Hurt Locker | Cox Communications |
| 15129 | 72.199.114.1 | 3/2/11 10:12:18 PM | Hurt Locker | Cox Communications |
| 15130 | 68.96.230.167 | 3/2/11 09:03:05 AM | Hurt Locker | Cox Communications |
| 15131 | 70.177.106.201 | 3/3/11 04:36:10 PM | Hurt Locker | Cox Communications |
| 15132 | 72.207.30.19 | 3/3/11 12:03:42 AM | Hurt Locker | Cox Communications |
| 15133 | 72.208.197.182 | 3/4/11 12:20:43 PM | Hurt Locker | Cox Communications |
| 15134 | 68.11.122.171 | 3/5/11 05:42:41 PM | Hurt Locker | Cox Communications |
| 15135 | 70.166.6.125 | 3/5/11 01:03:47 PM | Hurt Locker | Cox Communications |
| 15136 | 24.255.179.50 | 3/5/11 02:53:12 AM | Hurt Locker | Cox Communications |
| 15137 | 68.104.206.82 | 3/5/11 09:52:01 AM | Hurt Locker | Cox Communications |
| 15138 | 70.189.103.121 | 3/6/11 07:18:40 PM | Hurt Locker | Cox Communications |
| 15139 | 70.166.137.240 | 3/6/11 02:28:10 AM | Hurt Locker | Cox Communications |
| 15140 | 70.160.209.185 | 3/6/11 05:17:15 AM | Hurt Locker | Cox Communications |
| 15141 | 68.111.170.82 | 3/6/11 12:28:22 AM | Hurt Locker | Cox Communications |
| 15142 | 98.165.174.200 | 3/6/11 02:22:21 AM | Hurt Locker | Cox Communications |
| 15143 | 174.65.127.245 | 3/7/11 06:29:35 AM | Hurt Locker | Cox Communications |
| 15144 | 98.189.182.55 | 3/7/11 08:42:08 PM | Hurt Locker | Cox Communications |
| 15145 | 68.96.68.104 | 3/7/11 09:06:25 AM | Hurt Locker | Cox Communications |
| 15146 | 70.167.73.96 | 3/7/11 10:37:13 PM | Hurt Locker | Cox Communications |
| 15147 | 70.185.118.30 | 3/7/11 11:01:59 PM | Hurt Locker | Cox Communications |
| 15148 | 68.110.152.158 | 3/7/11 10:52:29 PM | Hurt Locker | Cox Communications |
| 15149 | 72.201.137.244 | 3/8/11 07:57:09 AM | Hurt Locker | Cox Communications |
| 15150 | 24.254.174.79 | 3/8/11 09:37:25 AM | Hurt Locker | Cox Communications |
| 15151 | 70.184.5.174 | 3/8/11 03:43:41 AM | Hurt Locker | Cox Communications |
| 15152 | 24.255.14.1 | 3/8/11 12:51:35 AM | Hurt Locker | Cox Communications |
| 15153 | 174.65.46.178 | 3/8/11 02:02:22 AM | Hurt Locker | Cox Communications |
| 15154 | 72.218.36.210 | 3/8/11 04:14:24 AM | Hurt Locker | Cox Communications |
| 15155 | 70.176.155.237 | 3/8/11 03:20:36 PM | Hurt Locker | Cox Communications |
| 15156 | 72.201.165.210 | 3/9/11 03:02:15 AM | Hurt Locker | Cox Communications |
| 15157 | 70.183.164.234 | 3/9/11 09:45:10 AM | Hurt Locker | Cox Communications |
| 15158 | 72.220.30.152 | 3/10/11 07:58:23 AM | Hurt Locker | Cox Communications |
| 15159 | 68.6.46.203 | 3/10/11 09:03:59 AM | Hurt Locker | Cox Communications |
| 15160 | 72.223.93.82 | 3/10/11 02:12:17 AM | Hurt Locker | Cox Communications |
| 15161 | 68.7.169.241 | 3/11/11 02:38:43 PM | Hurt Locker | Cox Communications |
| 15162 | 72.222.144.50 | 3/11/11 08:38:33 AM | Hurt Locker | Cox Communications |
| 15163 | 68.109.2.49 | 3/11/11 09:46:18 AM | Hurt Locker | Cox Communications |
| 15164 | 98.178.188.221 | 3/15/11 08:56:44 AM | Hurt Locker | Cox Communications |
| 15165 | 72.204.188.171 | 3/15/11 10:40:27 AM | Hurt Locker | Cox Communications |
| 15166 | 174.66.145.201 | 3/15/11 01:37:50 PM | Hurt Locker | Cox Communications |
| 15167 | 70.160.164.161 | 3/16/11 07:21:49 PM | Hurt Locker | Cox Communications |
| 15168 | 70.188.132.146 | 3/16/11 11:02:37 AM | Hurt Locker | Cox Communications |
| 15169 | 72.196.99.154 | 3/17/11 10:14:57 PM | Hurt Locker | Cox Communications |
| 15170 | 98.165.162.126 | 3/17/11 02:32:40 PM | Hurt Locker | Cox Communications |
| 15171 | 98.165.214.90 | 3/18/11 12:45:13 AM | Hurt Locker | Cox Communications |
| 15172 | 98.169.153.173 | 3/18/11 08:33:06 AM | Hurt Locker | Cox Communications |
| 15173 | 68.3.34.26 | 3/21/11 04:58:10 AM | Hurt Locker | Cox Communications |
| 15174 | 68.98.173.233 | 3/21/11 02:20:11 AM | Hurt Locker | Cox Communications |
| 15175 | 72.199.124.42 | 3/21/11 05:31:05 AM | Hurt Locker | Cox Communications |
| 15176 | 174.68.66.48 | 3/21/11 09:53:57 AM | Hurt Locker | Cox Communications |
| 15177 | 68.109.141.193 | 3/23/11 02:28:09 AM | Hurt Locker | Cox Communications |
| 15178 | 70.188.135.24 | 3/24/11 06:46:55 AM | Hurt Locker | Cox Communications |
| 15179 | 68.229.212.230 | 3/24/11 01:22:23 AM | Hurt Locker | Cox Communications |
| 15180 | 98.190.209.8 | 3/24/11 03:17:50 AM | Hurt Locker | Cox Communications |
| 15181 | 174.65.169.15 | 3/25/11 12:58:18 AM | Hurt Locker | Cox Communications |
| 15182 | 66.210.198.66 | 3/25/11 04:34:58 PM | Hurt Locker | Cox Communications |
| 15183 | 68.98.28.51 | 3/27/11 05:16:25 AM | Hurt Locker | Cox Communications |
| 15184 | 72.220.41.100 | 3/29/11 06:35:18 AM | Hurt Locker | Cox Communications |
| 15185 | 68.228.38.127 | 3/29/11 05:01:38 AM | Hurt Locker | Cox Communications |
| 15186 | 68.228.187.28 | 3/30/11 02:33:37 PM | Hurt Locker | Cox Communications |
| 15187 | 72.195.189.181 | 4/2/11 12:50:29 AM | Hurt Locker | Cox Communications |
| 15188 | 72.218.206.69 | 4/3/11 08:19:16 AM | Hurt Locker | Cox Communications |
| 15189 | 68.97.137.12 | 4/4/11 04:47:16 AM | Hurt Locker | Cox Communications |

| 15190 | 68.2.45.237 | 4/6/11 01:19:42 AM | Hurt Locker | Cox Communications |
|-------|-------------|---------------------|-------------|---------------------|
| 15191 | 72.204.48.43 | 4/7/11 11:00:15 PM | Hurt Locker | Cox Communications |
| 15192 | 68.6.164.199 | 4/8/11 03:35:56 AM | Hurt Locker | Cox Communications |
| 15193 | 68.102.157.66 | 4/10/11 12:16:59 AM | Hurt Locker | Cox Communications |
| 15194 | 184.189.217.214 | 4/11/11 04:37:50 PM | Hurt Locker | Cox Communications |
| 15195 | 70.160.29.125 | 4/11/11 11:09:06 PM | Hurt Locker | Cox Communications |
| 15196 | 72.208.3.206 | 4/11/11 05:20:58 PM | Hurt Locker | Cox Communications |
| 15197 | 68.6.230.1 | 4/11/11 08:50:12 AM | Hurt Locker | Cox Communications |
| 15198 | 72.210.67.154 | 4/11/11 11:53:15 PM | Hurt Locker | Cox Communications |
| 15199 | 68.7.228.194 | 4/11/11 10:47:36 PM | Hurt Locker | Cox Communications |
| 15200 | 24.255.198.119 | 4/12/11 02:59:01 AM | Hurt Locker | Cox Communications |
| 15201 | 98.165.206.66 | 4/12/11 12:19:46 AM | Hurt Locker | Cox Communications |
| 15202 | 70.191.186.215 | 4/12/11 12:16:37 AM | Hurt Locker | Cox Communications |
| 15203 | 68.98.58.3 | 4/12/11 12:20:33 AM | Hurt Locker | Cox Communications |
| 15204 | 68.14.71.84 | 4/12/11 02:10:30 AM | Hurt Locker | Cox Communications |
| 15205 | 72.220.180.231 | 4/12/11 04:59:59 AM | Hurt Locker | Cox Communications |
| 15206 | 70.181.125.105 | 4/12/11 07:33:01 AM | Hurt Locker | Cox Communications |
| 15207 | 68.225.201.205 | 4/12/11 02:31:02 AM | Hurt Locker | Cox Communications |
| 15208 | 98.183.146.158 | 4/12/11 12:22:08 AM | Hurt Locker | Cox Communications |
| 15209 | 70.190.69.228 | 4/12/11 12:32:00 AM | Hurt Locker | Cox Communications |
| 15210 | 70.170.91.34 | 4/12/11 07:44:56 PM | Hurt Locker | Cox Communications |
| 15211 | 72.198.62.196 | 4/12/11 01:41:50 AM | Hurt Locker | Cox Communications |
| 15212 | 68.2.188.71 | 4/12/11 01:59:30 AM | Hurt Locker | Cox Communications |
| 15213 | 68.9.141.154 | 4/12/11 01:19:58 PM | Hurt Locker | Cox Communications |
| 15214 | 70.174.43.67 | 4/12/11 02:01:55 AM | Hurt Locker | Cox Communications |
| 15215 | 98.163.229.18 | 4/12/11 02:12:46 AM | Hurt Locker | Cox Communications |
| 15216 | 70.169.186.102 | 4/12/11 11:51:13 AM | Hurt Locker | Cox Communications |
| 15217 | 68.105.133.224 | 4/12/11 03:52:49 AM | Hurt Locker | Cox Communications |
| 15218 | 72.205.4.78 | 4/12/11 04:35:13 AM | Hurt Locker | Cox Communications |
| 15219 | 70.183.127.62 | 4/12/11 12:10:20 AM | Hurt Locker | Cox Communications |
| 15220 | 98.176.188.243 | 4/12/11 03:57:24 AM | Hurt Locker | Cox Communications |
| 15221 | 24.252.50.83 | 4/12/11 07:23:30 AM | Hurt Locker | Cox Communications |
| 15222 | 72.198.80.237 | 4/13/11 02:46:50 AM | Hurt Locker | Cox Communications |
| 15223 | 72.214.236.127 | 4/13/11 01:30:32 AM | Hurt Locker | Cox Communications |
| 15224 | 68.4.134.225 | 4/13/11 03:32:41 AM | Hurt Locker | Cox Communications |
| 15225 | 72.208.108.193 | 4/13/11 11:50:38 AM | Hurt Locker | Cox Communications |
| 15226 | 70.179.146.176 | 4/13/11 08:15:13 PM | Hurt Locker | Cox Communications |
| 15227 | 68.228.41.227 | 4/13/11 04:54:15 AM | Hurt Locker | Cox Communications |
| 15228 | 68.9.235.198 | 4/13/11 11:29:14 AM | Hurt Locker | Cox Communications |
| 15229 | 174.70.34.236 | 4/13/11 05:37:11 AM | Hurt Locker | Cox Communications |
| 15230 | 70.184.110.25 | 4/13/11 11:17:10 AM | Hurt Locker | Cox Communications |
| 15231 | 70.163.50.112 | 4/13/11 11:31:25 PM | Hurt Locker | Cox Communications |
| 15232 | 68.107.80.247 | 4/13/11 12:38:09 AM | Hurt Locker | Cox Communications |
| 15233 | 72.208.48.13 | 4/13/11 07:40:27 PM | Hurt Locker | Cox Communications |
| 15234 | 68.227.186.160 | 4/13/11 07:22:57 AM | Hurt Locker | Cox Communications |
| 15235 | 72.220.48.57 | 4/13/11 04:40:59 PM | Hurt Locker | Cox Communications |
| 15236 | 72.208.80.223 | 4/13/11 08:46:49 AM | Hurt Locker | Cox Communications |
| 15237 | 68.227.209.130 | 4/13/11 12:37:22 AM | Hurt Locker | Cox Communications |
| 15238 | 72.195.145.160 | 4/13/11 04:15:41 PM | Hurt Locker | Cox Communications |
| 15239 | 68.101.119.235 | 4/14/11 05:37:26 PM | Hurt Locker | Cox Communications |
| 15240 | 68.226.29.107 | 4/14/11 12:20:16 AM | Hurt Locker | Cox Communications |
| 15241 | 98.183.42.48 | 4/14/11 01:15:56 AM | Hurt Locker | Cox Communications |
| 15242 | 68.106.139.157 | 4/14/11 05:44:30 AM | Hurt Locker | Cox Communications |
| 15243 | 68.96.204.85 | 4/14/11 06:47:12 AM | Hurt Locker | Cox Communications |
| 15244 | 68.8.37.228 | 4/14/11 11:27:32 AM | Hurt Locker | Cox Communications |
| 15245 | 68.101.200.237 | 4/14/11 04:22:46 AM | Hurt Locker | Cox Communications |
| 15246 | 72.208.189.139 | 4/14/11 12:37:26 AM | Hurt Locker | Cox Communications |
| 15247 | 70.189.221.155 | 4/14/11 01:40:16 AM | Hurt Locker | Cox Communications |
| 15248 | 68.2.33.109 | 4/14/11 01:55:00 AM | Hurt Locker | Cox Communications |
| 15249 | 72.192.204.234 | 4/14/11 07:23:41 PM | Hurt Locker | Cox Communications |
| 15250 | 68.8.63.224 | 4/14/11 04:37:31 AM | Hurt Locker | Cox Communications |
| 15251 | 68.105.77.250 | 4/14/11 01:15:17 AM | Hurt Locker | Cox Communications |

| 15252 | 98.166.252.212 | 4/14/11 09:15:52 PM | Hurt Locker | Cox Communications |
|---|---|---|---|---|
| 15253 | 70.171.113.34 | 4/14/11 08:39:57 AM | Hurt Locker | Cox Communications |
| 15254 | 24.252.37.20 | 4/15/11 09:46:49 AM | Hurt Locker | Cox Communications |
| 15255 | 68.228.236.83 | 4/15/11 09:19:07 PM | Hurt Locker | Cox Communications |
| 15256 | 98.164.215.109 | 4/15/11 07:37:36 AM | Hurt Locker | Cox Communications |
| 15257 | 98.176.114.241 | 4/15/11 05:51:38 AM | Hurt Locker | Cox Communications |
| 15258 | 70.166.246.22 | 4/15/11 12:51:04 AM | Hurt Locker | Cox Communications |
| 15259 | 24.250.20.227 | 4/15/11 03:07:18 AM | Hurt Locker | Cox Communications |
| 15260 | 72.208.112.211 | 4/15/11 05:41:06 AM | Hurt Locker | Cox Communications |
| 15261 | 72.193.251.161 | 4/16/11 11:40:46 PM | Hurt Locker | Cox Communications |
| 15262 | 72.205.51.253 | 4/16/11 04:10:06 AM | Hurt Locker | Cox Communications |
| 15263 | 24.253.222.118 | 4/16/11 09:15:38 PM | Hurt Locker | Cox Communications |
| 15264 | 98.182.29.30 | 4/16/11 06:38:03 PM | Hurt Locker | Cox Communications |
| 15265 | 72.219.152.3 | 4/16/11 08:51:16 AM | Hurt Locker | Cox Communications |
| 15266 | 98.166.9.47 | 4/16/11 03:56:38 PM | Hurt Locker | Cox Communications |
| 15267 | 72.211.152.86 | 4/16/11 06:18:14 AM | Hurt Locker | Cox Communications |
| 15268 | 68.14.22.213 | 4/17/11 02:47:37 AM | Hurt Locker | Cox Communications |
| 15269 | 70.179.181.96 | 4/17/11 06:59:12 PM | Hurt Locker | Cox Communications |
| 15270 | 70.178.46.123 | 4/17/11 08:57:09 PM | Hurt Locker | Cox Communications |
| 15271 | 24.250.4.75 | 4/17/11 02:01:52 PM | Hurt Locker | Cox Communications |
| 15272 | 72.197.164.228 | 4/17/11 01:03:31 PM | Hurt Locker | Cox Communications |
| 15273 | 174.64.15.246 | 4/17/11 06:38:25 AM | Hurt Locker | Cox Communications |
| 15274 | 70.161.35.77 | 4/17/11 12:49:25 PM | Hurt Locker | Cox Communications |
| 15275 | 72.204.168.162 | 4/17/11 04:34:35 AM | Hurt Locker | Cox Communications |
| 15276 | 68.7.251.7 | 4/18/11 12:09:38 AM | Hurt Locker | Cox Communications |
| 15277 | 70.162.18.242 | 4/18/11 12:08:14 AM | Hurt Locker | Cox Communications |
| 15278 | 70.191.238.156 | 4/18/11 11:49:06 PM | Hurt Locker | Cox Communications |
| 15279 | 68.7.195.199 | 4/18/11 01:42:07 AM | Hurt Locker | Cox Communications |
| 15280 | 72.223.12.168 | 4/18/11 05:40:12 AM | Hurt Locker | Cox Communications |
| 15281 | 70.162.28.4 | 4/18/11 12:45:39 AM | Hurt Locker | Cox Communications |
| 15282 | 70.162.26.202 | 4/18/11 08:26:30 PM | Hurt Locker | Cox Communications |
| 15283 | 70.190.65.67 | 4/18/11 12:04:03 AM | Hurt Locker | Cox Communications |
| 15284 | 68.98.146.59 | 4/18/11 04:13:31 PM | Hurt Locker | Cox Communications |
| 15285 | 72.193.220.72 | 4/18/11 12:45:30 AM | Hurt Locker | Cox Communications |
| 15286 | 24.250.151.136 | 4/19/11 07:52:53 AM | Hurt Locker | Cox Communications |
| 15287 | 98.183.163.155 | 4/19/11 12:16:41 AM | Hurt Locker | Cox Communications |
| 15288 | 68.231.131.190 | 4/19/11 02:52:54 PM | Hurt Locker | Cox Communications |
| 15289 | 68.96.135.253 | 4/19/11 04:44:00 PM | Hurt Locker | Cox Communications |
| 15290 | 68.231.157.56 | 4/19/11 01:44:57 AM | Hurt Locker | Cox Communications |
| 15291 | 70.173.153.37 | 4/19/11 07:37:47 AM | Hurt Locker | Cox Communications |
| 15292 | 70.191.239.205 | 4/20/11 09:00:16 AM | Hurt Locker | Cox Communications |
| 15293 | 174.77.58.227 | 4/20/11 04:05:23 PM | Hurt Locker | Cox Communications |
| 15294 | 68.105.109.205 | 4/20/11 05:11:07 PM | Hurt Locker | Cox Communications |
| 15295 | 70.178.54.2 | 4/20/11 12:54:13 AM | Hurt Locker | Cox Communications |
| 15296 | 72.219.166.244 | 4/20/11 02:02:02 AM | Hurt Locker | Cox Communications |
| 15297 | 68.107.60.19 | 4/21/11 09:53:46 PM | Hurt Locker | Cox Communications |
| 15298 | 68.97.0.96 | 4/21/11 04:44:45 PM | Hurt Locker | Cox Communications |
| 15299 | 68.105.82.42 | 4/21/11 02:06:45 AM | Hurt Locker | Cox Communications |
| 15300 | 24.255.177.236 | 4/21/11 01:33:52 AM | Hurt Locker | Cox Communications |
| 15301 | 72.211.130.214 | 4/21/11 11:54:37 AM | Hurt Locker | Cox Communications |
| 15302 | 68.107.152.36 | 4/21/11 02:55:54 AM | Hurt Locker | Cox Communications |
| 15303 | 98.176.170.197 | 4/21/11 01:39:20 AM | Hurt Locker | Cox Communications |
| 15304 | 68.9.160.168 | 4/21/11 06:30:05 PM | Hurt Locker | Cox Communications |
| 15305 | 98.182.20.161 | 4/21/11 06:33:34 AM | Hurt Locker | Cox Communications |
| 15306 | 70.160.86.124 | 4/21/11 11:33:01 PM | Hurt Locker | Cox Communications |
| 15307 | 70.187.188.247 | 4/21/11 09:58:42 PM | Hurt Locker | Cox Communications |
| 15308 | 70.190.220.40 | 4/22/11 05:34:40 AM | Hurt Locker | Cox Communications |
| 15309 | 68.2.122.74 | 4/22/11 03:55:31 AM | Hurt Locker | Cox Communications |
| 15310 | 72.222.149.150 | 4/22/11 04:19:28 AM | Hurt Locker | Cox Communications |
| 15311 | 70.191.195.154 | 4/22/11 05:52:15 AM | Hurt Locker | Cox Communications |
| 15312 | 66.32.193.22 | 6/11/10 01:28:45 AM | Hurt Locker | EarthLink |
| 15313 | 216.175.86.12 | 6/12/10 02:52:36 AM | Hurt Locker | EarthLink |

| | | | | |
|---|---|---|---|---|
| 15314 | 66.32.161.111 | 6/15/10 03:18:56 PM | Hurt Locker | EarthLink |
| 15315 | 71.161.216.120 | 4/7/10 12:11:24 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15316 | 72.64.7.129 | 4/7/10 12:52:26 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15317 | 71.173.74.188 | 4/7/10 01:02:57 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15318 | 71.168.90.98 | 4/7/10 03:49:05 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15319 | 209.105.181.188 | 4/7/10 01:15:01 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15320 | 71.168.68.100 | 4/7/10 01:59:47 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15321 | 72.73.92.120 | 4/9/10 12:00:21 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15322 | 67.158.145.33 | 4/9/10 12:21:26 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15323 | 72.95.86.187 | 4/9/10 02:22:36 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15324 | 70.16.111.190 | 4/9/10 03:30:52 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15325 | 71.181.63.9 | 4/9/10 05:20:18 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15326 | 216.145.141.97 | 4/9/10 10:34:02 AM | Hurt Locker | Fairpoint Communications |
| 15327 | 71.181.53.241 | 4/9/10 11:05:35 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15328 | 209.105.168.193 | 4/11/10 12:20:36 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15329 | 74.209.22.97 | 4/11/10 02:59:48 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15330 | 67.158.176.208 | 4/11/10 10:13:04 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15331 | 64.222.237.234 | 4/12/10 12:35:58 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15332 | 71.168.91.185 | 4/12/10 02:36:39 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15333 | 209.105.147.6 | 4/13/10 12:03:04 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15334 | 71.173.94.100 | 4/13/10 12:48:04 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15335 | 72.71.207.129 | 4/13/10 02:39:15 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15336 | 216.227.117.231 | 4/13/10 08:13:08 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15337 | 72.64.14.205 | 4/13/10 09:36:02 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15338 | 216.227.127.84 | 4/13/10 12:36:43 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15339 | 216.227.19.131 | 4/13/10 08:12:19 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15340 | 71.173.82.124 | 4/14/10 01:28:29 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15341 | 72.65.96.203 | 4/14/10 02:12:06 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15342 | 67.158.145.199 | 4/15/10 12:04:30 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15343 | 64.222.176.246 | 4/15/10 12:22:13 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15344 | 72.65.109.153 | 4/15/10 02:37:26 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15345 | 72.71.241.230 | 4/15/10 11:18:29 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15346 | 71.173.79.28 | 4/16/10 04:58:58 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15347 | 72.71.251.134 | 4/17/10 01:57:54 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15348 | 72.95.93.28 | 4/17/10 03:46:16 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15349 | 71.168.76.118 | 4/17/10 03:57:28 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15350 | 74.209.11.31 | 4/17/10 05:35:34 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15351 | 71.169.138.143 | 4/17/10 11:10:25 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15352 | 71.181.83.103 | 4/17/10 03:29:35 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15353 | 71.168.114.50 | 4/18/10 01:43:14 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15354 | 72.65.96.92 | 4/18/10 03:17:17 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15355 | 64.223.241.73 | 4/18/10 04:53:02 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15356 | 216.227.106.99 | 4/18/10 10:13:23 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15357 | 74.209.51.233 | 4/19/10 12:04:54 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15358 | 71.161.87.66 | 4/19/10 08:18:11 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15359 | 72.71.219.69 | 4/20/10 12:11:51 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15360 | 72.73.67.30 | 4/20/10 12:48:59 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15361 | 216.227.5.182 | 4/20/10 04:56:10 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15362 | 216.227.57.178 | 4/20/10 05:59:02 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15363 | 72.71.222.228 | 4/20/10 07:44:20 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15364 | 70.109.189.192 | 4/21/10 12:03:43 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15365 | 74.209.55.150 | 4/21/10 12:04:40 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15366 | 70.105.225.115 | 4/21/10 02:31:30 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15367 | 72.92.151.134 | 4/21/10 02:33:44 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15368 | 66.243.214.181 | 4/22/10 02:17:48 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15369 | 209.105.181.168 | 4/22/10 05:38:39 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15370 | 71.254.109.39 | 4/23/10 12:11:54 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15371 | 66.243.241.186 | 4/24/10 03:15:02 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15372 | 70.105.232.49 | 4/25/10 07:16:05 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15373 | 71.173.89.186 | 4/25/10 03:43:03 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15374 | 71.254.107.215 | 4/26/10 01:25:54 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15375 | 67.158.154.129 | 4/27/10 03:47:25 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |

| 15376 | 72.73.107.16 | 4/27/10 05:06:28 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
|---|---|---|---|---|
| 15377 | 209.105.132.173 | 4/27/10 06:35:44 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15378 | 72.73.69.43 | 4/27/10 08:49:16 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15379 | 69.50.36.143 | 4/28/10 02:27:08 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15380 | 70.105.251.72 | 4/28/10 05:10:40 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15381 | 71.169.161.2 | 4/29/10 12:00:40 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15382 | 71.168.74.244 | 4/29/10 03:00:13 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15383 | 71.181.77.240 | 4/29/10 09:29:45 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15384 | 64.223.220.186 | 4/30/10 12:04:30 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15385 | 70.16.214.224 | 4/30/10 02:09:50 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15386 | 70.109.190.218 | 4/30/10 03:22:46 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15387 | 70.16.97.11 | 4/30/10 04:47:54 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15388 | 74.209.45.44 | 5/1/10 12:11:53 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15389 | 72.73.122.97 | 5/2/10 12:54:13 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15390 | 72.92.151.99 | 5/2/10 02:13:23 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15391 | 24.121.59.150 | 5/2/10 04:40:53 PM | Hurt Locker | Fairpoint Communications |
| 15392 | 74.209.13.243 | 5/3/10 01:15:26 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15393 | 216.227.28.31 | 5/3/10 02:39:56 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15394 | 67.158.146.24 | 5/3/10 01:50:00 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15395 | 66.243.236.38 | 5/3/10 04:33:52 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15396 | 70.109.146.230 | 5/3/10 04:40:49 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15397 | 66.243.230.218 | 5/3/10 11:51:07 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15398 | 70.109.187.208 | 5/4/10 01:30:25 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15399 | 71.173.76.245 | 5/4/10 08:40:54 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15400 | 71.255.135.223 | 5/5/10 12:21:09 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15401 | 216.227.107.152 | 5/5/10 08:12:28 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15402 | 74.209.22.198 | 5/5/10 10:10:12 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15403 | 72.65.99.143 | 5/6/10 01:41:23 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15404 | 71.169.177.74 | 5/6/10 02:37:38 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15405 | 71.168.87.249 | 5/7/10 03:05:39 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15406 | 71.173.72.131 | 5/7/10 03:17:20 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15407 | 72.95.127.151 | 5/7/10 11:46:43 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15408 | 216.227.33.194 | 5/8/10 05:13:27 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15409 | 70.20.44.59 | 5/8/10 08:13:30 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15410 | 216.227.110.166 | 5/9/10 02:46:24 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15411 | 72.73.108.219 | 5/9/10 04:57:28 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15412 | 71.181.68.90 | 5/9/10 01:05:40 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15413 | 72.64.1.123 | 5/9/10 05:29:07 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15414 | 72.87.63.97 | 5/10/10 12:13:12 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15415 | 70.16.77.150 | 5/10/10 02:24:34 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15416 | 72.73.124.181 | 5/10/10 03:01:48 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15417 | 209.105.181.209 | 5/11/10 12:12:42 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15418 | 71.169.141.122 | 5/11/10 04:49:59 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15419 | 216.227.104.22 | 5/11/10 06:36:31 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15420 | 72.64.2.217 | 5/11/10 10:27:22 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15421 | 71.254.101.51 | 5/11/10 10:41:12 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15422 | 71.169.156.192 | 5/12/10 12:05:03 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15423 | 72.95.109.50 | 5/13/10 12:48:38 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15424 | 216.227.24.2 | 5/13/10 04:34:31 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15425 | 71.254.111.129 | 5/13/10 11:38:26 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15426 | 71.161.192.187 | 5/13/10 04:01:57 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15427 | 71.161.214.161 | 5/13/10 10:06:27 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15428 | 72.71.216.175 | 5/14/10 03:19:56 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15429 | 70.109.178.161 | 5/14/10 07:14:56 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15430 | 71.161.211.193 | 5/14/10 06:51:56 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15431 | 209.105.137.116 | 5/14/10 06:52:23 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15432 | 70.20.36.58 | 5/14/10 08:40:38 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15433 | 216.227.7.68 | 5/15/10 12:00:49 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15434 | 71.168.111.203 | 5/15/10 03:16:37 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15435 | 216.227.50.182 | 5/16/10 02:11:53 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15436 | 71.181.52.179 | 5/16/10 02:22:15 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15437 | 216.227.125.108 | 5/16/10 02:15:36 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |

| 15438 | 70.109.183.33 | 5/16/10 08:19:00 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
|-------|---------------|---------------------|-------------|--------------------------------|
| 15439 | 74.209.52.20 | 5/18/10 12:01:37 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15440 | 71.181.59.74 | 5/20/10 09:33:01 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15441 | 216.227.124.131 | 5/21/10 12:07:58 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15442 | 69.50.41.128 | 5/21/10 12:11:04 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15443 | 71.168.87.82 | 5/21/10 12:53:29 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15444 | 71.254.106.33 | 5/21/10 03:23:18 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15445 | 71.169.148.99 | 5/21/10 04:50:34 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15446 | 70.16.206.151 | 5/22/10 12:03:26 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15447 | 71.168.99.198 | 5/22/10 07:39:13 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15448 | 71.255.155.117 | 5/22/10 08:25:39 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15449 | 64.223.85.247 | 5/22/10 10:06:59 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15450 | 67.158.177.204 | 5/23/10 03:05:49 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15451 | 71.173.93.154 | 5/23/10 03:55:35 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15452 | 71.181.52.169 | 5/23/10 05:11:01 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15453 | 70.109.128.161 | 5/23/10 09:15:37 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15454 | 216.227.33.60 | 5/24/10 12:00:19 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15455 | 72.65.111.71 | 5/24/10 12:05:04 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15456 | 72.95.109.79 | 5/24/10 02:27:25 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15457 | 216.227.6.139 | 5/24/10 02:49:34 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15458 | 64.223.187.49 | 5/24/10 04:24:11 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15459 | 72.95.95.44 | 5/24/10 04:28:31 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15460 | 74.209.32.175 | 5/24/10 04:39:49 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15461 | 67.158.174.182 | 5/24/10 09:23:20 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15462 | 70.16.99.237 | 5/25/10 04:42:33 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15463 | 209.105.139.195 | 5/25/10 10:42:47 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15464 | 64.222.106.232 | 5/26/10 12:53:12 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15465 | 74.209.51.110 | 5/26/10 02:20:20 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15466 | 64.223.88.215 | 5/26/10 02:34:54 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15467 | 72.71.205.182 | 5/26/10 03:11:13 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15468 | 74.209.11.68 | 5/26/10 03:58:36 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15469 | 216.227.25.8 | 5/26/10 03:26:17 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15470 | 71.181.44.153 | 5/28/10 02:59:32 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15471 | 72.71.205.175 | 5/28/10 01:43:35 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15472 | 66.243.233.107 | 5/29/10 07:12:25 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15473 | 71.161.217.214 | 5/30/10 03:21:18 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15474 | 64.222.126.139 | 5/31/10 12:09:34 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15475 | 72.87.56.179 | 5/31/10 11:16:56 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15476 | 216.227.33.169 | 6/1/10 01:29:47 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15477 | 71.181.40.3 | 6/1/10 04:05:56 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15478 | 71.169.140.90 | 6/2/10 01:20:29 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15479 | 64.222.202.97 | 6/2/10 01:21:01 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15480 | 71.254.12.219 | 6/2/10 02:44:03 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15481 | 71.254.99.243 | 6/2/10 02:47:28 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15482 | 74.209.7.133 | 6/2/10 03:32:37 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15483 | 66.243.212.185 | 6/2/10 05:46:20 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15484 | 216.227.58.102 | 6/2/10 08:38:37 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15485 | 72.87.52.2 | 6/2/10 09:17:15 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15486 | 209.105.131.164 | 6/2/10 06:58:20 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15487 | 216.227.39.191 | 6/2/10 08:41:05 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15488 | 216.227.127.80 | 6/2/10 08:54:30 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15489 | 71.161.71.236 | 6/2/10 11:21:09 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15490 | 72.92.128.145 | 6/3/10 12:13:41 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15491 | 72.71.251.30 | 6/4/10 03:47:05 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15492 | 72.73.93.122 | 6/4/10 05:03:34 PM | Hurt Locker | Fairpoint Communications |
| 15493 | 66.243.240.127 | 6/4/10 05:28:36 PM | Hurt Locker | Fairpoint Communications |
| 15494 | 68.238.48.84 | 6/6/10 05:57:19 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15495 | 209.105.135.227 | 6/6/10 06:01:08 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15496 | 72.64.10.219 | 6/6/10 11:01:45 AM | Hurt Locker | Fairpoint Communications |
| 15497 | 67.158.164.195 | 6/6/10 06:56:58 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15498 | 72.71.232.239 | 6/6/10 08:46:20 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15499 | 66.243.238.82 | 6/7/10 01:44:50 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |

| 15500 | 71.241.217.229 | 6/7/10 01:48:36 AM | Hurt Locker | Fairpoint Communications |
| 15501 | 64.223.87.14 | 6/7/10 02:08:04 AM | Hurt Locker | Fairpoint Communications |
| 15502 | 216.227.23.241 | 6/7/10 03:33:23 AM | Hurt Locker | Fairpoint Communications |
| 15503 | 70.16.97.59 | 6/7/10 03:56:54 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15504 | 71.161.214.228 | 6/7/10 05:10:13 AM | Hurt Locker | Fairpoint Communications |
| 15505 | 64.222.111.78 | 6/7/10 08:05:33 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15506 | 64.223.87.56 | 6/7/10 09:05:56 PM | Hurt Locker | Fairpoint Communications |
| 15507 | 70.105.238.9 | 6/8/10 12:03:29 AM | Hurt Locker | Fairpoint Communications |
| 15508 | 71.254.108.116 | 6/8/10 12:07:04 AM | Hurt Locker | Fairpoint Communications |
| 15509 | 69.50.63.112 | 6/8/10 12:47:51 AM | Hurt Locker | Fairpoint Communications |
| 15510 | 71.169.165.48 | 6/8/10 03:40:47 AM | Hurt Locker | Fairpoint Communications |
| 15511 | 72.73.122.33 | 6/8/10 12:16:37 PM | Hurt Locker | Fairpoint Communications |
| 15512 | 71.169.135.63 | 6/8/10 03:33:43 PM | Hurt Locker | Fairpoint Communications |
| 15513 | 74.209.36.190 | 6/10/10 03:20:55 PM | Hurt Locker | Fairpoint Communications |
| 15514 | 67.158.176.252 | 6/10/10 09:34:45 PM | Hurt Locker | Fairpoint Communications |
| 15515 | 72.71.251.153 | 6/10/10 09:56:34 PM | Hurt Locker | Fairpoint Communications |
| 15516 | 70.105.238.75 | 6/10/10 10:19:37 PM | Hurt Locker | Fairpoint Communications |
| 15517 | 72.73.65.111 | 6/12/10 01:35:41 AM | Hurt Locker | Fairpoint Communications |
| 15518 | 72.64.6.209 | 6/12/10 07:17:03 AM | Hurt Locker | Fairpoint Communications |
| 15519 | 72.64.0.128 | 6/13/10 11:07:54 AM | Hurt Locker | Fairpoint Communications |
| 15520 | 64.222.96.142 | 6/13/10 11:51:01 PM | Hurt Locker | Fairpoint Communications |
| 15521 | 72.71.213.71 | 6/14/10 12:57:55 AM | Hurt Locker | Fairpoint Communications |
| 15522 | 67.158.144.20 | 6/14/10 03:04:02 AM | Hurt Locker | Fairpoint Communications |
| 15523 | 71.161.221.8 | 6/14/10 07:00:07 AM | Hurt Locker | Fairpoint Communications |
| 15524 | 71.169.146.224 | 6/14/10 07:21:01 AM | Hurt Locker | Fairpoint Communications |
| 15525 | 64.222.104.78 | 6/14/10 08:04:27 AM | Hurt Locker | Fairpoint Communications |
| 15526 | 71.168.86.211 | 6/15/10 12:55:09 AM | Hurt Locker | Fairpoint Communications |
| 15527 | 209.105.137.130 | 6/15/10 02:38:17 AM | Hurt Locker | Fairpoint Communications |
| 15528 | 70.16.195.78 | 6/15/10 03:57:17 PM | Hurt Locker | Fairpoint Communications |
| 15529 | 71.168.84.120 | 6/16/10 02:46:27 AM | Hurt Locker | Fairpoint Communications |
| 15530 | 71.181.72.139 | 6/16/10 04:58:55 AM | Hurt Locker | Fairpoint Communications |
| 15531 | 216.227.111.113 | 6/17/10 06:51:54 AM | Hurt Locker | Fairpoint Communications |
| 15532 | 72.92.130.97 | 6/17/10 08:41:43 AM | Hurt Locker | Fairpoint Communications |
| 15533 | 64.222.88.151 | 6/17/10 08:48:44 PM | Hurt Locker | Fairpoint Communications |
| 15534 | 72.71.199.34 | 6/18/10 06:07:58 AM | Hurt Locker | Fairpoint Communications |
| 15535 | 71.161.209.221 | 6/18/10 06:18:35 AM | Hurt Locker | Fairpoint Communications |
| 15536 | 71.168.85.242 | 6/18/10 10:34:33 AM | Hurt Locker | Fairpoint Communications |
| 15537 | 71.161.219.250 | 6/18/10 06:58:04 PM | Hurt Locker | Fairpoint Communications |
| 15538 | 71.161.221.203 | 6/19/10 05:20:00 AM | Hurt Locker | Fairpoint Communications |
| 15539 | 71.161.216.77 | 6/19/10 09:33:58 AM | Hurt Locker | Fairpoint Communications |
| 15540 | 70.16.73.108 | 6/19/10 02:21:44 PM | Hurt Locker | Fairpoint Communications |
| 15541 | 72.95.119.6 | 6/19/10 04:27:13 PM | Hurt Locker | Fairpoint Communications |
| 15542 | 72.71.222.102 | 6/19/10 06:50:32 PM | Hurt Locker | Fairpoint Communications |
| 15543 | 216.227.17.26 | 6/19/10 07:42:48 PM | Hurt Locker | Fairpoint Communications |
| 15544 | 71.181.38.53 | 6/19/10 11:52:20 PM | Hurt Locker | Fairpoint Communications |
| 15545 | 64.223.235.243 | 6/20/10 01:30:29 AM | Hurt Locker | Fairpoint Communications |
| 15546 | 70.20.37.175 | 6/20/10 04:09:42 PM | Hurt Locker | Fairpoint Communications |
| 15547 | 71.181.82.38 | 6/20/10 10:16:12 PM | Hurt Locker | Fairpoint Communications |
| 15548 | 71.254.110.157 | 6/21/10 12:11:33 AM | Hurt Locker | Fairpoint Communications |
| 15549 | 72.64.1.40 | 6/21/10 01:47:09 AM | Hurt Locker | Fairpoint Communications |
| 15550 | 64.222.238.158 | 6/21/10 02:20:14 AM | Hurt Locker | Fairpoint Communications |
| 15551 | 216.227.104.144 | 6/21/10 05:25:49 AM | Hurt Locker | Fairpoint Communications |
| 15552 | 66.243.214.58 | 6/21/10 10:27:36 AM | Hurt Locker | Fairpoint Communications |
| 15553 | 71.181.74.214 | 6/21/10 01:18:03 PM | Hurt Locker | Fairpoint Communications |
| 15554 | 67.158.160.150 | 6/21/10 03:48:57 PM | Hurt Locker | Fairpoint Communications |
| 15555 | 72.92.131.142 | 6/22/10 12:54:28 AM | Hurt Locker | Fairpoint Communications |
| 15556 | 70.16.74.164 | 6/22/10 02:31:36 AM | Hurt Locker | Fairpoint Communications |
| 15557 | 64.223.229.77 | 6/22/10 11:00:31 AM | Hurt Locker | Fairpoint Communications |
| 15558 | 64.222.243.82 | 6/22/10 03:27:37 PM | Hurt Locker | Fairpoint Communications |
| 15559 | 71.181.70.220 | 6/22/10 09:43:28 PM | Hurt Locker | Fairpoint Communications |
| 15560 | 71.161.218.156 | 6/23/10 02:59:43 AM | Hurt Locker | Fairpoint Communications |
| 15561 | 72.65.102.55 | 6/23/10 08:26:13 AM | Hurt Locker | Fairpoint Communications |

| 15562 | 71.169.134.91 | 6/23/10 09:16:48 AM | Hurt Locker | Fairpoint Communications |
|---|---|---|---|---|
| 15563 | 70.109.163.167 | 6/24/10 12:36:40 AM | Hurt Locker | Fairpoint Communications |
| 15564 | 71.169.130.87 | 6/24/10 04:47:58 AM | Hurt Locker | Fairpoint Communications |
| 15565 | 71.169.139.171 | 6/24/10 08:55:45 AM | Hurt Locker | Fairpoint Communications |
| 15566 | 64.223.237.162 | 6/24/10 11:59:09 AM | Hurt Locker | Fairpoint Communications |
| 15567 | 71.181.126.36 | 6/24/10 05:54:31 PM | Hurt Locker | Fairpoint Communications |
| 15568 | 64.222.224.81 | 6/25/10 03:11:34 AM | Hurt Locker | Fairpoint Communications |
| 15569 | 71.168.95.241 | 6/26/10 12:01:56 AM | Hurt Locker | Fairpoint Communications |
| 15570 | 67.158.152.90 | 6/26/10 02:37:19 AM | Hurt Locker | Fairpoint Communications |
| 15571 | 209.105.145.53 | 6/26/10 02:50:36 AM | Hurt Locker | Fairpoint Communications |
| 15572 | 71.169.148.22 | 6/26/10 03:55:22 AM | Hurt Locker | Fairpoint Communications |
| 15573 | 64.222.210.200 | 6/26/10 04:57:15 AM | Hurt Locker | Fairpoint Communications |
| 15574 | 71.169.145.38 | 6/26/10 01:09:57 PM | Hurt Locker | Fairpoint Communications |
| 15575 | 71.169.165.235 | 6/26/10 03:46:13 PM | Hurt Locker | Fairpoint Communications |
| 15576 | 72.73.84.89 | 6/27/10 02:17:18 AM | Hurt Locker | Fairpoint Communications |
| 15577 | 72.71.210.178 | 6/28/10 02:20:44 AM | Hurt Locker | Fairpoint Communications |
| 15578 | 64.223.133.186 | 6/28/10 09:39:18 PM | Hurt Locker | Fairpoint Communications |
| 15579 | 70.16.193.130 | 6/29/10 12:52:09 AM | Hurt Locker | Fairpoint Communications |
| 15580 | 71.173.73.128 | 6/29/10 12:49:05 PM | Hurt Locker | Fairpoint Communications |
| 15581 | 71.173.74.66 | 6/29/10 02:49:45 PM | Hurt Locker | Fairpoint Communications |
| 15582 | 72.95.120.102 | 6/29/10 03:25:29 PM | Hurt Locker | Fairpoint Communications |
| 15583 | 209.105.137.6 | 6/30/10 02:31:43 AM | Hurt Locker | Fairpoint Communications |
| 15584 | 71.181.51.47 | 6/30/10 05:22:43 AM | Hurt Locker | Fairpoint Communications |
| 15585 | 64.222.240.93 | 6/30/10 04:46:53 PM | Hurt Locker | Fairpoint Communications |
| 15586 | 74.209.13.129 | 7/1/10 04:07:20 AM | Hurt Locker | Fairpoint Communications |
| 15587 | 216.227.28.191 | 7/2/10 06:19:51 AM | Hurt Locker | Fairpoint Communications |
| 15588 | 70.16.107.176 | 7/2/10 05:35:17 PM | Hurt Locker | Fairpoint Communications |
| 15589 | 70.109.165.67 | 7/3/10 12:52:04 AM | Hurt Locker | Fairpoint Communications |
| 15590 | 67.158.128.112 | 7/3/10 08:04:53 AM | Hurt Locker | Fairpoint Communications |
| 15591 | 70.109.149.93 | 7/4/10 12:42:50 AM | Hurt Locker | Fairpoint Communications |
| 15592 | 216.227.86.116 | 7/4/10 12:34:51 PM | Hurt Locker | Fairpoint Communications |
| 15593 | 70.16.209.92 | 7/4/10 04:23:45 PM | Hurt Locker | Fairpoint Communications |
| 15594 | 216.227.73.145 | 7/5/10 11:08:08 PM | Hurt Locker | Fairpoint Communications |
| 15595 | 71.173.70.241 | 7/6/10 12:07:11 PM | Hurt Locker | Fairpoint Communications |
| 15596 | 71.173.69.43 | 7/6/10 01:04:46 PM | Hurt Locker | Fairpoint Communications |
| 15597 | 71.173.77.210 | 7/6/10 01:54:34 PM | Hurt Locker | Fairpoint Communications |
| 15598 | 72.64.13.160 | 7/6/10 03:10:45 PM | Hurt Locker | Fairpoint Communications |
| 15599 | 216.227.83.49 | 7/6/10 10:45:44 PM | Hurt Locker | Fairpoint Communications |
| 15600 | 64.222.236.105 | 7/7/10 12:32:15 AM | Hurt Locker | Fairpoint Communications |
| 15601 | 72.73.89.213 | 7/7/10 01:32:52 AM | Hurt Locker | Fairpoint Communications |
| 15602 | 70.109.132.119 | 7/7/10 09:50:04 AM | Hurt Locker | Fairpoint Communications |
| 15603 | 72.73.93.147 | 7/7/10 09:57:33 PM | Hurt Locker | Fairpoint Communications |
| 15604 | 72.73.95.37 | 7/8/10 03:57:13 PM | Hurt Locker | Fairpoint Communications |
| 15605 | 64.222.253.167 | 7/8/10 04:17:53 PM | Hurt Locker | Fairpoint Communications |
| 15606 | 70.16.101.157 | 7/8/10 06:30:18 PM | Hurt Locker | Fairpoint Communications |
| 15607 | 71.161.64.28 | 7/9/10 03:32:03 PM | Hurt Locker | Fairpoint Communications |
| 15608 | 67.158.159.27 | 7/9/10 04:30:51 PM | Hurt Locker | Fairpoint Communications |
| 15609 | 70.16.72.201 | 7/9/10 04:32:18 PM | Hurt Locker | Fairpoint Communications |
| 15610 | 67.158.159.63 | 7/9/10 09:58:27 PM | Hurt Locker | Fairpoint Communications |
| 15611 | 66.243.215.70 | 7/10/10 01:59:26 AM | Hurt Locker | Fairpoint Communications |
| 15612 | 64.223.228.130 | 7/10/10 08:39:47 AM | Hurt Locker | Fairpoint Communications |
| 15613 | 72.95.113.226 | 7/10/10 10:40:23 PM | Hurt Locker | Fairpoint Communications |
| 15614 | 64.222.98.239 | 7/11/10 12:03:40 AM | Hurt Locker | Fairpoint Communications |
| 15615 | 64.222.235.95 | 7/11/10 06:12:13 AM | Hurt Locker | Fairpoint Communications |
| 15616 | 71.169.179.140 | 7/11/10 10:47:49 PM | Hurt Locker | Fairpoint Communications |
| 15617 | 72.64.6.176 | 7/11/10 11:41:06 PM | Hurt Locker | Fairpoint Communications |
| 15618 | 64.223.229.244 | 7/12/10 12:07:22 AM | Hurt Locker | Fairpoint Communications |
| 15619 | 72.73.71.120 | 7/12/10 12:25:22 AM | Hurt Locker | Fairpoint Communications |
| 15620 | 72.71.205.151 | 7/12/10 12:28:50 AM | Hurt Locker | Fairpoint Communications |
| 15621 | 72.95.94.220 | 7/12/10 01:32:45 AM | Hurt Locker | Fairpoint Communications |
| 15622 | 71.181.70.115 | 7/12/10 02:27:48 AM | Hurt Locker | Fairpoint Communications |
| 15623 | 67.158.129.197 | 7/12/10 10:20:05 PM | Hurt Locker | Fairpoint Communications |

| 15624 | 70.16.200.74 | 7/13/10 03:45:28 AM | Hurt Locker | Fairpoint Communications |
| 15625 | 64.223.228.32 | 7/13/10 02:37:05 PM | Hurt Locker | Fairpoint Communications |
| 15626 | 64.223.105.104 | 7/13/10 04:42:01 PM | Hurt Locker | Fairpoint Communications |
| 15627 | 72.71.205.166 | 7/13/10 07:16:28 PM | Hurt Locker | Fairpoint Communications |
| 15628 | 70.20.47.250 | 7/13/10 09:24:24 PM | Hurt Locker | Fairpoint Communications |
| 15629 | 64.222.85.229 | 7/13/10 11:38:25 PM | Hurt Locker | Fairpoint Communications |
| 15630 | 72.64.13.248 | 7/14/10 02:42:55 AM | Hurt Locker | Fairpoint Communications |
| 15631 | 64.222.86.226 | 7/14/10 07:17:02 AM | Hurt Locker | Fairpoint Communications |
| 15632 | 70.109.175.31 | 7/14/10 11:33:46 AM | Hurt Locker | Fairpoint Communications |
| 15633 | 74.133.4.175 | 5/15/10 09:14:36 PM | Hurt Locker | Insight Communications Company |
| 15634 | 74.137.36.176 | 5/15/10 09:50:09 PM | Hurt Locker | Insight Communications Company |
| 15635 | 74.128.166.188 | 5/15/10 10:17:04 PM | Hurt Locker | Insight Communications Company |
| 15636 | 74.138.47.177 | 5/16/10 12:15:02 AM | Hurt Locker | Insight Communications Company |
| 15637 | 74.132.34.201 | 5/16/10 06:33:17 PM | Hurt Locker | Insight Communications Company |
| 15638 | 74.143.223.52 | 5/17/10 12:01:00 AM | Hurt Locker | Insight Communications Company |
| 15639 | 74.138.118.92 | 5/17/10 12:44:57 AM | Hurt Locker | Insight Communications Company |
| 15640 | 74.141.24.218 | 5/17/10 04:37:18 AM | Hurt Locker | Insight Communications Company |
| 15641 | 74.136.103.191 | 5/17/10 06:05:57 AM | Hurt Locker | Insight Communications Company |
| 15642 | 74.129.176.181 | 5/18/10 12:02:09 AM | Hurt Locker | Insight Communications Company |
| 15643 | 74.131.14.245 | 5/18/10 07:52:27 PM | Hurt Locker | Insight Communications Company |
| 15644 | 96.28.129.145 | 5/20/10 05:20:53 AM | Hurt Locker | Insight Communications Company |
| 15645 | 96.28.97.124 | 5/20/10 06:13:28 AM | Hurt Locker | Insight Communications Company |
| 15646 | 74.131.118.149 | 5/20/10 06:26:23 PM | Hurt Locker | Insight Communications Company |
| 15647 | 96.28.162.68 | 5/21/10 01:55:25 AM | Hurt Locker | Insight Communications Company |
| 15648 | 74.137.109.3 | 5/21/10 07:56:26 PM | Hurt Locker | Insight Communications Company |
| 15649 | 74.133.48.177 | 5/22/10 12:36:13 AM | Hurt Locker | Insight Communications Company |
| 15650 | 74.132.117.243 | 5/22/10 02:31:36 AM | Hurt Locker | Insight Communications Company |
| 15651 | 74.140.5.56 | 5/22/10 01:04:13 PM | Hurt Locker | Insight Communications Company |
| 15652 | 96.28.50.141 | 5/22/10 04:25:04 PM | Hurt Locker | Insight Communications Company |
| 15653 | 74.137.14.95 | 5/23/10 12:21:53 AM | Hurt Locker | Insight Communications Company |
| 15654 | 96.28.74.45 | 5/23/10 12:37:10 AM | Hurt Locker | Insight Communications Company |
| 15655 | 74.128.156.89 | 5/23/10 03:16:03 AM | Hurt Locker | Insight Communications Company |
| 15656 | 96.28.87.251 | 5/23/10 04:20:36 AM | Hurt Locker | Insight Communications Company |
| 15657 | 74.137.131.252 | 5/23/10 05:00:08 AM | Hurt Locker | Insight Communications Company |
| 15658 | 74.138.130.42 | 5/23/10 07:32:50 AM | Hurt Locker | Insight Communications Company |
| 15659 | 74.130.54.62 | 5/24/10 04:43:23 AM | Hurt Locker | Insight Communications Company |
| 15660 | 74.129.97.162 | 5/25/10 02:01:53 PM | Hurt Locker | Insight Communications Company |
| 15661 | 74.130.227.80 | 5/28/10 06:05:55 PM | Hurt Locker | Insight Communications Company |
| 15662 | 74.128.155.98 | 5/29/10 01:10:11 AM | Hurt Locker | Insight Communications Company |
| 15663 | 74.137.169.10 | 5/29/10 01:20:59 AM | Hurt Locker | Insight Communications Company |
| 15664 | 74.129.193.197 | 5/29/10 01:29:08 PM | Hurt Locker | Insight Communications Company |
| 15665 | 74.129.227.252 | 5/29/10 05:46:47 PM | Hurt Locker | Insight Communications Company |
| 15666 | 74.137.34.37 | 5/30/10 03:34:24 AM | Hurt Locker | Insight Communications Company |
| 15667 | 74.138.41.135 | 5/30/10 11:54:36 PM | Hurt Locker | Insight Communications Company |
| 15668 | 74.141.132.155 | 5/31/10 12:32:10 AM | Hurt Locker | Insight Communications Company |
| 15669 | 96.28.88.116 | 6/1/10 12:59:03 AM | Hurt Locker | Insight Communications Company |
| 15670 | 96.28.138.84 | 6/1/10 05:04:37 AM | Hurt Locker | Insight Communications Company |
| 15671 | 96.28.22.71 | 6/3/10 12:43:41 AM | Hurt Locker | Insight Communications Company |
| 15672 | 74.136.34.146 | 6/4/10 05:21:35 AM | Hurt Locker | Insight Communications Company |
| 15673 | 74.137.48.251 | 6/4/10 06:32:37 AM | Hurt Locker | Insight Communications Company |
| 15674 | 74.140.117.224 | 6/4/10 12:44:28 PM | Hurt Locker | Insight Communications Company |
| 15675 | 74.136.54.49 | 6/5/10 12:45:21 AM | Hurt Locker | Insight Communications Company |
| 15676 | 74.132.6.185 | 6/5/10 12:56:10 AM | Hurt Locker | Insight Communications Company |
| 15677 | 74.129.177.40 | 6/5/10 10:44:12 AM | Hurt Locker | Insight Communications Company |
| 15678 | 74.130.135.86 | 6/5/10 11:47:37 AM | Hurt Locker | Insight Communications Company |
| 15679 | 74.137.233.60 | 6/5/10 02:24:52 PM | Hurt Locker | Insight Communications Company |
| 15680 | 74.138.35.5 | 6/6/10 01:06:15 AM | Hurt Locker | Insight Communications Company |
| 15681 | 74.140.170.224 | 6/6/10 04:23:58 AM | Hurt Locker | Insight Communications Company |
| 15682 | 74.131.241.27 | 6/6/10 02:56:16 PM | Hurt Locker | Insight Communications Company |
| 15683 | 74.137.77.9 | 6/6/10 05:33:20 PM | Hurt Locker | Insight Communications Company |
| 15684 | 74.129.196.195 | 6/6/10 06:48:41 PM | Hurt Locker | Insight Communications Company |
| 15685 | 74.136.135.39 | 6/6/10 09:45:01 PM | Hurt Locker | Insight Communications Company |

| 15686 | 74.140.77.169 | 6/7/10 12:34:44 AM | Hurt Locker | Insight Communications Company |
|---|---|---|---|---|
| 15687 | 74.128.103.85 | 6/7/10 01:48:27 AM | Hurt Locker | Insight Communications Company |
| 15688 | 74.140.227.8 | 6/7/10 07:15:16 AM | Hurt Locker | Insight Communications Company |
| 15689 | 74.131.49.4 | 6/7/10 12:14:58 PM | Hurt Locker | Insight Communications Company |
| 15690 | 74.137.128.232 | 6/7/10 01:03:01 PM | Hurt Locker | Insight Communications Company |
| 15691 | 74.138.243.20 | 6/7/10 02:49:32 PM | Hurt Locker | Insight Communications Company |
| 15692 | 74.128.84.248 | 6/7/10 02:55:23 PM | Hurt Locker | Insight Communications Company |
| 15693 | 74.140.177.59 | 6/7/10 03:10:18 PM | Hurt Locker | Insight Communications Company |
| 15694 | 96.28.85.21 | 6/7/10 07:23:19 PM | Hurt Locker | Insight Communications Company |
| 15695 | 74.131.24.143 | 6/8/10 12:05:28 AM | Hurt Locker | Insight Communications Company |
| 15696 | 74.133.11.73 | 6/8/10 12:54:47 AM | Hurt Locker | Insight Communications Company |
| 15697 | 74.129.214.20 | 6/8/10 03:13:23 AM | Hurt Locker | Insight Communications Company |
| 15698 | 74.133.0.213 | 6/8/10 03:46:52 AM | Hurt Locker | Insight Communications Company |
| 15699 | 74.129.2.19 | 6/8/10 08:31:24 AM | Hurt Locker | Insight Communications Company |
| 15700 | 74.137.98.49 | 6/8/10 12:14:01 PM | Hurt Locker | Insight Communications Company |
| 15701 | 74.137.33.10 | 6/11/10 02:10:43 AM | Hurt Locker | Insight Communications Company |
| 15702 | 74.132.212.252 | 6/11/10 04:17:58 AM | Hurt Locker | Insight Communications Company |
| 15703 | 74.129.179.223 | 6/11/10 04:52:04 AM | Hurt Locker | Insight Communications Company |
| 15704 | 74.129.230.84 | 6/11/10 05:18:46 AM | Hurt Locker | Insight Communications Company |
| 15705 | 74.137.161.204 | 6/11/10 08:11:27 AM | Hurt Locker | Insight Communications Company |
| 15706 | 74.136.242.58 | 6/11/10 12:13:59 PM | Hurt Locker | Insight Communications Company |
| 15707 | 74.140.145.226 | 6/11/10 02:54:35 PM | Hurt Locker | Insight Communications Company |
| 15708 | 74.129.178.223 | 6/11/10 04:36:43 PM | Hurt Locker | Insight Communications Company |
| 15709 | 74.129.199.167 | 6/11/10 04:45:49 PM | Hurt Locker | Insight Communications Company |
| 15710 | 74.129.178.97 | 6/11/10 05:15:53 PM | Hurt Locker | Insight Communications Company |
| 15711 | 74.136.33.105 | 6/11/10 06:53:19 PM | Hurt Locker | Insight Communications Company |
| 15712 | 74.136.240.212 | 6/12/10 01:53:32 AM | Hurt Locker | Insight Communications Company |
| 15713 | 74.136.1.25 | 6/12/10 04:06:20 AM | Hurt Locker | Insight Communications Company |
| 15714 | 74.138.195.82 | 6/12/10 04:32:47 AM | Hurt Locker | Insight Communications Company |
| 15715 | 74.129.73.10 | 6/12/10 09:49:57 AM | Hurt Locker | Insight Communications Company |
| 15716 | 74.128.99.96 | 6/12/10 05:41:18 PM | Hurt Locker | Insight Communications Company |
| 15717 | 74.131.130.78 | 6/12/10 07:11:25 PM | Hurt Locker | Insight Communications Company |
| 15718 | 74.130.176.128 | 6/13/10 07:25:24 PM | Hurt Locker | Insight Communications Company |
| 15719 | 74.128.238.90 | 6/13/10 08:46:12 PM | Hurt Locker | Insight Communications Company |
| 15720 | 74.136.135.132 | 6/13/10 10:24:53 PM | Hurt Locker | Insight Communications Company |
| 15721 | 74.136.226.232 | 6/14/10 12:05:01 AM | Hurt Locker | Insight Communications Company |
| 15722 | 74.131.161.141 | 6/14/10 12:56:58 AM | Hurt Locker | Insight Communications Company |
| 15723 | 74.140.21.126 | 6/14/10 01:04:38 AM | Hurt Locker | Insight Communications Company |
| 15724 | 74.131.53.165 | 6/14/10 01:20:02 AM | Hurt Locker | Insight Communications Company |
| 15725 | 74.140.142.202 | 6/15/10 05:08:16 AM | Hurt Locker | Insight Communications Company |
| 15726 | 74.130.89.177 | 6/15/10 01:32:50 PM | Hurt Locker | Insight Communications Company |
| 15727 | 74.129.63.13 | 6/15/10 04:08:25 PM | Hurt Locker | Insight Communications Company |
| 15728 | 74.129.144.218 | 6/15/10 09:33:22 PM | Hurt Locker | Insight Communications Company |
| 15729 | 74.133.79.136 | 6/16/10 01:11:09 AM | Hurt Locker | Insight Communications Company |
| 15730 | 96.28.111.105 | 6/16/10 08:48:02 AM | Hurt Locker | Insight Communications Company |
| 15731 | 74.132.203.63 | 6/16/10 10:15:59 PM | Hurt Locker | Insight Communications Company |
| 15732 | 74.130.188.120 | 6/17/10 03:40:20 AM | Hurt Locker | Insight Communications Company |
| 15733 | 74.131.111.102 | 6/17/10 07:44:59 AM | Hurt Locker | Insight Communications Company |
| 15734 | 74.129.19.60 | 6/17/10 01:03:45 PM | Hurt Locker | Insight Communications Company |
| 15735 | 74.130.51.39 | 6/17/10 11:27:05 PM | Hurt Locker | Insight Communications Company |
| 15736 | 74.133.113.49 | 6/17/10 11:50:03 PM | Hurt Locker | Insight Communications Company |
| 15737 | 74.132.8.40 | 6/18/10 02:31:12 AM | Hurt Locker | Insight Communications Company |
| 15738 | 74.140.52.22 | 6/18/10 05:14:30 AM | Hurt Locker | Insight Communications Company |
| 15739 | 96.28.231.65 | 6/18/10 07:30:17 AM | Hurt Locker | Insight Communications Company |
| 15740 | 74.132.35.141 | 6/19/10 03:23:42 AM | Hurt Locker | Insight Communications Company |
| 15741 | 74.141.197.147 | 6/19/10 06:56:33 AM | Hurt Locker | Insight Communications Company |
| 15742 | 74.141.110.7 | 6/19/10 06:07:13 PM | Hurt Locker | Insight Communications Company |
| 15743 | 74.136.41.1 | 6/19/10 08:14:42 PM | Hurt Locker | Insight Communications Company |
| 15744 | 74.141.106.178 | 6/19/10 10:39:51 PM | Hurt Locker | Insight Communications Company |
| 15745 | 74.128.182.221 | 6/20/10 12:24:07 AM | Hurt Locker | Insight Communications Company |
| 15746 | 74.140.240.199 | 6/20/10 02:31:39 AM | Hurt Locker | Insight Communications Company |
| 15747 | 74.137.198.135 | 6/20/10 04:08:18 AM | Hurt Locker | Insight Communications Company |

| | | | | |
|---|---|---|---|---|
| 15748 | 74.137.185.76 | 6/20/10 06:40:09 AM | Hurt Locker | Insight Communications Company |
| 15749 | 74.128.36.165 | 6/21/10 12:36:37 AM | Hurt Locker | Insight Communications Company |
| 15750 | 74.137.97.35 | 6/21/10 02:35:36 AM | Hurt Locker | Insight Communications Company |
| 15751 | 74.140.1.153 | 6/22/10 02:57:25 AM | Hurt Locker | Insight Communications Company |
| 15752 | 74.136.42.24 | 6/22/10 08:04:12 AM | Hurt Locker | Insight Communications Company |
| 15753 | 74.133.11.183 | 6/22/10 10:27:41 AM | Hurt Locker | Insight Communications Company |
| 15754 | 74.131.93.160 | 6/22/10 11:11:44 PM | Hurt Locker | Insight Communications Company |
| 15755 | 74.133.23.85 | 6/23/10 12:29:04 AM | Hurt Locker | Insight Communications Company |
| 15756 | 74.136.121.18 | 6/23/10 03:11:08 AM | Hurt Locker | Insight Communications Company |
| 15757 | 74.131.185.230 | 6/23/10 04:31:33 PM | Hurt Locker | Insight Communications Company |
| 15758 | 74.136.5.89 | 6/24/10 06:47:30 AM | Hurt Locker | Insight Communications Company |
| 15759 | 96.28.74.129 | 6/24/10 09:45:05 PM | Hurt Locker | Insight Communications Company |
| 15760 | 74.131.225.44 | 6/24/10 10:17:14 PM | Hurt Locker | Insight Communications Company |
| 15761 | 74.128.201.28 | 6/25/10 01:56:02 AM | Hurt Locker | Insight Communications Company |
| 15762 | 74.133.52.232 | 6/26/10 03:15:19 AM | Hurt Locker | Insight Communications Company |
| 15763 | 74.130.71.195 | 6/26/10 03:22:56 AM | Hurt Locker | Insight Communications Company |
| 15764 | 74.129.179.46 | 6/26/10 06:04:41 PM | Hurt Locker | Insight Communications Company |
| 15765 | 74.142.203.224 | 6/27/10 07:07:28 AM | Hurt Locker | Insight Communications Company |
| 15766 | 74.141.106.132 | 6/27/10 02:11:12 PM | Hurt Locker | Insight Communications Company |
| 15767 | 74.140.102.221 | 6/27/10 11:22:52 PM | Hurt Locker | Insight Communications Company |
| 15768 | 74.140.146.167 | 6/28/10 12:45:03 AM | Hurt Locker | Insight Communications Company |
| 15769 | 74.130.13.247 | 6/28/10 02:04:00 AM | Hurt Locker | Insight Communications Company |
| 15770 | 74.136.138.147 | 6/28/10 06:03:22 AM | Hurt Locker | Insight Communications Company |
| 15771 | 74.137.102.133 | 6/28/10 03:27:08 PM | Hurt Locker | Insight Communications Company |
| 15772 | 74.140.144.159 | 6/29/10 02:08:20 AM | Hurt Locker | Insight Communications Company |
| 15773 | 96.28.105.199 | 6/29/10 02:40:56 AM | Hurt Locker | Insight Communications Company |
| 15774 | 74.137.145.122 | 6/29/10 03:23:53 AM | Hurt Locker | Insight Communications Company |
| 15775 | 74.137.180.122 | 6/29/10 03:33:27 AM | Hurt Locker | Insight Communications Company |
| 15776 | 74.131.193.102 | 6/29/10 11:55:16 AM | Hurt Locker | Insight Communications Company |
| 15777 | 74.137.131.162 | 6/29/10 12:47:09 PM | Hurt Locker | Insight Communications Company |
| 15778 | 96.28.70.150 | 6/29/10 05:37:11 PM | Hurt Locker | Insight Communications Company |
| 15779 | 74.132.198.223 | 6/30/10 12:28:44 AM | Hurt Locker | Insight Communications Company |
| 15780 | 74.132.146.61 | 6/30/10 03:17:49 AM | Hurt Locker | Insight Communications Company |
| 15781 | 74.140.227.37 | 6/30/10 05:25:18 AM | Hurt Locker | Insight Communications Company |
| 15782 | 74.131.3.220 | 6/30/10 07:32:29 AM | Hurt Locker | Insight Communications Company |
| 15783 | 96.28.97.120 | 6/30/10 03:02:18 PM | Hurt Locker | Insight Communications Company |
| 15784 | 74.136.93.153 | 6/30/10 07:27:00 PM | Hurt Locker | Insight Communications Company |
| 15785 | 74.140.71.201 | 7/1/10 10:08:17 PM | Hurt Locker | Insight Communications Company |
| 15786 | 74.136.249.23 | 7/2/10 06:38:03 AM | Hurt Locker | Insight Communications Company |
| 15787 | 74.141.128.36 | 7/2/10 07:02:26 PM | Hurt Locker | Insight Communications Company |
| 15788 | 74.128.185.230 | 7/3/10 07:22:32 AM | Hurt Locker | Insight Communications Company |
| 15789 | 74.133.80.131 | 7/3/10 03:35:10 PM | Hurt Locker | Insight Communications Company |
| 15790 | 74.138.133.179 | 7/4/10 10:46:40 AM | Hurt Locker | Insight Communications Company |
| 15791 | 74.136.36.186 | 7/4/10 09:17:34 PM | Hurt Locker | Insight Communications Company |
| 15792 | 74.138.123.47 | 7/4/10 10:38:04 PM | Hurt Locker | Insight Communications Company |
| 15793 | 74.129.33.232 | 7/5/10 06:41:40 AM | Hurt Locker | Insight Communications Company |
| 15794 | 74.130.130.95 | 7/6/10 12:56:18 AM | Hurt Locker | Insight Communications Company |
| 15795 | 74.132.204.182 | 7/6/10 02:06:34 AM | Hurt Locker | Insight Communications Company |
| 15796 | 74.138.158.37 | 7/6/10 02:34:50 AM | Hurt Locker | Insight Communications Company |
| 15797 | 74.138.34.159 | 7/6/10 05:06:20 AM | Hurt Locker | Insight Communications Company |
| 15798 | 96.28.69.227 | 7/6/10 09:57:32 PM | Hurt Locker | Insight Communications Company |
| 15799 | 74.128.183.146 | 7/6/10 11:25:24 PM | Hurt Locker | Insight Communications Company |
| 15800 | 74.140.177.208 | 7/8/10 03:47:16 AM | Hurt Locker | Insight Communications Company |
| 15801 | 74.136.164.2 | 7/8/10 04:16:00 AM | Hurt Locker | Insight Communications Company |
| 15802 | 74.140.64.63 | 7/8/10 07:32:49 PM | Hurt Locker | Insight Communications Company |
| 15803 | 74.136.5.151 | 7/8/10 08:39:16 PM | Hurt Locker | Insight Communications Company |
| 15804 | 74.132.235.252 | 7/9/10 09:33:34 AM | Hurt Locker | Insight Communications Company |
| 15805 | 74.140.128.230 | 7/9/10 10:41:14 AM | Hurt Locker | Insight Communications Company |
| 15806 | 74.131.193.4 | 7/9/10 06:41:43 PM | Hurt Locker | Insight Communications Company |
| 15807 | 74.133.27.14 | 7/9/10 09:48:25 PM | Hurt Locker | Insight Communications Company |
| 15808 | 74.128.113.252 | 7/9/10 10:32:03 PM | Hurt Locker | Insight Communications Company |
| 15809 | 74.128.54.172 | 7/9/10 10:41:24 PM | Hurt Locker | Insight Communications Company |

| 15810 | 74.140.237.121 | 7/10/10 12:56:33 AM | Hurt Locker | Insight Communications Company |
| 15811 | 74.140.204.26 | 7/10/10 04:07:51 AM | Hurt Locker | Insight Communications Company |
| 15812 | 74.133.37.87 | 7/10/10 04:34:06 AM | Hurt Locker | Insight Communications Company |
| 15813 | 74.140.211.95 | 7/10/10 05:56:56 AM | Hurt Locker | Insight Communications Company |
| 15814 | 74.137.11.98 | 7/10/10 06:35:43 AM | Hurt Locker | Insight Communications Company |
| 15815 | 74.133.62.117 | 7/10/10 11:29:17 AM | Hurt Locker | Insight Communications Company |
| 15816 | 74.140.96.106 | 7/10/10 07:35:22 PM | Hurt Locker | Insight Communications Company |
| 15817 | 74.136.242.169 | 7/10/10 07:54:28 PM | Hurt Locker | Insight Communications Company |
| 15818 | 74.132.34.148 | 7/10/10 08:58:12 PM | Hurt Locker | Insight Communications Company |
| 15819 | 74.137.76.206 | 7/10/10 09:29:09 PM | Hurt Locker | Insight Communications Company |
| 15820 | 74.129.183.65 | 7/10/10 10:56:12 PM | Hurt Locker | Insight Communications Company |
| 15821 | 74.129.134.156 | 7/11/10 06:53:08 AM | Hurt Locker | Insight Communications Company |
| 15822 | 74.140.194.181 | 7/11/10 09:38:51 PM | Hurt Locker | Insight Communications Company |
| 15823 | 74.132.211.27 | 7/12/10 12:18:21 AM | Hurt Locker | Insight Communications Company |
| 15824 | 74.128.155.205 | 7/12/10 12:20:10 AM | Hurt Locker | Insight Communications Company |
| 15825 | 96.28.70.88 | 7/12/10 03:46:48 AM | Hurt Locker | Insight Communications Company |
| 15826 | 74.141.106.172 | 7/12/10 07:26:09 PM | Hurt Locker | Insight Communications Company |
| 15827 | 74.129.160.84 | 7/12/10 10:08:40 PM | Hurt Locker | Insight Communications Company |
| 15828 | 96.28.85.234 | 7/13/10 01:08:35 AM | Hurt Locker | Insight Communications Company |
| 15829 | 74.129.76.208 | 7/13/10 06:22:07 PM | Hurt Locker | Insight Communications Company |
| 15830 | 74.142.200.237 | 7/13/10 07:31:27 PM | Hurt Locker | Insight Communications Company |
| 15831 | 74.133.208.130 | 7/14/10 03:22:14 AM | Hurt Locker | Insight Communications Company |
| 15832 | 74.141.111.228 | 7/14/10 05:18:47 AM | Hurt Locker | Insight Communications Company |
| 15833 | 74.137.128.16 | 7/14/10 05:58:11 AM | Hurt Locker | Insight Communications Company |
| 15834 | 173.21.25.217 | 4/7/10 12:09:10 AM | Hurt Locker | Mediacom Communications Corp |
| 15835 | 173.29.214.57 | 4/7/10 12:19:54 AM | Hurt Locker | Mediacom Communications Corp |
| 15836 | 173.26.90.154 | 4/7/10 12:54:13 AM | Hurt Locker | Mediacom Communications Corp |
| 15837 | 173.18.177.37 | 4/7/10 01:29:42 AM | Hurt Locker | Mediacom Communications Corp |
| 15838 | 173.18.101.40 | 4/7/10 01:37:15 AM | Hurt Locker | Mediacom Communications Corp |
| 15839 | 173.28.162.239 | 4/8/10 12:37:11 AM | Hurt Locker | Mediacom Communications Corp |
| 15840 | 173.28.182.48 | 4/8/10 06:27:42 AM | Hurt Locker | Mediacom Communications Corp |
| 15841 | 173.18.98.156 | 4/8/10 09:08:00 AM | Hurt Locker | Mediacom Communications Corp |
| 15842 | 173.16.251.43 | 4/8/10 06:13:44 PM | Hurt Locker | Mediacom Communications Corp |
| 15843 | 173.29.203.132 | 4/9/10 03:10:28 AM | Hurt Locker | Mediacom Communications Corp |
| 15844 | 173.22.130.164 | 4/9/10 03:29:32 AM | Hurt Locker | Mediacom Communications Corp |
| 15845 | 173.24.125.132 | 4/9/10 04:02:31 AM | Hurt Locker | Mediacom Communications Corp |
| 15846 | 173.18.128.34 | 4/9/10 05:01:55 AM | Hurt Locker | Mediacom Communications Corp |
| 15847 | 173.23.16.255 | 4/9/10 05:46:34 AM | Hurt Locker | Mediacom Communications Corp |
| 15848 | 173.28.159.214 | 4/9/10 10:42:03 PM | Hurt Locker | Mediacom Communications Corp |
| 15849 | 173.19.169.244 | 4/10/10 05:41:43 AM | Hurt Locker | Mediacom Communications Corp |
| 15850 | 173.16.238.19 | 4/12/10 12:10:27 AM | Hurt Locker | Mediacom Communications Corp |
| 15851 | 173.25.186.131 | 4/12/10 12:43:22 AM | Hurt Locker | Mediacom Communications Corp |
| 15852 | 173.19.179.86 | 4/13/10 12:51:31 AM | Hurt Locker | Mediacom Communications Corp |
| 15853 | 173.17.35.112 | 4/13/10 02:06:08 AM | Hurt Locker | Mediacom Communications Corp |
| 15854 | 173.18.100.36 | 4/14/10 05:17:28 AM | Hurt Locker | Mediacom Communications Corp |
| 15855 | 173.27.118.126 | 4/14/10 07:41:26 AM | Hurt Locker | Mediacom Communications Corp |
| 15856 | 65.163.88.26 | 4/15/10 05:36:03 AM | Hurt Locker | Mediacom Communications Corp |
| 15857 | 173.19.47.251 | 4/15/10 01:01:28 AM | Hurt Locker | Mediacom Communications Corp |
| 15858 | 173.16.220.13 | 4/16/10 12:17:46 AM | Hurt Locker | Mediacom Communications Corp |
| 15859 | 173.20.242.156 | 4/17/10 01:12:17 AM | Hurt Locker | Mediacom Communications Corp |
| 15860 | 173.21.205.242 | 4/17/10 01:29:04 AM | Hurt Locker | Mediacom Communications Corp |
| 15861 | 173.21.36.243 | 4/17/10 01:36:28 AM | Hurt Locker | Mediacom Communications Corp |
| 15862 | 173.20.133.29 | 4/17/10 03:04:39 AM | Hurt Locker | Mediacom Communications Corp |
| 15863 | 173.22.255.89 | 4/17/10 06:40:17 AM | Hurt Locker | Mediacom Communications Corp |
| 15864 | 173.27.221.11 | 4/18/10 03:07:15 AM | Hurt Locker | Mediacom Communications Corp |
| 15865 | 173.21.228.135 | 4/19/10 12:08:43 AM | Hurt Locker | Mediacom Communications Corp |
| 15866 | 173.24.122.166 | 4/19/10 01:54:23 AM | Hurt Locker | Mediacom Communications Corp |
| 15867 | 173.28.49.125 | 4/19/10 03:47:20 AM | Hurt Locker | Mediacom Communications Corp |
| 15868 | 173.16.117.58 | 4/20/10 03:07:36 AM | Hurt Locker | Mediacom Communications Corp |
| 15869 | 173.26.157.240 | 4/20/10 10:03:54 PM | Hurt Locker | Mediacom Communications Corp |
| 15870 | 173.26.231.219 | 4/21/10 04:31:54 AM | Hurt Locker | Mediacom Communications Corp |
| 15871 | 173.21.32.188 | 4/21/10 11:18:13 PM | Hurt Locker | Mediacom Communications Corp |

| 15872 | 173.19.198.188 | 4/22/10 03:56:12 AM | Hurt Locker | Mediacom Communications Corp |
| 15873 | 173.30.184.221 | 4/22/10 10:05:50 AM | Hurt Locker | Mediacom Communications Corp |
| 15874 | 173.18.84.6 | 4/24/10 02:09:53 AM | Hurt Locker | Mediacom Communications Corp |
| 15875 | 173.30.161.27 | 4/24/10 09:56:20 PM | Hurt Locker | Mediacom Communications Corp |
| 15876 | 173.21.136.76 | 4/26/10 01:11:17 AM | Hurt Locker | Mediacom Communications Corp |
| 15877 | 173.21.245.49 | 4/26/10 04:22:16 PM | Hurt Locker | Mediacom Communications Corp |
| 15878 | 173.16.91.168 | 4/27/10 04:19:28 AM | Hurt Locker | Mediacom Communications Corp |
| 15879 | 74.84.90.188 | 4/28/10 10:00:39 AM | Hurt Locker | Mediacom Communications Corporation |
| 15880 | 173.26.112.192 | 4/29/10 01:17:06 AM | Hurt Locker | Mediacom Communications Corp |
| 15881 | 173.27.117.238 | 4/29/10 06:24:39 AM | Hurt Locker | Mediacom Communications Corp |
| 15882 | 173.22.189.198 | 4/29/10 07:24:56 AM | Hurt Locker | Mediacom Communications Corp |
| 15883 | 173.17.96.255 | 4/29/10 07:31:12 PM | Hurt Locker | Mediacom Communications Corp |
| 15884 | 173.27.26.93 | 4/29/10 09:20:56 PM | Hurt Locker | Mediacom Communications Corp |
| 15885 | 173.30.136.52 | 4/30/10 04:49:29 AM | Hurt Locker | Mediacom Communications Corp |
| 15886 | 173.16.37.116 | 4/30/10 05:06:03 PM | Hurt Locker | Mediacom Communications Corp |
| 15887 | 173.16.2.6 | 5/2/10 05:24:04 AM | Hurt Locker | Mediacom Communications Corp |
| 15888 | 173.28.70.217 | 5/4/10 07:09:19 AM | Hurt Locker | Mediacom Communications Corp |
| 15889 | 74.84.93.90 | 5/5/10 12:16:24 AM | Hurt Locker | Mediacom Communications Corporation |
| 15890 | 74.84.104.32 | 5/6/10 05:44:40 AM | Hurt Locker | Mediacom Communications Corporation |
| 15891 | 173.31.110.177 | 5/7/10 06:11:42 AM | Hurt Locker | Mediacom Communications Corp |
| 15892 | 173.20.183.160 | 5/7/10 06:47:44 AM | Hurt Locker | Mediacom Communications Corp |
| 15893 | 173.22.107.172 | 5/8/10 01:23:21 AM | Hurt Locker | Mediacom Communications Corp |
| 15894 | 74.84.93.34 | 5/8/10 02:31:47 AM | Hurt Locker | Mediacom Communications Corporation |
| 15895 | 173.26.28.185 | 5/8/10 04:23:43 AM | Hurt Locker | Mediacom Communications Corp |
| 15896 | 173.18.8.59 | 5/8/10 07:10:44 AM | Hurt Locker | Mediacom Communications Corp |
| 15897 | 74.84.113.17 | 5/9/10 02:18:20 AM | Hurt Locker | Mediacom Communications Corporation |
| 15898 | 173.26.63.32 | 5/9/10 03:04:13 PM | Hurt Locker | Mediacom Communications Corp |
| 15899 | 173.30.22.81 | 5/10/10 12:02:18 AM | Hurt Locker | Mediacom Communications Corp |
| 15900 | 173.16.119.60 | 5/10/10 01:32:34 AM | Hurt Locker | Mediacom Communications Corp |
| 15901 | 173.16.237.17 | 5/10/10 01:38:54 AM | Hurt Locker | Mediacom Communications Corp |
| 15902 | 173.25.120.165 | 5/10/10 02:31:31 AM | Hurt Locker | Mediacom Communications Corp |
| 15903 | 173.30.161.62 | 5/10/10 04:20:15 AM | Hurt Locker | Mediacom Communications Corp |
| 15904 | 173.19.208.98 | 5/10/10 05:51:28 AM | Hurt Locker | Mediacom Communications Corp |
| 15905 | 173.29.228.196 | 5/10/10 06:12:09 AM | Hurt Locker | Mediacom Communications Corp |
| 15906 | 173.26.218.232 | 5/10/10 12:05:46 PM | Hurt Locker | Mediacom Communications Corp |
| 15907 | 173.21.190.131 | 5/10/10 12:50:27 PM | Hurt Locker | Mediacom Communications Corp |
| 15908 | 173.26.167.75 | 5/11/10 12:19:16 AM | Hurt Locker | Mediacom Communications Corp |
| 15909 | 173.28.97.202 | 5/11/10 02:01:39 AM | Hurt Locker | Mediacom Communications Corp |
| 15910 | 173.23.86.216 | 5/11/10 02:32:14 AM | Hurt Locker | Mediacom Communications Corp |
| 15911 | 173.29.160.72 | 5/11/10 02:34:11 AM | Hurt Locker | Mediacom Communications Corp |
| 15912 | 173.26.91.220 | 5/12/10 01:57:06 AM | Hurt Locker | Mediacom Communications Corp |
| 15913 | 97.64.143.58 | 5/13/10 08:57:08 AM | Hurt Locker | Mediacom Communications Corporation |
| 15914 | 173.31.68.4 | 5/14/10 03:14:46 AM | Hurt Locker | Mediacom Communications Corp |
| 15915 | 173.29.39.166 | 5/14/10 06:47:07 AM | Hurt Locker | Mediacom Communications Corp |
| 15916 | 173.29.112.65 | 5/14/10 08:19:07 AM | Hurt Locker | Mediacom Communications Corp |
| 15917 | 173.20.158.197 | 5/15/10 02:56:48 AM | Hurt Locker | Mediacom Communications Corp |
| 15918 | 173.25.163.124 | 5/15/10 07:28:38 PM | Hurt Locker | Mediacom Communications Corp |
| 15919 | 173.22.252.223 | 5/15/10 10:09:21 PM | Hurt Locker | Mediacom Communications Corp |
| 15920 | 97.64.166.26 | 5/16/10 12:00:00 AM | Hurt Locker | Mediacom Communications Corporation |
| 15921 | 173.20.251.109 | 5/16/10 06:54:54 AM | Hurt Locker | Mediacom Communications Corp |
| 15922 | 173.18.21.61 | 5/21/10 02:50:31 AM | Hurt Locker | Mediacom Communications Corp |
| 15923 | 173.31.112.16 | 5/22/10 12:10:01 AM | Hurt Locker | Mediacom Communications Corp |
| 15924 | 173.23.124.162 | 5/24/10 02:20:50 PM | Hurt Locker | Mediacom Communications Corp |
| 15925 | 173.25.241.138 | 5/25/10 03:16:24 AM | Hurt Locker | Mediacom Communications Corp |
| 15926 | 97.64.143.79 | 5/26/10 04:12:57 PM | Hurt Locker | Mediacom Communications Corporation |
| 15927 | 173.20.183.184 | 5/30/10 02:20:57 AM | Hurt Locker | Mediacom Communications Corp |
| 15928 | 173.27.138.165 | 5/30/10 04:20:48 AM | Hurt Locker | Mediacom Communications Corp |
| 15929 | 173.26.186.246 | 5/30/10 04:53:07 AM | Hurt Locker | Mediacom Communications Corp |
| 15930 | 173.18.162.136 | 5/30/10 06:06:17 AM | Hurt Locker | Mediacom Communications Corp |
| 15931 | 173.22.140.153 | 5/31/10 02:08:15 AM | Hurt Locker | Mediacom Communications Corp |
| 15932 | 173.20.86.157 | 6/1/10 12:12:26 AM | Hurt Locker | Mediacom Communications Corp |
| 15933 | 173.25.46.140 | 6/1/10 12:14:17 AM | Hurt Locker | Mediacom Communications Corp |

| 15934 | 173.16.49.218 | 6/2/10 03:47:24 AM | Hurt Locker | Mediacom Communications Corp |
| 15935 | 173.31.89.206 | 6/2/10 05:14:27 AM | Hurt Locker | Mediacom Communications Corp |
| 15936 | 173.25.20.167 | 6/2/10 09:33:05 AM | Hurt Locker | Mediacom Communications Corp |
| 15937 | 173.18.115.173 | 6/2/10 10:45:46 AM | Hurt Locker | Mediacom Communications Corp |
| 15938 | 173.30.191.13 | 6/2/10 06:24:28 PM | Hurt Locker | Mediacom Communications Corp |
| 15939 | 173.30.39.121 | 6/3/10 02:54:14 AM | Hurt Locker | Mediacom Communications Corp |
| 15940 | 173.24.9.233 | 6/4/10 10:28:26 PM | Hurt Locker | Mediacom Communications Corp |
| 15941 | 173.24.159.52 | 6/5/10 03:52:50 PM | Hurt Locker | Mediacom Communications Corp |
| 15942 | 173.28.114.144 | 6/7/10 01:30:35 AM | Hurt Locker | Mediacom Communications Corp |
| 15943 | 173.21.63.174 | 6/7/10 03:19:41 AM | Hurt Locker | Mediacom Communications Corp |
| 15944 | 173.16.103.112 | 6/7/10 10:51:35 AM | Hurt Locker | Mediacom Communications Corp |
| 15945 | 173.16.174.50 | 6/7/10 12:35:41 PM | Hurt Locker | Mediacom Communications Corp |
| 15946 | 173.26.159.206 | 6/7/10 12:40:09 PM | Hurt Locker | Mediacom Communications Corp |
| 15947 | 173.18.155.67 | 6/7/10 01:13:22 PM | Hurt Locker | Mediacom Communications Corp |
| 15948 | 173.17.54.196 | 6/7/10 03:11:55 PM | Hurt Locker | Mediacom Communications Corp |
| 15949 | 173.22.91.58 | 6/7/10 03:24:00 PM | Hurt Locker | Mediacom Communications Corp |
| 15950 | 173.16.235.168 | 6/7/10 04:59:22 PM | Hurt Locker | Mediacom Communications Corp |
| 15951 | 173.25.1.231 | 6/7/10 05:42:59 PM | Hurt Locker | Mediacom Communications Corp |
| 15952 | 173.26.224.207 | 6/7/10 06:57:18 PM | Hurt Locker | Mediacom Communications Corp |
| 15953 | 173.22.126.49 | 6/7/10 07:59:27 PM | Hurt Locker | Mediacom Communications Corp |
| 15954 | 173.24.3.93 | 6/8/10 12:23:12 AM | Hurt Locker | Mediacom Communications Corp |
| 15955 | 173.29.117.156 | 6/8/10 12:31:13 AM | Hurt Locker | Mediacom Communications Corp |
| 15956 | 173.30.105.4 | 6/8/10 03:05:40 AM | Hurt Locker | Mediacom Communications Corp |
| 15957 | 173.23.66.163 | 6/8/10 06:21:58 AM | Hurt Locker | Mediacom Communications Corp |
| 15958 | 173.24.239.251 | 6/8/10 07:36:18 AM | Hurt Locker | Mediacom Communications Corp |
| 15959 | 173.29.7.107 | 6/8/10 07:41:29 AM | Hurt Locker | Mediacom Communications Corp |
| 15960 | 97.64.143.10 | 6/8/10 08:03:04 AM | Hurt Locker | Mediacom Communications Corporation |
| 15961 | 173.31.29.31 | 6/8/10 03:55:25 PM | Hurt Locker | Mediacom Communications Corp |
| 15962 | 173.17.190.244 | 6/8/10 04:07:34 PM | Hurt Locker | Mediacom Communications Corp |
| 15963 | 173.17.130.127 | 6/10/10 08:19:14 PM | Hurt Locker | Mediacom Communications Corp |
| 15964 | 173.26.166.174 | 6/10/10 09:41:48 PM | Hurt Locker | Mediacom Communications Corp |
| 15965 | 173.16.251.125 | 6/10/10 09:58:02 PM | Hurt Locker | Mediacom Communications Corp |
| 15966 | 173.29.123.175 | 6/11/10 12:03:09 AM | Hurt Locker | Mediacom Communications Corp |
| 15967 | 173.22.158.122 | 6/11/10 01:28:26 AM | Hurt Locker | Mediacom Communications Corp |
| 15968 | 173.21.50.251 | 6/11/10 01:28:41 AM | Hurt Locker | Mediacom Communications Corp |
| 15969 | 173.25.6.233 | 6/11/10 02:50:55 AM | Hurt Locker | Mediacom Communications Corp |
| 15970 | 173.16.44.220 | 6/11/10 04:14:55 AM | Hurt Locker | Mediacom Communications Corp |
| 15971 | 173.27.119.185 | 6/11/10 02:01:03 PM | Hurt Locker | Mediacom Communications Corp |
| 15972 | 173.24.182.19 | 6/11/10 02:59:26 PM | Hurt Locker | Mediacom Communications Corp |
| 15973 | 173.17.214.158 | 6/11/10 08:52:05 PM | Hurt Locker | Mediacom Communications Corp |
| 15974 | 173.18.164.181 | 6/12/10 01:37:41 AM | Hurt Locker | Mediacom Communications Corp |
| 15975 | 173.31.18.31 | 6/12/10 04:26:55 AM | Hurt Locker | Mediacom Communications Corp |
| 15976 | 173.25.216.90 | 6/12/10 04:43:54 AM | Hurt Locker | Mediacom Communications Corp |
| 15977 | 173.20.164.57 | 6/12/10 06:23:17 AM | Hurt Locker | Mediacom Communications Corp |
| 15978 | 173.20.252.61 | 6/12/10 06:24:18 AM | Hurt Locker | Mediacom Communications Corp |
| 15979 | 173.18.134.248 | 6/12/10 07:30:34 AM | Hurt Locker | Mediacom Communications Corp |
| 15980 | 173.22.104.21 | 6/12/10 04:26:33 PM | Hurt Locker | Mediacom Communications Corp |
| 15981 | 173.28.156.91 | 6/12/10 06:39:17 PM | Hurt Locker | Mediacom Communications Corp |
| 15982 | 173.21.33.217 | 6/13/10 07:18:59 AM | Hurt Locker | Mediacom Communications Corp |
| 15983 | 173.22.169.106 | 6/13/10 11:29:44 AM | Hurt Locker | Mediacom Communications Corp |
| 15984 | 173.24.95.100 | 6/13/10 12:24:38 PM | Hurt Locker | Mediacom Communications Corp |
| 15985 | 173.23.131.185 | 6/13/10 01:22:44 PM | Hurt Locker | Mediacom Communications Corp |
| 15986 | 173.26.136.221 | 6/13/10 03:03:49 PM | Hurt Locker | Mediacom Communications Corp |
| 15987 | 173.27.190.107 | 6/13/10 03:31:18 PM | Hurt Locker | Mediacom Communications Corp |
| 15988 | 173.19.128.19 | 6/13/10 05:21:16 PM | Hurt Locker | Mediacom Communications Corp |
| 15989 | 173.27.117.229 | 6/13/10 06:41:05 PM | Hurt Locker | Mediacom Communications Corp |
| 15990 | 173.18.190.111 | 6/13/10 08:26:55 PM | Hurt Locker | Mediacom Communications Corp |
| 15991 | 173.21.35.137 | 6/13/10 09:44:28 PM | Hurt Locker | Mediacom Communications Corp |
| 15992 | 173.28.199.25 | 6/14/10 12:01:45 AM | Hurt Locker | Mediacom Communications Corp |
| 15993 | 173.27.44.212 | 6/14/10 12:18:30 AM | Hurt Locker | Mediacom Communications Corp |
| 15994 | 173.25.138.41 | 6/14/10 04:01:15 AM | Hurt Locker | Mediacom Communications Corp |
| 15995 | 173.27.194.225 | 6/14/10 04:11:35 AM | Hurt Locker | Mediacom Communications Corp |

| 15996 | 173.23.232.223 | 6/14/10 06:06:00 AM | Hurt Locker | Mediacom Communications Corp |
| 15997 | 173.21.191.186 | 6/14/10 06:27:42 AM | Hurt Locker | Mediacom Communications Corp |
| 15998 | 74.84.76.114 | 6/14/10 06:58:36 AM | Hurt Locker | Mediacom Communications Corporation |
| 15999 | 173.29.204.197 | 6/14/10 07:47:06 AM | Hurt Locker | Mediacom Communications Corp |
| 16000 | 173.22.84.247 | 6/14/10 11:54:04 AM | Hurt Locker | Mediacom Communications Corp |
| 16001 | 173.30.248.220 | 6/14/10 06:47:17 PM | Hurt Locker | Mediacom Communications Corp |
| 16002 | 173.21.207.99 | 6/14/10 07:24:37 PM | Hurt Locker | Mediacom Communications Corp |
| 16003 | 173.25.64.34 | 6/14/10 08:53:08 PM | Hurt Locker | Mediacom Communications Corp |
| 16004 | 173.31.157.160 | 6/14/10 08:57:07 PM | Hurt Locker | Mediacom Communications Corp |
| 16005 | 173.30.132.36 | 6/15/10 01:59:24 AM | Hurt Locker | Mediacom Communications Corp |
| 16006 | 173.17.35.87 | 6/15/10 12:17:50 PM | Hurt Locker | Mediacom Communications Corp |
| 16007 | 173.22.41.216 | 6/15/10 04:33:24 PM | Hurt Locker | Mediacom Communications Corp |
| 16008 | 173.30.149.114 | 6/16/10 01:42:02 AM | Hurt Locker | Mediacom Communications Corp |
| 16009 | 173.19.155.214 | 6/16/10 04:01:54 AM | Hurt Locker | Mediacom Communications Corp |
| 16010 | 173.27.146.56 | 6/16/10 04:52:57 AM | Hurt Locker | Mediacom Communications Corp |
| 16011 | 173.27.135.48 | 6/16/10 06:41:48 AM | Hurt Locker | Mediacom Communications Corp |
| 16012 | 173.26.156.26 | 6/16/10 08:23:31 AM | Hurt Locker | Mediacom Communications Corp |
| 16013 | 173.30.67.38 | 6/16/10 10:46:58 PM | Hurt Locker | Mediacom Communications Corp |
| 16014 | 173.23.102.173 | 6/17/10 12:46:19 AM | Hurt Locker | Mediacom Communications Corp |
| 16015 | 173.22.208.75 | 6/17/10 01:12:39 AM | Hurt Locker | Mediacom Communications Corp |
| 16016 | 173.27.230.138 | 6/17/10 02:49:51 AM | Hurt Locker | Mediacom Communications Corp |
| 16017 | 173.17.96.46 | 6/17/10 03:10:04 AM | Hurt Locker | Mediacom Communications Corp |
| 16018 | 173.31.95.44 | 6/17/10 05:10:34 AM | Hurt Locker | Mediacom Communications Corp |
| 16019 | 173.22.183.165 | 6/17/10 05:13:01 AM | Hurt Locker | Mediacom Communications Corp |
| 16020 | 173.23.190.29 | 6/17/10 07:26:18 AM | Hurt Locker | Mediacom Communications Corp |
| 16021 | 173.17.45.19 | 6/17/10 06:33:58 PM | Hurt Locker | Mediacom Communications Corp |
| 16022 | 173.17.124.4 | 6/17/10 06:35:10 PM | Hurt Locker | Mediacom Communications Corp |
| 16023 | 173.31.88.28 | 6/17/10 07:19:49 PM | Hurt Locker | Mediacom Communications Corp |
| 16024 | 173.16.49.135 | 6/17/10 10:33:57 PM | Hurt Locker | Mediacom Communications Corp |
| 16025 | 173.30.132.211 | 6/17/10 11:14:28 PM | Hurt Locker | Mediacom Communications Corp |
| 16026 | 173.21.39.137 | 6/17/10 11:16:52 PM | Hurt Locker | Mediacom Communications Corp |
| 16027 | 173.30.240.52 | 6/18/10 12:40:10 AM | Hurt Locker | Mediacom Communications Corp |
| 16028 | 173.26.187.217 | 6/18/10 01:57:23 AM | Hurt Locker | Mediacom Communications Corp |
| 16029 | 173.22.105.69 | 6/18/10 01:59:30 AM | Hurt Locker | Mediacom Communications Corp |
| 16030 | 173.18.255.104 | 6/18/10 02:06:35 AM | Hurt Locker | Mediacom Communications Corp |
| 16031 | 173.30.113.81 | 6/18/10 03:14:14 AM | Hurt Locker | Mediacom Communications Corp |
| 16032 | 173.23.153.18 | 6/18/10 03:31:01 AM | Hurt Locker | Mediacom Communications Corp |
| 16033 | 173.16.108.240 | 6/18/10 05:33:09 AM | Hurt Locker | Mediacom Communications Corp |
| 16034 | 173.19.68.68 | 6/18/10 11:23:34 AM | Hurt Locker | Mediacom Communications Corp |
| 16035 | 173.16.223.169 | 6/18/10 08:11:33 PM | Hurt Locker | Mediacom Communications Corp |
| 16036 | 173.22.179.95 | 6/19/10 01:07:44 AM | Hurt Locker | Mediacom Communications Corp |
| 16037 | 173.19.73.126 | 6/19/10 01:13:43 AM | Hurt Locker | Mediacom Communications Corp |
| 16038 | 173.18.50.234 | 6/19/10 02:45:32 AM | Hurt Locker | Mediacom Communications Corp |
| 16039 | 173.19.125.201 | 6/19/10 03:16:47 AM | Hurt Locker | Mediacom Communications Corp |
| 16040 | 173.16.1.204 | 6/19/10 04:46:21 AM | Hurt Locker | Mediacom Communications Corp |
| 16041 | 173.31.19.145 | 6/19/10 05:03:12 AM | Hurt Locker | Mediacom Communications Corp |
| 16042 | 173.26.167.246 | 6/19/10 09:34:10 AM | Hurt Locker | Mediacom Communications Corp |
| 16043 | 173.16.173.60 | 6/19/10 01:30:46 PM | Hurt Locker | Mediacom Communications Corp |
| 16044 | 173.23.152.100 | 6/19/10 04:02:14 PM | Hurt Locker | Mediacom Communications Corp |
| 16045 | 173.22.73.113 | 6/19/10 08:35:52 PM | Hurt Locker | Mediacom Communications Corp |
| 16046 | 173.26.244.81 | 6/20/10 02:27:32 AM | Hurt Locker | Mediacom Communications Corp |
| 16047 | 173.16.149.132 | 6/20/10 09:26:34 AM | Hurt Locker | Mediacom Communications Corp |
| 16048 | 173.22.158.239 | 6/20/10 06:40:16 PM | Hurt Locker | Mediacom Communications Corp |
| 16049 | 173.30.133.218 | 6/21/10 12:16:13 AM | Hurt Locker | Mediacom Communications Corp |
| 16050 | 173.27.159.64 | 6/21/10 12:27:37 AM | Hurt Locker | Mediacom Communications Corp |
| 16051 | 173.18.229.59 | 6/21/10 02:20:04 AM | Hurt Locker | Mediacom Communications Corp |
| 16052 | 173.29.101.232 | 6/21/10 03:15:02 AM | Hurt Locker | Mediacom Communications Corp |
| 16053 | 173.19.174.91 | 6/21/10 10:00:20 AM | Hurt Locker | Mediacom Communications Corp |
| 16054 | 173.22.195.1 | 6/21/10 02:22:54 PM | Hurt Locker | Mediacom Communications Corp |
| 16055 | 173.20.195.86 | 6/21/10 06:32:14 PM | Hurt Locker | Mediacom Communications Corp |
| 16056 | 173.30.175.151 | 6/22/10 12:49:33 AM | Hurt Locker | Mediacom Communications Corp |
| 16057 | 173.30.88.36 | 6/22/10 02:13:10 AM | Hurt Locker | Mediacom Communications Corp |

| 16058 | 173.26.218.211 | 6/22/10 02:19:19 AM | Hurt Locker | Mediacom Communications Corp |
| 16059 | 173.26.63.223 | 6/22/10 02:46:56 AM | Hurt Locker | Mediacom Communications Corp |
| 16060 | 173.20.184.61 | 6/22/10 04:29:21 AM | Hurt Locker | Mediacom Communications Corp |
| 16061 | 173.16.193.83 | 6/22/10 06:46:04 AM | Hurt Locker | Mediacom Communications Corp |
| 16062 | 65.163.88.199 | 6/22/10 08:02:05 AM | Hurt Locker | Mediacom Communications Corp |
| 16063 | 173.31.56.148 | 6/23/10 12:52:03 AM | Hurt Locker | Mediacom Communications Corp |
| 16064 | 173.29.207.152 | 6/23/10 01:36:31 AM | Hurt Locker | Mediacom Communications Corp |
| 16065 | 173.18.199.233 | 6/23/10 03:03:13 AM | Hurt Locker | Mediacom Communications Corp |
| 16066 | 173.31.67.30 | 6/23/10 04:19:31 AM | Hurt Locker | Mediacom Communications Corp |
| 16067 | 173.29.217.93 | 6/23/10 08:41:58 PM | Hurt Locker | Mediacom Communications Corp |
| 16068 | 173.26.222.73 | 6/24/10 01:31:41 AM | Hurt Locker | Mediacom Communications Corp |
| 16069 | 173.30.91.251 | 6/25/10 12:42:52 AM | Hurt Locker | Mediacom Communications Corp |
| 16070 | 173.28.195.134 | 6/25/10 02:12:59 AM | Hurt Locker | Mediacom Communications Corp |
| 16071 | 173.17.168.232 | 6/25/10 04:08:26 AM | Hurt Locker | Mediacom Communications Corp |
| 16072 | 173.17.175.137 | 6/25/10 09:12:37 AM | Hurt Locker | Mediacom Communications Corp |
| 16073 | 173.20.199.13 | 6/25/10 02:41:28 PM | Hurt Locker | Mediacom Communications Corp |
| 16074 | 173.17.71.5 | 6/25/10 10:03:19 PM | Hurt Locker | Mediacom Communications Corp |
| 16075 | 173.28.220.50 | 6/25/10 10:54:10 PM | Hurt Locker | Mediacom Communications Corp |
| 16076 | 173.28.225.194 | 6/25/10 11:29:31 PM | Hurt Locker | Mediacom Communications Corp |
| 16077 | 173.30.130.28 | 6/26/10 12:17:32 AM | Hurt Locker | Mediacom Communications Corp |
| 16078 | 173.17.246.192 | 6/26/10 01:48:15 AM | Hurt Locker | Mediacom Communications Corp |
| 16079 | 173.26.237.136 | 6/26/10 11:30:41 AM | Hurt Locker | Mediacom Communications Corp |
| 16080 | 173.26.54.238 | 6/26/10 07:37:32 PM | Hurt Locker | Mediacom Communications Corp |
| 16081 | 173.16.196.25 | 6/27/10 01:14:21 AM | Hurt Locker | Mediacom Communications Corp |
| 16082 | 173.17.168.129 | 6/27/10 04:48:58 AM | Hurt Locker | Mediacom Communications Corp |
| 16083 | 173.25.131.177 | 6/27/10 05:44:57 PM | Hurt Locker | Mediacom Communications Corp |
| 16084 | 173.30.237.111 | 6/27/10 10:04:13 PM | Hurt Locker | Mediacom Communications Corp |
| 16085 | 173.18.78.87 | 6/28/10 02:30:01 AM | Hurt Locker | Mediacom Communications Corp |
| 16086 | 173.23.160.223 | 6/28/10 02:30:36 AM | Hurt Locker | Mediacom Communications Corp |
| 16087 | 173.27.141.237 | 6/28/10 06:08:37 AM | Hurt Locker | Mediacom Communications Corp |
| 16088 | 173.24.143.30 | 6/29/10 12:58:20 AM | Hurt Locker | Mediacom Communications Corp |
| 16089 | 173.22.75.174 | 6/29/10 03:17:52 AM | Hurt Locker | Mediacom Communications Corp |
| 16090 | 173.22.80.244 | 6/29/10 05:07:22 AM | Hurt Locker | Mediacom Communications Corp |
| 16091 | 173.23.125.122 | 6/29/10 08:38:25 AM | Hurt Locker | Mediacom Communications Corp |
| 16092 | 173.21.220.42 | 6/29/10 02:20:10 PM | Hurt Locker | Mediacom Communications Corp |
| 16093 | 173.19.181.247 | 6/29/10 09:42:52 PM | Hurt Locker | Mediacom Communications Corp |
| 16094 | 173.19.39.185 | 6/30/10 04:31:54 AM | Hurt Locker | Mediacom Communications Corp |
| 16095 | 173.18.192.4 | 6/30/10 03:09:51 PM | Hurt Locker | Mediacom Communications Corp |
| 16096 | 173.22.50.123 | 6/30/10 10:57:45 PM | Hurt Locker | Mediacom Communications Corp |
| 16097 | 173.20.60.206 | 7/1/10 12:14:49 AM | Hurt Locker | Mediacom Communications Corp |
| 16098 | 173.26.119.48 | 7/1/10 01:02:30 AM | Hurt Locker | Mediacom Communications Corp |
| 16099 | 173.26.11.182 | 7/1/10 01:40:16 AM | Hurt Locker | Mediacom Communications Corp |
| 16100 | 173.22.187.59 | 7/1/10 03:36:57 PM | Hurt Locker | Mediacom Communications Corp |
| 16101 | 97.64.198.82 | 7/2/10 03:09:44 AM | Hurt Locker | Mediacom Communications Corporation |
| 16102 | 173.27.206.31 | 7/2/10 12:13:18 PM | Hurt Locker | Mediacom Communications Corp |
| 16103 | 173.24.135.74 | 7/2/10 01:38:54 PM | Hurt Locker | Mediacom Communications Corp |
| 16104 | 173.19.178.38 | 7/2/10 05:52:57 PM | Hurt Locker | Mediacom Communications Corp |
| 16105 | 173.16.200.10 | 7/2/10 10:13:36 PM | Hurt Locker | Mediacom Communications Corp |
| 16106 | 173.24.180.43 | 7/3/10 12:40:10 AM | Hurt Locker | Mediacom Communications Corp |
| 16107 | 173.19.173.129 | 7/3/10 02:36:03 AM | Hurt Locker | Mediacom Communications Corp |
| 16108 | 173.17.74.113 | 7/3/10 04:52:34 AM | Hurt Locker | Mediacom Communications Corp |
| 16109 | 173.31.70.255 | 7/3/10 05:15:23 AM | Hurt Locker | Mediacom Communications Corp |
| 16110 | 173.24.187.127 | 7/3/10 11:50:46 AM | Hurt Locker | Mediacom Communications Corp |
| 16111 | 173.27.124.128 | 7/4/10 12:03:15 AM | Hurt Locker | Mediacom Communications Corp |
| 16112 | 173.19.78.94 | 7/4/10 12:39:17 AM | Hurt Locker | Mediacom Communications Corp |
| 16113 | 173.20.187.23 | 7/4/10 01:02:50 AM | Hurt Locker | Mediacom Communications Corp |
| 16114 | 173.22.118.228 | 7/4/10 05:48:04 AM | Hurt Locker | Mediacom Communications Corp |
| 16115 | 173.26.116.249 | 7/4/10 05:02:58 PM | Hurt Locker | Mediacom Communications Corp |
| 16116 | 173.29.111.225 | 7/4/10 05:18:48 PM | Hurt Locker | Mediacom Communications Corp |
| 16117 | 173.18.91.3 | 7/5/10 12:01:30 AM | Hurt Locker | Mediacom Communications Corp |
| 16118 | 173.20.208.234 | 7/5/10 02:17:53 PM | Hurt Locker | Mediacom Communications Corp |
| 16119 | 173.19.36.86 | 7/5/10 07:07:26 PM | Hurt Locker | Mediacom Communications Corp |

| 16120 | 173.26.239.81 | 7/5/10 08:31:44 PM | Hurt Locker | Mediacom Communications Corp |
| 16121 | 173.28.125.152 | 7/6/10 09:13:16 AM | Hurt Locker | Mediacom Communications Corp |
| 16122 | 173.16.122.159 | 7/7/10 01:53:27 AM | Hurt Locker | Mediacom Communications Corp |
| 16123 | 173.24.175.107 | 7/7/10 02:28:23 AM | Hurt Locker | Mediacom Communications Corp |
| 16124 | 173.30.188.145 | 7/7/10 10:20:30 AM | Hurt Locker | Mediacom Communications Corp |
| 16125 | 173.29.34.154 | 7/8/10 12:40:00 AM | Hurt Locker | Mediacom Communications Corp |
| 16126 | 173.26.139.52 | 7/8/10 12:21:57 PM | Hurt Locker | Mediacom Communications Corp |
| 16127 | 173.20.117.60 | 7/8/10 03:44:40 PM | Hurt Locker | Mediacom Communications Corp |
| 16128 | 173.31.188.76 | 7/8/10 04:52:11 PM | Hurt Locker | Mediacom Communications Corp |
| 16129 | 173.23.156.182 | 7/8/10 05:38:44 PM | Hurt Locker | Mediacom Communications Corp |
| 16130 | 173.17.63.254 | 7/8/10 08:17:47 PM | Hurt Locker | Mediacom Communications Corp |
| 16131 | 173.24.22.247 | 7/9/10 01:01:51 AM | Hurt Locker | Mediacom Communications Corp |
| 16132 | 173.25.18.148 | 7/9/10 02:16:50 AM | Hurt Locker | Mediacom Communications Corp |
| 16133 | 173.23.157.234 | 7/9/10 03:04:54 AM | Hurt Locker | Mediacom Communications Corp |
| 16134 | 173.27.209.162 | 7/9/10 11:23:20 AM | Hurt Locker | Mediacom Communications Corp |
| 16135 | 173.20.212.96 | 7/9/10 12:31:55 PM | Hurt Locker | Mediacom Communications Corp |
| 16136 | 97.64.198.21 | 7/9/10 05:09:53 PM | Hurt Locker | Mediacom Communications Corporation |
| 16137 | 173.24.224.144 | 7/9/10 06:48:11 PM | Hurt Locker | Mediacom Communications Corp |
| 16138 | 173.25.107.242 | 7/10/10 03:26:38 AM | Hurt Locker | Mediacom Communications Corp |
| 16139 | 173.18.33.19 | 7/10/10 09:28:23 PM | Hurt Locker | Mediacom Communications Corp |
| 16140 | 173.31.101.142 | 7/11/10 05:11:36 AM | Hurt Locker | Mediacom Communications Corp |
| 16141 | 173.24.176.140 | 7/11/10 11:19:57 AM | Hurt Locker | Mediacom Communications Corp |
| 16142 | 173.21.34.186 | 7/11/10 07:40:07 PM | Hurt Locker | Mediacom Communications Corp |
| 16143 | 173.20.252.200 | 7/11/10 09:54:55 PM | Hurt Locker | Mediacom Communications Corp |
| 16144 | 173.25.79.75 | 7/11/10 11:08:46 PM | Hurt Locker | Mediacom Communications Corp |
| 16145 | 173.29.23.204 | 7/11/10 11:41:01 PM | Hurt Locker | Mediacom Communications Corp |
| 16146 | 173.21.140.112 | 7/12/10 12:01:17 AM | Hurt Locker | Mediacom Communications Corp |
| 16147 | 173.31.170.86 | 7/12/10 12:32:26 AM | Hurt Locker | Mediacom Communications Corp |
| 16148 | 173.26.149.109 | 7/12/10 01:07:49 AM | Hurt Locker | Mediacom Communications Corp |
| 16149 | 173.19.134.146 | 7/12/10 01:46:21 AM | Hurt Locker | Mediacom Communications Corp |
| 16150 | 173.20.11.63 | 7/12/10 02:34:51 AM | Hurt Locker | Mediacom Communications Corp |
| 16151 | 173.31.10.182 | 7/12/10 03:28:52 AM | Hurt Locker | Mediacom Communications Corp |
| 16152 | 173.28.54.103 | 7/12/10 07:24:05 AM | Hurt Locker | Mediacom Communications Corp |
| 16153 | 173.26.48.28 | 7/12/10 12:39:10 PM | Hurt Locker | Mediacom Communications Corp |
| 16154 | 173.27.121.85 | 7/12/10 01:26:02 PM | Hurt Locker | Mediacom Communications Corp |
| 16155 | 173.25.162.185 | 7/12/10 09:09:47 PM | Hurt Locker | Mediacom Communications Corp |
| 16156 | 173.19.130.154 | 7/13/10 03:07:22 AM | Hurt Locker | Mediacom Communications Corp |
| 16157 | 173.17.150.217 | 7/13/10 08:04:48 AM | Hurt Locker | Mediacom Communications Corp |
| 16158 | 173.30.62.119 | 7/13/10 10:04:57 PM | Hurt Locker | Mediacom Communications Corp |
| 16159 | 173.16.245.220 | 7/13/10 11:26:20 PM | Hurt Locker | Mediacom Communications Corp |
| 16160 | 173.31.81.14 | 7/14/10 01:19:35 AM | Hurt Locker | Mediacom Communications Corp |
| 16161 | 173.26.145.146 | 7/14/10 05:00:34 AM | Hurt Locker | Mediacom Communications Corp |
| 16162 | 24.220.74.237 | 4/7/10 12:37:02 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16163 | 208.107.51.109 | 4/7/10 12:51:58 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16164 | 96.3.111.81 | 4/7/10 01:16:06 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16165 | 208.107.15.202 | 4/8/10 12:24:19 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16166 | 96.2.171.2 | 4/8/10 10:39:10 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16167 | 24.111.99.213 | 4/9/10 12:28:02 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16168 | 24.230.159.60 | 4/9/10 03:50:59 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16169 | 96.2.159.121 | 4/10/10 02:02:26 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16170 | 24.230.163.181 | 4/10/10 02:41:20 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16171 | 24.230.183.241 | 4/10/10 05:18:38 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16172 | 96.3.75.15 | 4/10/10 07:05:07 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16173 | 24.111.205.183 | 4/10/10 05:48:54 PM | Hurt Locker | Midcontinent Media, Inc. |
| 16174 | 208.107.184.84 | 4/11/10 12:09:37 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16175 | 96.2.170.88 | 4/11/10 08:44:18 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16176 | 24.230.46.218 | 4/11/10 03:47:08 PM | Hurt Locker | Midcontinent Media, Inc. |
| 16177 | 24.220.69.126 | 4/13/10 12:26:02 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16178 | 208.107.85.115 | 4/13/10 01:28:49 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16179 | 96.3.136.146 | 4/13/10 03:08:30 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16180 | 96.3.123.86 | 4/14/10 12:56:14 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16181 | 208.107.172.57 | 4/15/10 05:40:50 AM | Hurt Locker | Midcontinent Media, Inc. |

| 16182 | 208.107.179.140 | 4/16/10 02:30:46 AM | Hurt Locker | Midcontinent Media, Inc. |
|-------|-----------------|---------------------|-------------|--------------------------|
| 16183 | 24.111.197.30 | 4/17/10 12:48:38 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16184 | 69.9.250.215 | 4/18/10 03:49:46 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16185 | 24.111.84.128 | 4/18/10 10:50:14 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16186 | 96.3.3.6 | 4/19/10 04:45:47 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16187 | 208.107.71.65 | 4/19/10 05:50:07 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16188 | 24.111.83.129 | 4/20/10 03:54:17 PM | Hurt Locker | Midcontinent Media, Inc. |
| 16189 | 208.107.182.194 | 4/21/10 02:25:48 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16190 | 208.107.93.77 | 4/21/10 06:41:48 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16191 | 96.2.114.96 | 4/24/10 02:37:48 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16192 | 208.107.52.237 | 4/24/10 04:03:14 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16193 | 208.107.85.223 | 4/24/10 05:43:25 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16194 | 24.111.211.72 | 4/25/10 12:19:00 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16195 | 24.220.168.150 | 4/25/10 04:54:20 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16196 | 24.230.46.8 | 4/25/10 06:00:38 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16197 | 24.230.42.16 | 4/25/10 03:11:35 PM | Hurt Locker | Midcontinent Media, Inc. |
| 16198 | 24.111.213.236 | 4/26/10 11:50:12 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16199 | 208.107.240.37 | 4/27/10 01:07:43 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16200 | 24.111.185.13 | 4/28/10 02:13:19 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16201 | 208.107.50.105 | 4/29/10 09:17:02 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16202 | 24.111.68.2 | 4/29/10 10:35:03 PM | Hurt Locker | Midcontinent Media, Inc. |
| 16203 | 24.220.98.39 | 4/30/10 05:34:28 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16204 | 24.111.123.212 | 5/1/10 01:04:11 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16205 | 96.3.66.83 | 5/2/10 09:47:18 PM | Hurt Locker | Midcontinent Media, Inc. |
| 16206 | 24.220.214.212 | 5/3/10 12:36:35 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16207 | 96.2.119.218 | 5/4/10 02:20:25 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16208 | 208.107.41.207 | 5/4/10 08:47:14 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16209 | 96.3.118.44 | 5/4/10 09:06:52 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16210 | 24.111.194.242 | 5/5/10 12:24:15 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16211 | 96.2.107.199 | 5/5/10 05:15:27 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16212 | 24.111.194.188 | 5/6/10 12:49:53 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16213 | 96.3.32.170 | 5/9/10 12:36:41 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16214 | 24.111.127.126 | 5/9/10 02:35:11 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16215 | 24.111.217.63 | 5/9/10 02:35:41 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16216 | 96.3.115.28 | 5/9/10 04:36:08 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16217 | 96.2.165.5 | 5/9/10 05:20:35 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16218 | 24.220.254.81 | 5/9/10 04:14:30 PM | Hurt Locker | Midcontinent Media, Inc. |
| 16219 | 24.111.192.6 | 5/10/10 01:37:20 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16220 | 208.107.108.158 | 5/10/10 03:31:17 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16221 | 96.3.32.186 | 5/10/10 03:47:46 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16222 | 96.3.16.18 | 5/10/10 04:03:27 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16223 | 24.111.16.178 | 5/10/10 04:37:09 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16224 | 96.3.102.15 | 5/11/10 01:00:28 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16225 | 24.230.133.25 | 5/11/10 05:33:29 PM | Hurt Locker | Midcontinent Media, Inc. |
| 16226 | 69.9.251.198 | 5/12/10 05:10:18 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16227 | 24.220.199.66 | 5/12/10 08:16:02 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16228 | 24.230.39.45 | 5/12/10 12:56:39 PM | Hurt Locker | Midcontinent Media, Inc. |
| 16229 | 24.230.165.73 | 5/13/10 12:37:50 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16230 | 96.2.102.103 | 5/14/10 04:18:13 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16231 | 24.111.33.167 | 5/14/10 02:37:07 PM | Hurt Locker | Midcontinent Media, Inc. |
| 16232 | 24.111.135.136 | 5/14/10 10:50:13 PM | Hurt Locker | Midcontinent Media, Inc. |
| 16233 | 24.230.49.23 | 5/15/10 04:46:12 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16234 | 24.111.106.219 | 5/15/10 05:30:02 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16235 | 24.111.103.241 | 5/15/10 06:13:47 PM | Hurt Locker | Midcontinent Media, Inc. |
| 16236 | 96.2.242.226 | 5/18/10 07:45:54 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16237 | 24.111.148.114 | 5/19/10 12:12:01 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16238 | 96.3.33.130 | 5/19/10 12:42:56 PM | Hurt Locker | Midcontinent Media, Inc. |
| 16239 | 69.9.251.60 | 5/20/10 12:32:08 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16240 | 24.111.208.167 | 5/20/10 06:48:41 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16241 | 208.107.199.253 | 5/23/10 02:25:03 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16242 | 96.3.110.36 | 5/24/10 06:32:35 PM | Hurt Locker | Midcontinent Media, Inc. |
| 16243 | 208.107.16.42 | 5/25/10 12:10:15 AM | Hurt Locker | Midcontinent Media, Inc. |

| 16244 | 96.2.61.78 | 5/25/10 07:00:14 AM | Hurt Locker | Midcontinent Media, Inc. |
|-------|------------|---------------------|-------------|--------------------------|
| 16245 | 24.111.207.205 | 5/26/10 12:35:32 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16246 | 96.2.162.157 | 5/28/10 10:50:43 PM | Hurt Locker | Midcontinent Media, Inc. |
| 16247 | 208.107.209.143 | 5/31/10 12:54:53 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16248 | 96.2.124.98 | 5/31/10 04:41:07 PM | Hurt Locker | Midcontinent Media, Inc. |
| 16249 | 24.111.32.51 | 6/1/10 12:03:45 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16250 | 24.111.9.162 | 6/2/10 03:00:47 PM | Hurt Locker | Midcontinent Media, Inc. |
| 16251 | 208.107.113.7 | 6/2/10 08:55:06 PM | Hurt Locker | Midcontinent Media, Inc. |
| 16252 | 24.220.199.167 | 6/2/10 09:32:32 PM | Hurt Locker | Midcontinent Media, Inc. |
| 16253 | 24.230.54.215 | 6/3/10 07:37:15 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16254 | 24.220.243.187 | 6/4/10 10:49:05 PM | Hurt Locker | Midcontinent Communications |
| 16255 | 96.3.106.144 | 6/4/10 11:34:43 PM | Hurt Locker | Midcontinent Communications |
| 16256 | 24.230.131.105 | 6/6/10 03:21:03 AM | Hurt Locker | Midcontinent Communications |
| 16257 | 24.220.145.198 | 6/6/10 11:46:01 PM | Hurt Locker | Midcontinent Media, Inc. |
| 16258 | 208.107.110.44 | 6/7/10 01:26:42 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16259 | 208.107.59.240 | 6/7/10 05:05:03 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16260 | 208.107.130.115 | 6/7/10 12:45:41 PM | Hurt Locker | Midcontinent Communications |
| 16261 | 208.107.74.126 | 6/7/10 06:22:01 PM | Hurt Locker | Midcontinent Communications |
| 16262 | 24.111.54.3 | 6/7/10 08:57:50 PM | Hurt Locker | Midcontinent Communications |
| 16263 | 96.2.97.204 | 6/10/10 03:01:00 AM | Hurt Locker | Midcontinent Communications |
| 16264 | 96.3.160.185 | 6/10/10 11:55:00 PM | Hurt Locker | Midcontinent Communications |
| 16265 | 24.220.206.103 | 6/11/10 07:07:10 AM | Hurt Locker | Midcontinent Communications |
| 16266 | 24.220.65.76 | 6/12/10 12:17:19 AM | Hurt Locker | Midcontinent Communications |
| 16267 | 24.111.63.6 | 6/12/10 04:21:42 AM | Hurt Locker | Midcontinent Communications |
| 16268 | 24.220.93.155 | 6/12/10 06:27:43 AM | Hurt Locker | Midcontinent Communications |
| 16269 | 24.230.131.3 | 6/12/10 04:43:32 PM | Hurt Locker | Midcontinent Communications |
| 16270 | 24.111.161.218 | 6/14/10 12:16:46 AM | Hurt Locker | Midcontinent Communications |
| 16271 | 24.111.205.72 | 6/14/10 01:21:08 AM | Hurt Locker | Midcontinent Communications |
| 16272 | 208.107.113.95 | 6/17/10 05:57:20 AM | Hurt Locker | Midcontinent Communications |
| 16273 | 96.3.40.249 | 6/17/10 06:05:36 PM | Hurt Locker | Midcontinent Communications |
| 16274 | 24.111.218.222 | 6/18/10 02:25:28 AM | Hurt Locker | Midcontinent Communications |
| 16275 | 96.2.150.82 | 6/22/10 11:10:32 PM | Hurt Locker | Midcontinent Communications |
| 16276 | 208.107.121.139 | 6/24/10 03:10:26 AM | Hurt Locker | Midcontinent Communications |
| 16277 | 208.107.208.216 | 6/24/10 10:31:17 PM | Hurt Locker | Midcontinent Communications |
| 16278 | 24.111.65.135 | 6/26/10 12:22:45 AM | Hurt Locker | Midcontinent Communications |
| 16279 | 208.107.14.174 | 6/27/10 04:37:40 AM | Hurt Locker | Midcontinent Communications |
| 16280 | 24.230.111.142 | 6/27/10 12:48:30 PM | Hurt Locker | Midcontinent Communications |
| 16281 | 24.220.119.181 | 6/27/10 11:00:45 PM | Hurt Locker | Midcontinent Communications |
| 16282 | 96.3.82.147 | 6/27/10 11:38:22 PM | Hurt Locker | Midcontinent Communications |
| 16283 | 96.2.154.63 | 6/28/10 02:16:00 AM | Hurt Locker | Midcontinent Communications |
| 16284 | 24.230.49.169 | 6/28/10 04:41:56 AM | Hurt Locker | Midcontinent Communications |
| 16285 | 24.230.68.173 | 6/29/10 12:55:11 AM | Hurt Locker | Midcontinent Communications |
| 16286 | 24.111.192.192 | 6/30/10 03:45:02 AM | Hurt Locker | Midcontinent Communications |
| 16287 | 96.3.113.62 | 7/1/10 02:53:48 PM | Hurt Locker | Midcontinent Communications |
| 16288 | 24.111.26.238 | 7/3/10 01:13:01 AM | Hurt Locker | Midcontinent Communications |
| 16289 | 208.107.170.250 | 7/3/10 03:21:37 AM | Hurt Locker | Midcontinent Communications |
| 16290 | 96.2.109.158 | 7/3/10 11:52:47 AM | Hurt Locker | Midcontinent Communications |
| 16291 | 69.9.237.113 | 7/4/10 12:23:41 AM | Hurt Locker | Midcontinent Communications |
| 16292 | 208.107.72.152 | 7/4/10 02:51:12 AM | Hurt Locker | Midcontinent Communications |
| 16293 | 24.111.68.177 | 7/4/10 06:19:43 AM | Hurt Locker | Midcontinent Communications |
| 16294 | 96.2.162.28 | 7/6/10 01:02:23 AM | Hurt Locker | Midcontinent Communications |
| 16295 | 24.111.151.249 | 7/7/10 05:01:24 AM | Hurt Locker | Midcontinent Communications |
| 16296 | 24.230.36.201 | 7/8/10 07:42:53 AM | Hurt Locker | Midcontinent Communications |
| 16297 | 24.230.70.96 | 7/8/10 07:45:51 AM | Hurt Locker | Midcontinent Communications |
| 16298 | 24.220.246.49 | 7/12/10 04:26:11 AM | Hurt Locker | Midcontinent Communications |
| 16299 | 96.3.102.231 | 7/12/10 09:58:28 PM | Hurt Locker | Midcontinent Communications |
| 16300 | 208.107.113.138 | 7/13/10 02:02:09 AM | Hurt Locker | Midcontinent Communications |
| 16301 | 208.107.130.199 | 7/14/10 05:26:19 AM | Hurt Locker | Midcontinent Communications |
| 16302 | 97.125.83.173 | 4/7/10 12:04:46 AM | Hurt Locker | Qwest |
| 16303 | 97.112.159.15 | 4/7/10 12:20:46 AM | Hurt Locker | Qwest |
| 16304 | 97.120.111.248 | 4/9/10 05:35:16 AM | Hurt Locker | Qwest |
| 16305 | 174.22.224.236 | 4/14/10 10:11:04 PM | Hurt Locker | Qwest |

| 16306 | 75.174.187.210 | 4/15/10 10:43:15 PM | Hurt Locker | Qwest |
| 16307 | 97.124.138.88 | 4/18/10 12:11:29 AM | Hurt Locker | Qwest |
| 16308 | 67.40.214.85 | 4/25/10 06:04:56 PM | Hurt Locker | Qwest |
| 16309 | 97.120.198.127 | 5/2/10 05:09:04 AM | Hurt Locker | Qwest |
| 16310 | 97.118.33.193 | 5/2/10 02:55:18 PM | Hurt Locker | Qwest |
| 16311 | 71.35.156.79 | 5/2/10 07:38:51 PM | Hurt Locker | Qwest |
| 16312 | 71.209.55.55 | 5/8/10 05:34:35 AM | Hurt Locker | Qwest |
| 16313 | 71.32.60.146 | 5/9/10 07:32:53 PM | Hurt Locker | Qwest |
| 16314 | 174.19.109.225 | 5/10/10 06:25:32 AM | Hurt Locker | Qwest |
| 16315 | 97.126.80.210 | 5/12/10 04:09:17 AM | Hurt Locker | Qwest |
| 16316 | 97.112.140.215 | 5/12/10 07:59:50 AM | Hurt Locker | Qwest |
| 16317 | 174.17.30.197 | 5/12/10 07:22:09 PM | Hurt Locker | Qwest |
| 16318 | 71.211.198.108 | 5/13/10 04:12:08 AM | Hurt Locker | Qwest |
| 16319 | 75.165.182.92 | 5/13/10 05:11:02 AM | Hurt Locker | Qwest |
| 16320 | 70.59.194.89 | 5/14/10 11:23:25 PM | Hurt Locker | Qwest |
| 16321 | 71.223.114.157 | 5/17/10 02:02:02 AM | Hurt Locker | Qwest |
| 16322 | 174.23.42.38 | 5/20/10 07:26:30 PM | Hurt Locker | Qwest |
| 16323 | 97.117.139.110 | 5/22/11 11:05:34 AM | Hurt Locker | Qwest |
| 16324 | 97.112.148.232 | 5/23/10 06:43:40 PM | Hurt Locker | Qwest |
| 16325 | 71.213.172.149 | 5/24/10 04:07:37 AM | Hurt Locker | Qwest |
| 16326 | 174.23.134.34 | 5/25/10 01:58:32 AM | Hurt Locker | Qwest |
| 16327 | 174.21.233.152 | 5/28/10 08:46:03 PM | Hurt Locker | Qwest |
| 16328 | 97.127.24.109 | 5/29/10 02:13:22 AM | Hurt Locker | Qwest |
| 16329 | 97.115.66.68 | 6/1/10 12:02:00 AM | Hurt Locker | Qwest |
| 16330 | 97.118.55.25 | 6/1/10 10:23:57 AM | Hurt Locker | Qwest |
| 16331 | 71.217.225.229 | 6/5/10 07:55:13 PM | Hurt Locker | Qwest |
| 16332 | 174.28.37.195 | 6/6/10 04:26:20 AM | Hurt Locker | Qwest |
| 16333 | 97.116.110.156 | 6/6/10 05:14:10 AM | Hurt Locker | Qwest |
| 16334 | 75.170.48.65 | 6/7/10 12:04:44 AM | Hurt Locker | Qwest |
| 16335 | 174.31.1.180 | 6/8/10 05:25:03 AM | Hurt Locker | Qwest |
| 16336 | 97.115.164.195 | 6/8/10 05:58:34 AM | Hurt Locker | Qwest |
| 16337 | 97.116.116.209 | 6/8/10 10:55:02 AM | Hurt Locker | Qwest |
| 16338 | 174.27.79.121 | 6/10/10 05:42:54 PM | Hurt Locker | Qwest |
| 16339 | 75.162.190.151 | 6/12/10 03:07:37 AM | Hurt Locker | Qwest |
| 16340 | 97.127.121.27 | 6/12/10 03:49:01 AM | Hurt Locker | Qwest |
| 16341 | 70.59.169.21 | 6/14/10 03:13:52 AM | Hurt Locker | Qwest |
| 16342 | 97.127.116.204 | 6/15/10 08:51:07 PM | Hurt Locker | Qwest |
| 16343 | 70.56.228.185 | 6/17/10 04:36:41 AM | Hurt Locker | Qwest |
| 16344 | 174.26.9.140 | 6/17/10 04:46:15 AM | Hurt Locker | Qwest |
| 16345 | 97.117.24.159 | 6/17/10 05:29:19 AM | Hurt Locker | Qwest |
| 16346 | 71.33.100.139 | 6/18/10 04:47:02 AM | Hurt Locker | Qwest |
| 16347 | 174.26.164.36 | 6/19/10 04:32:13 AM | Hurt Locker | Qwest |
| 16348 | 71.38.128.211 | 6/20/10 07:35:12 PM | Hurt Locker | Qwest |
| 16349 | 75.169.119.91 | 6/21/10 02:22:22 AM | Hurt Locker | Qwest |
| 16350 | 75.162.134.105 | 6/22/10 08:31:57 AM | Hurt Locker | Qwest |
| 16351 | 75.162.103.145 | 6/22/10 07:14:00 PM | Hurt Locker | Qwest |
| 16352 | 174.23.160.3 | 6/23/10 01:29:10 AM | Hurt Locker | Qwest |
| 16353 | 71.212.5.157 | 6/23/10 09:44:47 AM | Hurt Locker | Qwest |
| 16354 | 174.28.40.164 | 6/27/10 01:13:58 AM | Hurt Locker | Qwest |
| 16355 | 97.113.249.65 | 6/29/10 07:08:52 PM | Hurt Locker | Qwest |
| 16356 | 97.113.251.58 | 7/1/10 02:33:23 AM | Hurt Locker | Qwest |
| 16357 | 97.126.241.159 | 7/2/10 03:00:18 PM | Hurt Locker | Qwest |
| 16358 | 97.126.65.76 | 7/3/10 12:44:05 AM | Hurt Locker | Qwest |
| 16359 | 97.125.78.34 | 7/4/10 02:47:26 AM | Hurt Locker | Qwest |
| 16360 | 75.162.55.174 | 7/5/10 01:27:04 PM | Hurt Locker | Qwest |
| 16361 | 75.166.228.24 | 7/6/10 07:10:30 PM | Hurt Locker | Qwest |
| 16362 | 97.113.240.168 | 7/7/10 01:50:47 PM | Hurt Locker | Qwest |
| 16363 | 75.162.188.40 | 7/9/10 09:27:16 PM | Hurt Locker | Qwest |
| 16364 | 97.113.39.246 | 7/11/10 09:06:11 AM | Hurt Locker | Qwest |
| 16365 | 207.225.207.25 | 7/12/10 05:27:46 AM | Hurt Locker | Qwest |
| 16366 | 65.103.225.14 | 7/12/10 08:49:28 AM | Hurt Locker | Qwest |
| 16367 | 67.42.127.101 | 7/12/10 09:37:40 AM | Hurt Locker | Qwest |

| 16368 | 216.161.89.109 | 7/13/10 08:18:56 AM | Hurt Locker | Qwest |
| 16369 | 97.127.124.247 | 7/13/10 08:45:45 PM | Hurt Locker | Qwest |
| 16370 | 174.17.101.135 | 7/13/10 11:57:55 PM | Hurt Locker | Qwest |
| 16371 | 97.127.109.20 | 7/14/10 09:07:21 AM | Hurt Locker | Qwest |
| 16372 | 174.31.89.186 | 7/14/10 04:00:48 PM | Hurt Locker | Qwest |
| 16373 | 174.30.109.186 | 7/14/10 04:43:35 PM | Hurt Locker | Qwest |
| 16374 | 75.162.152.103 | 7/14/10 09:16:35 PM | Hurt Locker | Qwest |
| 16375 | 65.100.211.79 | 7/16/10 12:47:55 AM | Hurt Locker | Qwest |
| 16376 | 184.96.91.86 | 7/16/10 03:46:00 PM | Hurt Locker | Qwest |
| 16377 | 63.226.223.62 | 7/16/10 07:47:05 PM | Hurt Locker | Qwest |
| 16378 | 75.162.187.229 | 7/17/10 05:40:04 PM | Hurt Locker | Qwest |
| 16379 | 174.19.73.7 | 7/18/10 05:37:33 AM | Hurt Locker | Qwest |
| 16380 | 174.19.2.89 | 7/19/10 10:03:42 PM | Hurt Locker | Qwest |
| 16381 | 208.58.201.62 | 4/12/10 12:05:02 AM | Hurt Locker | RCN Corporation |
| 16382 | 208.59.161.208 | 4/13/10 05:29:08 PM | Hurt Locker | RCN Corporation |
| 16383 | 216.15.48.12 | 4/17/10 09:59:42 PM | Hurt Locker | RCN Corporation |
| 16384 | 207.172.80.126 | 4/19/10 02:59:46 AM | Hurt Locker | RCN Corporation |
| 16385 | 208.59.115.179 | 5/2/10 06:07:44 AM | Hurt Locker | RCN Corporation |
| 16386 | 216.15.38.232 | 5/5/10 12:56:51 AM | Hurt Locker | RCN Corporation |
| 16387 | 216.15.37.184 | 5/5/10 02:20:59 AM | Hurt Locker | RCN Corporation |
| 16388 | 207.237.27.228 | 5/25/10 07:36:48 AM | Hurt Locker | RCN Corporation |
| 16389 | 208.59.121.240 | 5/26/10 03:47:17 AM | Hurt Locker | RCN Corporation |
| 16390 | 216.164.42.69 | 6/1/10 06:38:38 PM | Hurt Locker | RCN Corporation |
| 16391 | 208.59.114.75 | 6/4/10 12:56:46 AM | Hurt Locker | RCN Corporation |
| 16392 | 216.15.34.6 | 6/4/10 02:43:03 AM | Hurt Locker | RCN Corporation |
| 16393 | 208.59.121.46 | 6/6/10 11:06:49 PM | Hurt Locker | RCN Corporation |
| 16394 | 216.164.56.152 | 6/12/10 05:16:14 AM | Hurt Locker | RCN Corporation |
| 16395 | 208.58.7.155 | 6/14/10 07:04:16 AM | Hurt Locker | RCN Corporation |
| 16396 | 208.58.199.110 | 6/22/10 02:35:29 AM | Hurt Locker | RCN Corporation |
| 16397 | 208.58.206.39 | 6/24/10 09:18:24 PM | Hurt Locker | RCN Corporation |
| 16398 | 207.172.82.116 | 6/25/10 04:39:51 AM | Hurt Locker | RCN Corporation |
| 16399 | 207.172.144.25 | 7/2/10 02:02:27 AM | Hurt Locker | RCN Corporation |
| 16400 | 208.58.64.210 | 7/7/10 07:06:45 PM | Hurt Locker | RCN Corporation |
| 16401 | 208.59.122.150 | 7/10/10 12:13:10 AM | Hurt Locker | RCN Corporation |
| 16402 | 72.177.89.130 | 1/1/11 12:40:19 AM | Hurt Locker | Road Runner |
| 16403 | 66.25.105.216 | 1/1/11 01:36:44 AM | Hurt Locker | Road Runner |
| 16404 | 66.25.100.210 | 1/2/11 01:39:07 AM | Hurt Locker | Road Runner |
| 16405 | 74.70.100.97 | 1/3/11 12:03:48 AM | Hurt Locker | Road Runner |
| 16406 | 66.68.8.150 | 1/4/11 07:12:08 PM | Hurt Locker | Road Runner |
| 16407 | 65.184.53.8 | 1/4/11 07:48:00 PM | Hurt Locker | Road Runner |
| 16408 | 76.179.22.183 | 1/4/11 08:45:27 PM | Hurt Locker | Road Runner |
| 16409 | 24.58.254.178 | 1/4/11 04:44:25 PM | Hurt Locker | Road Runner |
| 16410 | 97.106.154.56 | 1/4/11 11:55:29 AM | Hurt Locker | Road Runner |
| 16411 | 71.66.249.201 | 1/4/11 12:04:08 PM | Hurt Locker | Road Runner |
| 16412 | 75.83.195.139 | 1/4/11 12:36:44 AM | Hurt Locker | Road Runner |
| 16413 | 24.161.8.227 | 1/4/11 03:05:17 AM | Hurt Locker | Road Runner |
| 16414 | 74.77.24.151 | 1/4/11 11:43:24 PM | Hurt Locker | Road Runner |
| 16415 | 173.88.241.249 | 1/4/11 03:07:52 PM | Hurt Locker | Road Runner |
| 16416 | 67.49.101.254 | 1/4/11 06:24:12 PM | Hurt Locker | Road Runner |
| 16417 | 76.177.7.144 | 1/4/11 06:39:37 PM | Hurt Locker | Road Runner |
| 16418 | 24.24.165.180 | 1/4/11 06:51:40 PM | Hurt Locker | Road Runner |
| 16419 | 174.96.193.226 | 1/5/11 12:36:28 PM | Hurt Locker | Road Runner |
| 16420 | 68.204.72.110 | 1/5/11 01:49:55 AM | Hurt Locker | Road Runner |
| 16421 | 67.249.10.24 | 1/5/11 12:37:13 AM | Hurt Locker | Road Runner |
| 16422 | 76.182.156.103 | 1/5/11 01:32:48 AM | Hurt Locker | Road Runner |
| 16423 | 97.101.208.230 | 1/5/11 02:28:01 AM | Hurt Locker | Road Runner |
| 16424 | 74.72.246.156 | 1/5/11 08:31:16 AM | Hurt Locker | Road Runner |
| 16425 | 72.43.215.214 | 1/5/11 10:38:05 AM | Hurt Locker | Road Runner |
| 16426 | 74.69.176.65 | 1/5/11 07:09:18 PM | Hurt Locker | Road Runner |
| 16427 | 72.225.41.19 | 1/5/11 01:35:05 AM | Hurt Locker | Road Runner |
| 16428 | 76.175.189.232 | 1/5/11 08:54:59 PM | Hurt Locker | Road Runner |
| 16429 | 174.109.103.243 | 1/5/11 08:02:14 PM | Hurt Locker | Road Runner |

| 16430 | 74.72.188.182 | 1/5/11 01:44:40 PM | Hurt Locker | Road Runner |
|-------|---------------|--------------------|-------------|-------------|
| 16431 | 70.124.73.46 | 1/5/11 05:30:05 AM | Hurt Locker | Road Runner |
| 16432 | 24.242.223.156 | 1/5/11 12:48:00 AM | Hurt Locker | Road Runner |
| 16433 | 76.84.246.205 | 1/5/11 02:58:23 AM | Hurt Locker | Road Runner |
| 16434 | 72.190.98.244 | 1/5/11 03:23:14 AM | Hurt Locker | Road Runner |
| 16435 | 97.106.189.115 | 1/6/11 04:13:34 PM | Hurt Locker | Road Runner |
| 16436 | 76.169.213.84 | 1/6/11 05:34:21 PM | Hurt Locker | Road Runner |
| 16437 | 74.68.110.96 | 1/6/11 10:28:48 PM | Hurt Locker | Road Runner |
| 16438 | 76.173.75.148 | 1/6/11 12:41:52 AM | Hurt Locker | Road Runner |
| 16439 | 68.174.0.57 | 1/6/11 05:54:53 PM | Hurt Locker | Road Runner |
| 16440 | 72.225.153.62 | 1/6/11 12:27:58 AM | Hurt Locker | Road Runner |
| 16441 | 75.80.18.147 | 1/6/11 06:16:08 AM | Hurt Locker | Road Runner |
| 16442 | 67.49.192.92 | 1/6/11 12:36:40 AM | Hurt Locker | Road Runner |
| 16443 | 174.106.1.37 | 1/6/11 02:50:18 AM | Hurt Locker | Road Runner |
| 16444 | 76.178.64.35 | 1/6/11 04:30:06 AM | Hurt Locker | Road Runner |
| 16445 | 98.155.94.169 | 1/6/11 05:08:21 AM | Hurt Locker | Road Runner |
| 16446 | 184.58.46.168 | 1/6/11 05:32:47 PM | Hurt Locker | Road Runner |
| 16447 | 173.169.174.223 | 1/6/11 05:02:09 AM | Hurt Locker | Road Runner |
| 16448 | 97.104.239.57 | 1/6/11 12:02:44 AM | Hurt Locker | Road Runner |
| 16449 | 174.102.166.163 | 1/6/11 12:04:53 AM | Hurt Locker | Road Runner |
| 16450 | 24.208.242.247 | 1/6/11 04:12:21 AM | Hurt Locker | Road Runner |
| 16451 | 24.209.140.133 | 1/7/11 04:46:24 AM | Hurt Locker | Road Runner |
| 16452 | 69.205.79.5 | 1/7/11 07:02:13 AM | Hurt Locker | Road Runner |
| 16453 | 74.76.187.30 | 1/7/11 09:25:58 PM | Hurt Locker | Road Runner |
| 16454 | 67.9.144.142 | 1/7/11 11:33:26 PM | Hurt Locker | Road Runner |
| 16455 | 24.163.16.133 | 1/7/11 12:09:32 AM | Hurt Locker | Road Runner |
| 16456 | 76.172.13.94 | 1/7/11 11:54:55 PM | Hurt Locker | Road Runner |
| 16457 | 67.11.91.85 | 1/7/11 10:35:17 PM | Hurt Locker | Road Runner |
| 16458 | 71.77.16.141 | 1/7/11 12:06:30 AM | Hurt Locker | Road Runner |
| 16459 | 72.130.10.167 | 1/7/11 03:55:51 AM | Hurt Locker | Road Runner |
| 16460 | 71.70.153.125 | 1/7/11 12:03:12 AM | Hurt Locker | Road Runner |
| 16461 | 76.167.204.87 | 1/7/11 05:49:59 AM | Hurt Locker | Road Runner |
| 16462 | 66.74.33.73 | 1/7/11 11:38:57 PM | Hurt Locker | Road Runner |
| 16463 | 98.145.11.5 | 1/7/11 01:40:57 AM | Hurt Locker | Road Runner |
| 16464 | 97.100.184.212 | 1/7/11 02:20:50 AM | Hurt Locker | Road Runner |
| 16465 | 70.95.98.182 | 1/7/11 02:31:19 AM | Hurt Locker | Road Runner |
| 16466 | 24.242.227.157 | 1/7/11 02:50:10 AM | Hurt Locker | Road Runner |
| 16467 | 67.250.84.29 | 1/7/11 03:34:29 AM | Hurt Locker | Road Runner |
| 16468 | 72.231.174.50 | 1/8/11 12:18:13 AM | Hurt Locker | Road Runner |
| 16469 | 98.14.4.232 | 1/8/11 12:35:16 AM | Hurt Locker | Road Runner |
| 16470 | 76.181.179.74 | 1/8/11 01:28:33 AM | Hurt Locker | Road Runner |
| 16471 | 74.67.182.192 | 1/8/11 03:46:14 AM | Hurt Locker | Road Runner |
| 16472 | 173.172.176.19 | 1/8/11 06:55:15 PM | Hurt Locker | Road Runner |
| 16473 | 76.177.90.145 | 1/8/11 07:59:09 PM | Hurt Locker | Road Runner |
| 16474 | 65.184.33.14 | 1/8/11 12:01:48 AM | Hurt Locker | Road Runner |
| 16475 | 72.186.41.71 | 1/8/11 12:28:06 AM | Hurt Locker | Road Runner |
| 16476 | 76.182.66.155 | 1/8/11 10:14:45 PM | Hurt Locker | Road Runner |
| 16477 | 97.102.10.95 | 1/8/11 02:50:39 AM | Hurt Locker | Road Runner |
| 16478 | 71.67.246.120 | 1/8/11 04:53:31 AM | Hurt Locker | Road Runner |
| 16479 | 74.71.213.146 | 1/8/11 10:54:14 PM | Hurt Locker | Road Runner |
| 16480 | 98.149.139.197 | 1/8/11 11:49:35 PM | Hurt Locker | Road Runner |
| 16481 | 24.59.19.111 | 1/8/11 12:30:22 AM | Hurt Locker | Road Runner |
| 16482 | 72.129.133.56 | 1/8/11 12:12:39 AM | Hurt Locker | Road Runner |
| 16483 | 97.78.23.101 | 1/9/11 12:49:45 AM | Hurt Locker | Road Runner |
| 16484 | 76.168.78.73 | 1/9/11 01:17:13 AM | Hurt Locker | Road Runner |
| 16485 | 70.121.205.107 | 1/9/11 02:08:03 AM | Hurt Locker | Road Runner |
| 16486 | 24.208.226.246 | 1/9/11 04:39:37 AM | Hurt Locker | Road Runner |
| 16487 | 75.85.30.84 | 1/9/11 08:13:55 AM | Hurt Locker | Road Runner |
| 16488 | 71.70.141.68 | 1/9/11 09:27:00 AM | Hurt Locker | Road Runner |
| 16489 | 66.68.82.148 | 1/9/11 07:56:48 AM | Hurt Locker | Road Runner |
| 16490 | 24.166.54.161 | 1/9/11 03:53:58 PM | Hurt Locker | Road Runner |
| 16491 | 98.149.51.228 | 1/9/11 05:26:46 PM | Hurt Locker | Road Runner |

| 16492 | 75.81.4.79 | 1/9/11 10:16:51 PM | Hurt Locker | Road Runner |
|---|---|---|---|---|
| 16493 | 98.151.173.254 | 1/9/11 11:58:09 PM | Hurt Locker | Road Runner |
| 16494 | 65.27.51.22 | 1/9/11 11:58:36 PM | Hurt Locker | Road Runner |
| 16495 | 76.190.250.4 | 1/9/11 01:05:39 AM | Hurt Locker | Road Runner |
| 16496 | 24.193.13.14 | 1/9/11 09:56:48 PM | Hurt Locker | Road Runner |
| 16497 | 70.121.215.84 | 1/9/11 07:26:44 AM | Hurt Locker | Road Runner |
| 16498 | 76.91.176.17 | 1/9/11 01:16:23 AM | Hurt Locker | Road Runner |
| 16499 | 69.204.36.98 | 1/9/11 02:55:48 AM | Hurt Locker | Road Runner |
| 16500 | 76.183.9.112 | 1/9/11 03:10:38 PM | Hurt Locker | Road Runner |
| 16501 | 97.104.212.25 | 1/9/11 07:20:59 PM | Hurt Locker | Road Runner |
| 16502 | 66.26.49.135 | 1/9/11 11:27:34 PM | Hurt Locker | Road Runner |
| 16503 | 98.27.150.211 | 1/9/11 12:55:10 AM | Hurt Locker | Road Runner |
| 16504 | 70.124.112.53 | 1/9/11 03:33:20 AM | Hurt Locker | Road Runner |
| 16505 | 66.68.157.33 | 1/9/11 05:45:51 AM | Hurt Locker | Road Runner |
| 16506 | 24.92.109.22 | 1/9/11 12:07:11 PM | Hurt Locker | Road Runner |
| 16507 | 74.67.149.239 | 1/9/11 08:51:50 PM | Hurt Locker | Road Runner |
| 16508 | 67.10.202.38 | 1/9/11 10:54:46 PM | Hurt Locker | Road Runner |
| 16509 | 72.187.129.179 | 1/10/11 01:25:11 AM | Hurt Locker | Road Runner |
| 16510 | 24.193.142.200 | 1/10/11 01:30:45 AM | Hurt Locker | Road Runner |
| 16511 | 71.72.33.192 | 1/10/11 12:16:06 AM | Hurt Locker | Road Runner |
| 16512 | 74.71.202.6 | 1/10/11 03:04:57 PM | Hurt Locker | Road Runner |
| 16513 | 184.59.26.171 | 1/10/11 05:10:39 AM | Hurt Locker | Road Runner |
| 16514 | 67.242.153.163 | 1/10/11 04:56:31 PM | Hurt Locker | Road Runner |
| 16515 | 71.72.100.99 | 1/10/11 12:00:17 AM | Hurt Locker | Road Runner |
| 16516 | 65.189.54.87 | 1/10/11 12:43:45 AM | Hurt Locker | Road Runner |
| 16517 | 173.168.75.32 | 1/10/11 01:01:29 AM | Hurt Locker | Road Runner |
| 16518 | 24.160.253.225 | 1/10/11 03:23:43 AM | Hurt Locker | Road Runner |
| 16519 | 66.66.12.78 | 1/10/11 09:26:27 AM | Hurt Locker | Road Runner |
| 16520 | 173.89.143.249 | 1/10/11 11:04:34 AM | Hurt Locker | Road Runner |
| 16521 | 24.167.11.247 | 1/10/11 03:10:03 PM | Hurt Locker | Road Runner |
| 16522 | 24.161.10.145 | 1/10/11 04:29:50 PM | Hurt Locker | Road Runner |
| 16523 | 66.108.151.85 | 1/10/11 05:37:42 PM | Hurt Locker | Road Runner |
| 16524 | 74.72.240.156 | 1/10/11 10:48:25 PM | Hurt Locker | Road Runner |
| 16525 | 174.102.146.42 | 1/10/11 11:54:25 PM | Hurt Locker | Road Runner |
| 16526 | 69.207.154.116 | 1/10/11 05:46:21 PM | Hurt Locker | Road Runner |
| 16527 | 74.76.144.179 | 1/11/11 03:46:02 AM | Hurt Locker | Road Runner |
| 16528 | 74.71.89.145 | 1/11/11 12:14:54 AM | Hurt Locker | Road Runner |
| 16529 | 67.240.83.104 | 1/11/11 01:32:30 AM | Hurt Locker | Road Runner |
| 16530 | 76.92.227.61 | 1/11/11 06:22:35 AM | Hurt Locker | Road Runner |
| 16531 | 24.39.29.194 | 1/11/11 01:48:05 PM | Hurt Locker | Road Runner |
| 16532 | 69.205.53.197 | 1/11/11 10:53:38 PM | Hurt Locker | Road Runner |
| 16533 | 24.242.55.230 | 1/11/11 03:36:41 AM | Hurt Locker | Road Runner |
| 16534 | 70.118.59.243 | 1/11/11 03:59:55 AM | Hurt Locker | Road Runner |
| 16535 | 68.207.122.87 | 1/11/11 02:43:16 AM | Hurt Locker | Road Runner |
| 16536 | 70.118.143.11 | 1/11/11 03:28:38 AM | Hurt Locker | Road Runner |
| 16537 | 74.71.213.23 | 1/11/11 06:05:29 AM | Hurt Locker | Road Runner |
| 16538 | 74.73.36.122 | 1/11/11 08:06:59 AM | Hurt Locker | Road Runner |
| 16539 | 70.112.128.160 | 1/11/11 10:25:53 AM | Hurt Locker | Road Runner |
| 16540 | 67.241.173.163 | 1/11/11 10:51:39 AM | Hurt Locker | Road Runner |
| 16541 | 76.182.181.15 | 1/11/11 04:26:15 PM | Hurt Locker | Road Runner |
| 16542 | 76.93.4.155 | 1/11/11 09:24:05 PM | Hurt Locker | Road Runner |
| 16543 | 97.101.185.58 | 1/11/11 11:02:35 PM | Hurt Locker | Road Runner |
| 16544 | 66.66.188.100 | 1/11/11 11:19:49 PM | Hurt Locker | Road Runner |
| 16545 | 24.90.46.243 | 1/11/11 01:15:17 AM | Hurt Locker | Road Runner |
| 16546 | 70.120.214.179 | 1/12/11 03:32:19 PM | Hurt Locker | Road Runner |
| 16547 | 97.104.136.135 | 1/12/11 12:03:40 AM | Hurt Locker | Road Runner |
| 16548 | 96.11.103.251 | 1/12/11 12:16:35 AM | Hurt Locker | Road Runner |
| 16549 | 67.247.170.232 | 1/12/11 01:38:45 AM | Hurt Locker | Road Runner |
| 16550 | 24.210.77.151 | 1/12/11 02:24:12 AM | Hurt Locker | Road Runner |
| 16551 | 76.173.88.110 | 1/12/11 01:52:47 AM | Hurt Locker | Road Runner |
| 16552 | 76.181.72.54 | 1/12/11 03:04:01 AM | Hurt Locker | Road Runner |
| 16553 | 72.135.22.254 | 1/12/11 04:55:58 AM | Hurt Locker | Road Runner |

| 16554 | 65.25.19.199 | 1/12/11 02:13:29 PM | Hurt Locker | Road Runner |
|-------|--------------|---------------------|-------------|-------------|
| 16555 | 74.75.147.17 | 1/12/11 09:32:19 PM | Hurt Locker | Road Runner |
| 16556 | 76.170.38.246 | 1/12/11 04:42:33 AM | Hurt Locker | Road Runner |
| 16557 | 66.75.102.194 | 1/12/11 07:40:13 PM | Hurt Locker | Road Runner |
| 16558 | 68.174.199.121 | 1/12/11 08:32:58 PM | Hurt Locker | Road Runner |
| 16559 | 66.108.14.158 | 1/12/11 12:24:27 AM | Hurt Locker | Road Runner |
| 16560 | 75.83.78.12 | 1/12/11 01:27:40 AM | Hurt Locker | Road Runner |
| 16561 | 98.30.183.189 | 1/12/11 02:19:28 AM | Hurt Locker | Road Runner |
| 16562 | 24.166.242.33 | 1/12/11 01:49:58 AM | Hurt Locker | Road Runner |
| 16563 | 67.249.20.137 | 1/12/11 06:10:55 AM | Hurt Locker | Road Runner |
| 16564 | 67.240.100.53 | 1/12/11 07:05:01 AM | Hurt Locker | Road Runner |
| 16565 | 76.181.192.28 | 1/12/11 07:24:45 AM | Hurt Locker | Road Runner |
| 16566 | 24.167.173.136 | 1/12/11 08:14:37 AM | Hurt Locker | Road Runner |
| 16567 | 24.208.213.208 | 1/12/11 08:22:34 AM | Hurt Locker | Road Runner |
| 16568 | 68.202.157.19 | 1/12/11 04:28:53 PM | Hurt Locker | Road Runner |
| 16569 | 72.130.118.61 | 1/12/11 06:59:16 PM | Hurt Locker | Road Runner |
| 16570 | 67.250.107.100 | 1/12/11 04:00:39 PM | Hurt Locker | Road Runner |
| 16571 | 76.172.231.84 | 1/12/11 12:31:21 AM | Hurt Locker | Road Runner |
| 16572 | 72.130.9.225 | 1/12/11 05:02:12 AM | Hurt Locker | Road Runner |
| 16573 | 76.176.5.223 | 1/12/11 12:52:45 AM | Hurt Locker | Road Runner |
| 16574 | 72.187.119.222 | 1/12/11 12:05:09 PM | Hurt Locker | Road Runner |
| 16575 | 70.94.69.114 | 1/13/11 02:16:54 AM | Hurt Locker | Road Runner |
| 16576 | 67.251.98.38 | 1/13/11 02:50:04 PM | Hurt Locker | Road Runner |
| 16577 | 71.71.64.135 | 1/13/11 10:37:53 PM | Hurt Locker | Road Runner |
| 16578 | 72.191.150.230 | 1/13/11 11:47:36 AM | Hurt Locker | Road Runner |
| 16579 | 24.209.125.42 | 1/13/11 12:33:25 AM | Hurt Locker | Road Runner |
| 16580 | 67.9.6.135 | 1/13/11 04:04:16 AM | Hurt Locker | Road Runner |
| 16581 | 24.209.79.227 | 1/13/11 02:52:32 AM | Hurt Locker | Road Runner |
| 16582 | 24.92.23.146 | 1/13/11 02:23:29 AM | Hurt Locker | Road Runner |
| 16583 | 98.25.228.84 | 1/13/11 03:55:05 AM | Hurt Locker | Road Runner |
| 16584 | 174.101.126.195 | 1/13/11 12:33:08 AM | Hurt Locker | Road Runner |
| 16585 | 24.242.111.106 | 1/13/11 02:39:06 AM | Hurt Locker | Road Runner |
| 16586 | 72.130.87.84 | 1/13/11 06:39:44 AM | Hurt Locker | Road Runner |
| 16587 | 76.175.55.210 | 1/13/11 01:41:20 AM | Hurt Locker | Road Runner |
| 16588 | 75.187.205.52 | 1/13/11 05:03:38 AM | Hurt Locker | Road Runner |
| 16589 | 70.118.231.176 | 1/13/11 03:33:15 AM | Hurt Locker | Road Runner |
| 16590 | 76.177.193.159 | 1/13/11 01:43:08 AM | Hurt Locker | Road Runner |
| 16591 | 75.85.174.192 | 1/13/11 06:57:44 AM | Hurt Locker | Road Runner |
| 16592 | 75.81.143.82 | 1/13/11 04:43:49 AM | Hurt Locker | Road Runner |
| 16593 | 75.80.85.20 | 1/13/11 04:09:51 AM | Hurt Locker | Road Runner |
| 16594 | 75.191.222.12 | 1/13/11 12:54:35 PM | Hurt Locker | Road Runner |
| 16595 | 67.242.57.142 | 1/13/11 01:44:25 AM | Hurt Locker | Road Runner |
| 16596 | 24.227.222.125 | 1/13/11 06:22:17 AM | Hurt Locker | Road Runner |
| 16597 | 65.30.61.10 | 1/13/11 12:09:56 AM | Hurt Locker | Road Runner |
| 16598 | 24.74.177.145 | 1/13/11 03:33:43 AM | Hurt Locker | Road Runner |
| 16599 | 24.227.222.31 | 1/13/11 08:52:13 AM | Hurt Locker | Road Runner |
| 16600 | 71.71.12.141 | 1/13/11 12:49:15 AM | Hurt Locker | Road Runner |
| 16601 | 70.119.121.220 | 1/13/11 12:07:48 AM | Hurt Locker | Road Runner |
| 16602 | 69.134.27.144 | 1/13/11 02:22:25 AM | Hurt Locker | Road Runner |
| 16603 | 71.77.51.222 | 1/13/11 12:31:06 AM | Hurt Locker | Road Runner |
| 16604 | 66.56.154.2 | 1/13/11 10:43:58 AM | Hurt Locker | Road Runner |
| 16605 | 66.68.47.131 | 1/13/11 11:07:53 AM | Hurt Locker | Road Runner |
| 16606 | 72.229.143.75 | 1/13/11 02:20:58 PM | Hurt Locker | Road Runner |
| 16607 | 173.168.248.22 | 1/13/11 05:09:47 PM | Hurt Locker | Road Runner |
| 16608 | 69.23.219.227 | 1/13/11 10:25:34 PM | Hurt Locker | Road Runner |
| 16609 | 76.169.212.57 | 1/13/11 05:56:02 AM | Hurt Locker | Road Runner |
| 16610 | 76.173.26.102 | 1/13/11 08:17:14 AM | Hurt Locker | Road Runner |
| 16611 | 68.173.62.208 | 1/13/11 02:28:54 AM | Hurt Locker | Road Runner |
| 16612 | 76.170.82.32 | 1/14/11 08:51:52 AM | Hurt Locker | Road Runner |
| 16613 | 97.102.54.53 | 1/14/11 01:07:05 PM | Hurt Locker | Road Runner |
| 16614 | 24.73.53.213 | 1/14/11 03:22:54 PM | Hurt Locker | Road Runner |
| 16615 | 72.224.42.122 | 1/14/11 07:55:46 PM | Hurt Locker | Road Runner |

| 16616 | 66.67.33.194 | 1/14/11 08:06:49 PM | Hurt Locker | Road Runner |
|---|---|---|---|---|
| 16617 | 24.242.56.195 | 1/14/11 08:54:09 PM | Hurt Locker | Road Runner |
| 16618 | 70.118.207.33 | 1/14/11 09:23:28 PM | Hurt Locker | Road Runner |
| 16619 | 24.33.240.126 | 1/14/11 03:03:24 AM | Hurt Locker | Road Runner |
| 16620 | 173.170.4.47 | 1/14/11 04:46:58 AM | Hurt Locker | Road Runner |
| 16621 | 174.99.79.185 | 1/14/11 07:04:58 AM | Hurt Locker | Road Runner |
| 16622 | 173.168.76.126 | 1/14/11 07:23:03 AM | Hurt Locker | Road Runner |
| 16623 | 24.25.255.56 | 1/14/11 10:12:05 AM | Hurt Locker | Road Runner |
| 16624 | 97.101.81.223 | 1/14/11 02:20:03 PM | Hurt Locker | Road Runner |
| 16625 | 98.149.242.54 | 1/14/11 10:32:51 PM | Hurt Locker | Road Runner |
| 16626 | 76.183.76.215 | 1/14/11 04:15:45 AM | Hurt Locker | Road Runner |
| 16627 | 24.166.255.163 | 1/14/11 03:28:45 PM | Hurt Locker | Road Runner |
| 16628 | 65.28.108.139 | 1/14/11 11:46:32 PM | Hurt Locker | Road Runner |
| 16629 | 70.122.123.87 | 1/14/11 01:22:06 AM | Hurt Locker | Road Runner |
| 16630 | 72.225.131.60 | 1/14/11 01:54:01 PM | Hurt Locker | Road Runner |
| 16631 | 24.162.221.27 | 1/15/11 04:05:46 AM | Hurt Locker | Road Runner |
| 16632 | 174.106.117.97 | 1/15/11 04:36:58 AM | Hurt Locker | Road Runner |
| 16633 | 74.70.226.210 | 1/15/11 07:32:44 AM | Hurt Locker | Road Runner |
| 16634 | 75.181.60.116 | 1/15/11 12:33:25 PM | Hurt Locker | Road Runner |
| 16635 | 67.240.169.44 | 1/15/11 07:19:44 PM | Hurt Locker | Road Runner |
| 16636 | 98.14.59.199 | 1/15/11 11:54:38 PM | Hurt Locker | Road Runner |
| 16637 | 70.126.251.203 | 1/15/11 01:03:32 AM | Hurt Locker | Road Runner |
| 16638 | 65.25.218.140 | 1/15/11 04:19:07 AM | Hurt Locker | Road Runner |
| 16639 | 76.87.50.148 | 1/15/11 02:42:57 AM | Hurt Locker | Road Runner |
| 16640 | 24.166.13.221 | 1/15/11 06:25:04 PM | Hurt Locker | Road Runner |
| 16641 | 65.28.232.173 | 1/15/11 10:30:35 PM | Hurt Locker | Road Runner |
| 16642 | 76.166.104.180 | 1/15/11 12:02:40 AM | Hurt Locker | Road Runner |
| 16643 | 76.166.166.79 | 1/15/11 02:45:53 AM | Hurt Locker | Road Runner |
| 16644 | 98.149.148.34 | 1/15/11 06:50:03 PM | Hurt Locker | Road Runner |
| 16645 | 75.176.59.232 | 1/15/11 12:10:11 AM | Hurt Locker | Road Runner |
| 16646 | 72.130.108.151 | 1/15/11 12:12:14 AM | Hurt Locker | Road Runner |
| 16647 | 75.191.191.37 | 1/15/11 12:11:32 AM | Hurt Locker | Road Runner |
| 16648 | 75.85.149.5 | 1/15/11 01:00:50 AM | Hurt Locker | Road Runner |
| 16649 | 66.91.217.78 | 1/15/11 09:08:33 AM | Hurt Locker | Road Runner |
| 16650 | 66.91.102.19 | 1/16/11 12:15:39 AM | Hurt Locker | Road Runner |
| 16651 | 71.75.219.151 | 1/16/11 01:28:39 AM | Hurt Locker | Road Runner |
| 16652 | 173.89.39.20 | 1/16/11 04:15:58 PM | Hurt Locker | Road Runner |
| 16653 | 174.101.93.207 | 1/16/11 02:05:14 AM | Hurt Locker | Road Runner |
| 16654 | 68.202.60.205 | 1/16/11 02:39:08 AM | Hurt Locker | Road Runner |
| 16655 | 72.228.188.46 | 1/16/11 05:23:36 AM | Hurt Locker | Road Runner |
| 16656 | 76.169.5.106 | 1/16/11 06:46:51 AM | Hurt Locker | Road Runner |
| 16657 | 70.119.16.44 | 1/16/11 10:12:23 AM | Hurt Locker | Road Runner |
| 16658 | 24.164.69.220 | 1/16/11 10:45:59 AM | Hurt Locker | Road Runner |
| 16659 | 70.121.43.44 | 1/16/11 04:29:46 PM | Hurt Locker | Road Runner |
| 16660 | 74.64.49.88 | 1/16/11 06:10:46 PM | Hurt Locker | Road Runner |
| 16661 | 24.193.230.43 | 1/16/11 12:05:01 AM | Hurt Locker | Road Runner |
| 16662 | 24.26.2.224 | 1/16/11 10:37:09 PM | Hurt Locker | Road Runner |
| 16663 | 173.171.83.118 | 1/16/11 03:44:29 AM | Hurt Locker | Road Runner |
| 16664 | 72.129.186.132 | 1/16/11 01:13:25 AM | Hurt Locker | Road Runner |
| 16665 | 65.184.103.95 | 1/16/11 09:20:51 AM | Hurt Locker | Road Runner |
| 16666 | 66.68.213.174 | 1/16/11 11:52:22 AM | Hurt Locker | Road Runner |
| 16667 | 66.108.148.21 | 1/17/11 12:24:48 AM | Hurt Locker | Road Runner |
| 16668 | 24.165.87.95 | 1/17/11 12:39:57 AM | Hurt Locker | Road Runner |
| 16669 | 76.180.132.179 | 1/17/11 12:46:10 AM | Hurt Locker | Road Runner |
| 16670 | 67.8.148.84 | 1/17/11 02:11:23 AM | Hurt Locker | Road Runner |
| 16671 | 24.227.222.30 | 1/17/11 03:07:28 AM | Hurt Locker | Road Runner |
| 16672 | 204.210.126.98 | 1/17/11 03:30:18 AM | Hurt Locker | Road Runner |
| 16673 | 97.104.194.78 | 1/17/11 04:18:21 AM | Hurt Locker | Road Runner |
| 16674 | 24.211.19.37 | 1/17/11 04:32:19 AM | Hurt Locker | Road Runner |
| 16675 | 68.203.197.121 | 1/17/11 04:37:52 AM | Hurt Locker | Road Runner |
| 16676 | 68.201.103.197 | 1/17/11 12:47:07 AM | Hurt Locker | Road Runner |
| 16677 | 76.95.33.80 | 1/17/11 04:36:42 AM | Hurt Locker | Road Runner |

| 16678 | 66.66.174.15 | 1/17/11 10:46:37 PM | Hurt Locker | Road Runner |
|-------|--------------|---------------------|-------------|-------------|
| 16679 | 72.179.34.226 | 1/17/11 12:34:34 AM | Hurt Locker | Road Runner |
| 16680 | 24.211.100.200 | 1/17/11 01:28:43 AM | Hurt Locker | Road Runner |
| 16681 | 69.193.71.122 | 1/17/11 02:31:45 AM | Hurt Locker | Road Runner |
| 16682 | 76.187.101.22 | 1/17/11 02:50:03 AM | Hurt Locker | Road Runner |
| 16683 | 70.123.162.2 | 1/17/11 02:52:51 AM | Hurt Locker | Road Runner |
| 16684 | 72.130.250.174 | 1/17/11 03:07:49 AM | Hurt Locker | Road Runner |
| 16685 | 70.125.197.99 | 1/17/11 03:43:52 AM | Hurt Locker | Road Runner |
| 16686 | 65.186.205.194 | 1/17/11 05:25:24 AM | Hurt Locker | Road Runner |
| 16687 | 76.84.189.163 | 1/17/11 06:50:05 AM | Hurt Locker | Road Runner |
| 16688 | 76.169.199.151 | 1/17/11 08:46:23 AM | Hurt Locker | Road Runner |
| 16689 | 75.185.160.182 | 1/17/11 03:34:25 PM | Hurt Locker | Road Runner |
| 16690 | 72.178.160.218 | 1/17/11 05:24:06 PM | Hurt Locker | Road Runner |
| 16691 | 76.187.96.89 | 1/17/11 10:21:55 AM | Hurt Locker | Road Runner |
| 16692 | 71.40.122.235 | 1/18/11 06:09:59 AM | Hurt Locker | Road Runner |
| 16693 | 24.90.178.66 | 1/18/11 06:32:24 AM | Hurt Locker | Road Runner |
| 16694 | 66.27.192.155 | 1/18/11 09:50:59 AM | Hurt Locker | Road Runner |
| 16695 | 71.68.81.229 | 1/18/11 09:52:48 PM | Hurt Locker | Road Runner |
| 16696 | 67.242.135.168 | 1/18/11 10:19:43 PM | Hurt Locker | Road Runner |
| 16697 | 24.92.105.8 | 1/18/11 02:56:13 AM | Hurt Locker | Road Runner |
| 16698 | 67.255.13.15 | 1/18/11 03:59:14 AM | Hurt Locker | Road Runner |
| 16699 | 76.79.30.98 | 1/18/11 04:33:18 AM | Hurt Locker | Road Runner |
| 16700 | 72.188.59.193 | 1/18/11 08:27:02 AM | Hurt Locker | Road Runner |
| 16701 | 72.231.134.110 | 1/18/11 11:43:49 PM | Hurt Locker | Road Runner |
| 16702 | 67.247.204.53 | 1/18/11 12:08:37 AM | Hurt Locker | Road Runner |
| 16703 | 70.118.33.168 | 1/18/11 01:52:09 AM | Hurt Locker | Road Runner |
| 16704 | 72.187.98.227 | 1/18/11 12:10:44 AM | Hurt Locker | Road Runner |
| 16705 | 66.27.188.72 | 1/18/11 12:16:22 AM | Hurt Locker | Road Runner |
| 16706 | 66.74.75.247 | 1/18/11 01:29:12 AM | Hurt Locker | Road Runner |
| 16707 | 70.94.1.255 | 1/18/11 01:56:00 AM | Hurt Locker | Road Runner |
| 16708 | 76.181.115.221 | 1/18/11 03:27:58 AM | Hurt Locker | Road Runner |
| 16709 | 76.167.231.131 | 1/18/11 03:31:40 AM | Hurt Locker | Road Runner |
| 16710 | 76.183.182.176 | 1/19/11 01:42:00 AM | Hurt Locker | Road Runner |
| 16711 | 69.205.191.16 | 1/19/11 06:41:12 AM | Hurt Locker | Road Runner |
| 16712 | 65.32.96.33 | 1/19/11 07:53:30 AM | Hurt Locker | Road Runner |
| 16713 | 72.231.21.182 | 1/19/11 08:30:41 AM | Hurt Locker | Road Runner |
| 16714 | 65.190.77.115 | 1/19/11 12:15:48 AM | Hurt Locker | Road Runner |
| 16715 | 24.166.230.161 | 1/19/11 12:28:11 AM | Hurt Locker | Road Runner |
| 16716 | 65.35.48.20 | 1/19/11 12:54:17 AM | Hurt Locker | Road Runner |
| 16717 | 66.8.167.58 | 1/19/11 01:46:41 AM | Hurt Locker | Road Runner |
| 16718 | 72.189.91.140 | 1/19/11 02:12:15 AM | Hurt Locker | Road Runner |
| 16719 | 98.28.192.186 | 1/19/11 05:14:33 AM | Hurt Locker | Road Runner |
| 16720 | 67.249.162.161 | 1/19/11 05:24:31 AM | Hurt Locker | Road Runner |
| 16721 | 72.130.62.85 | 1/19/11 08:13:33 AM | Hurt Locker | Road Runner |
| 16722 | 72.129.125.83 | 1/19/11 01:03:53 PM | Hurt Locker | Road Runner |
| 16723 | 71.77.208.99 | 1/19/11 06:14:22 PM | Hurt Locker | Road Runner |
| 16724 | 72.189.211.61 | 1/19/11 07:30:51 PM | Hurt Locker | Road Runner |
| 16725 | 76.188.161.15 | 1/19/11 08:57:15 PM | Hurt Locker | Road Runner |
| 16726 | 76.94.180.208 | 1/19/11 09:22:53 AM | Hurt Locker | Road Runner |
| 16727 | 174.108.8.226 | 1/19/11 01:48:09 AM | Hurt Locker | Road Runner |
| 16728 | 65.32.187.1 | 1/19/11 01:37:35 PM | Hurt Locker | Road Runner |
| 16729 | 74.71.233.113 | 1/19/11 05:22:00 PM | Hurt Locker | Road Runner |
| 16730 | 98.149.221.117 | 1/19/11 04:53:59 PM | Hurt Locker | Road Runner |
| 16731 | 174.101.52.55 | 1/19/11 12:29:31 AM | Hurt Locker | Road Runner |
| 16732 | 72.228.80.165 | 1/19/11 11:24:40 PM | Hurt Locker | Road Runner |
| 16733 | 24.27.17.247 | 1/20/11 09:31:04 AM | Hurt Locker | Road Runner |
| 16734 | 75.80.201.192 | 1/20/11 02:00:32 PM | Hurt Locker | Road Runner |
| 16735 | 66.91.218.52 | 1/20/11 05:55:10 PM | Hurt Locker | Road Runner |
| 16736 | 75.187.169.86 | 1/20/11 07:50:26 PM | Hurt Locker | Road Runner |
| 16737 | 174.106.7.21 | 1/20/11 10:47:47 PM | Hurt Locker | Road Runner |
| 16738 | 75.184.17.185 | 1/20/11 11:50:37 PM | Hurt Locker | Road Runner |
| 16739 | 174.97.146.118 | 1/20/11 01:28:54 AM | Hurt Locker | Road Runner |

| 16740 | 96.11.134.24 | 1/20/11 03:15:58 AM | Hurt Locker | Road Runner |
|---|---|---|---|---|
| 16741 | 98.100.171.156 | 1/20/11 09:03:10 PM | Hurt Locker | Road Runner |
| 16742 | 65.186.222.105 | 1/20/11 12:40:44 AM | Hurt Locker | Road Runner |
| 16743 | 97.102.15.53 | 1/20/11 01:03:49 AM | Hurt Locker | Road Runner |
| 16744 | 72.184.39.31 | 1/20/11 01:17:21 AM | Hurt Locker | Road Runner |
| 16745 | 69.203.14.92 | 1/20/11 02:33:53 AM | Hurt Locker | Road Runner |
| 16746 | 76.90.53.213 | 1/20/11 03:05:52 AM | Hurt Locker | Road Runner |
| 16747 | 98.144.5.123 | 1/20/11 03:35:11 AM | Hurt Locker | Road Runner |
| 16748 | 24.92.181.136 | 1/20/11 11:29:45 AM | Hurt Locker | Road Runner |
| 16749 | 72.226.121.229 | 1/20/11 11:53:25 AM | Hurt Locker | Road Runner |
| 16750 | 70.116.66.80 | 1/20/11 01:55:18 PM | Hurt Locker | Road Runner |
| 16751 | 98.155.243.162 | 1/20/11 02:04:32 PM | Hurt Locker | Road Runner |
| 16752 | 98.26.199.17 | 1/20/11 08:45:00 PM | Hurt Locker | Road Runner |
| 16753 | 67.251.98.121 | 1/20/11 01:31:48 AM | Hurt Locker | Road Runner |
| 16754 | 174.109.105.154 | 1/20/11 03:31:26 AM | Hurt Locker | Road Runner |
| 16755 | 24.162.129.21 | 1/20/11 03:52:34 AM | Hurt Locker | Road Runner |
| 16756 | 70.126.223.81 | 1/20/11 05:42:38 AM | Hurt Locker | Road Runner |
| 16757 | 72.185.63.191 | 1/21/11 12:30:18 AM | Hurt Locker | Road Runner |
| 16758 | 70.120.80.182 | 1/21/11 12:50:27 AM | Hurt Locker | Road Runner |
| 16759 | 66.8.243.52 | 1/21/11 02:27:59 AM | Hurt Locker | Road Runner |
| 16760 | 72.189.234.161 | 1/21/11 02:53:37 AM | Hurt Locker | Road Runner |
| 16761 | 74.62.59.172 | 1/21/11 05:33:34 AM | Hurt Locker | Road Runner |
| 16762 | 76.175.151.112 | 1/21/11 07:08:23 AM | Hurt Locker | Road Runner |
| 16763 | 98.150.57.47 | 1/21/11 10:44:45 AM | Hurt Locker | Road Runner |
| 16764 | 66.108.170.174 | 1/21/11 10:49:02 AM | Hurt Locker | Road Runner |
| 16765 | 76.90.176.72 | 1/21/11 01:03:53 PM | Hurt Locker | Road Runner |
| 16766 | 76.185.135.145 | 1/21/11 04:09:09 PM | Hurt Locker | Road Runner |
| 16767 | 184.75.44.210 | 1/21/11 06:36:50 PM | Hurt Locker | Road Runner |
| 16768 | 74.67.73.239 | 1/21/11 07:21:31 PM | Hurt Locker | Road Runner |
| 16769 | 97.100.102.41 | 1/21/11 09:24:02 PM | Hurt Locker | Road Runner |
| 16770 | 76.173.197.128 | 1/21/11 02:27:59 PM | Hurt Locker | Road Runner |
| 16771 | 70.112.101.61 | 1/21/11 12:37:55 AM | Hurt Locker | Road Runner |
| 16772 | 75.184.46.83 | 1/21/11 12:07:06 AM | Hurt Locker | Road Runner |
| 16773 | 70.112.197.156 | 1/21/11 12:31:01 AM | Hurt Locker | Road Runner |
| 16774 | 70.126.123.216 | 1/21/11 12:22:48 AM | Hurt Locker | Road Runner |
| 16775 | 76.190.230.23 | 1/21/11 12:39:14 AM | Hurt Locker | Road Runner |
| 16776 | 76.94.115.199 | 1/21/11 04:02:29 AM | Hurt Locker | Road Runner |
| 16777 | 76.89.201.156 | 1/21/11 06:06:53 AM | Hurt Locker | Road Runner |
| 16778 | 96.11.97.19 | 1/21/11 11:17:50 AM | Hurt Locker | Road Runner |
| 16779 | 76.90.160.215 | 1/21/11 09:38:44 PM | Hurt Locker | Road Runner |
| 16780 | 70.94.4.131 | 1/21/11 11:19:12 PM | Hurt Locker | Road Runner |
| 16781 | 173.168.255.47 | 1/21/11 12:29:11 AM | Hurt Locker | Road Runner |
| 16782 | 70.126.20.15 | 1/21/11 04:02:01 AM | Hurt Locker | Road Runner |
| 16783 | 24.167.22.40 | 1/21/11 04:32:34 AM | Hurt Locker | Road Runner |
| 16784 | 67.248.248.44 | 1/21/11 06:41:12 AM | Hurt Locker | Road Runner |
| 16785 | 98.150.114.30 | 1/21/11 09:42:53 PM | Hurt Locker | Road Runner |
| 16786 | 65.189.30.60 | 1/22/11 02:45:50 AM | Hurt Locker | Road Runner |
| 16787 | 76.166.178.238 | 1/22/11 05:38:39 AM | Hurt Locker | Road Runner |
| 16788 | 76.172.75.147 | 1/22/11 06:32:50 AM | Hurt Locker | Road Runner |
| 16789 | 98.149.154.72 | 1/22/11 07:57:25 AM | Hurt Locker | Road Runner |
| 16790 | 74.65.255.229 | 1/22/11 10:03:52 AM | Hurt Locker | Road Runner |
| 16791 | 66.61.74.5 | 1/22/11 10:30:12 AM | Hurt Locker | Road Runner |
| 16792 | 71.68.109.170 | 1/22/11 11:43:54 PM | Hurt Locker | Road Runner |
| 16793 | 174.102.247.189 | 1/22/11 09:40:42 PM | Hurt Locker | Road Runner |
| 16794 | 67.249.98.239 | 1/22/11 08:27:04 PM | Hurt Locker | Road Runner |
| 16795 | 72.181.108.221 | 1/22/11 01:13:18 AM | Hurt Locker | Road Runner |
| 16796 | 24.25.237.183 | 1/22/11 08:13:58 AM | Hurt Locker | Road Runner |
| 16797 | 65.35.171.60 | 1/22/11 01:28:35 AM | Hurt Locker | Road Runner |
| 16798 | 65.24.90.142 | 1/22/11 02:21:47 AM | Hurt Locker | Road Runner |
| 16799 | 70.118.220.40 | 1/22/11 03:02:54 AM | Hurt Locker | Road Runner |
| 16800 | 184.56.56.85 | 1/22/11 03:23:05 AM | Hurt Locker | Road Runner |
| 16801 | 76.184.253.84 | 1/22/11 04:27:18 AM | Hurt Locker | Road Runner |

| 16802 | 98.151.233.182 | 1/22/11 08:39:53 AM | Hurt Locker | Road Runner |
|-------|----------------|---------------------|-------------|-------------|
| 16803 | 98.148.69.192 | 1/22/11 08:47:23 PM | Hurt Locker | Road Runner |
| 16804 | 98.27.149.251 | 1/22/11 02:29:34 AM | Hurt Locker | Road Runner |
| 16805 | 68.200.108.101 | 1/22/11 05:23:26 AM | Hurt Locker | Road Runner |
| 16806 | 184.59.4.222 | 1/22/11 10:47:43 PM | Hurt Locker | Road Runner |
| 16807 | 72.179.32.69 | 1/22/11 12:04:02 AM | Hurt Locker | Road Runner |
| 16808 | 98.103.2.169 | 1/22/11 12:42:54 AM | Hurt Locker | Road Runner |
| 16809 | 97.97.151.240 | 1/22/11 01:20:37 AM | Hurt Locker | Road Runner |
| 16810 | 75.187.94.202 | 1/22/11 01:24:08 AM | Hurt Locker | Road Runner |
| 16811 | 68.200.195.48 | 1/23/11 04:28:44 AM | Hurt Locker | Road Runner |
| 16812 | 76.186.220.108 | 1/23/11 01:49:49 AM | Hurt Locker | Road Runner |
| 16813 | 74.74.85.219 | 1/23/11 04:35:57 AM | Hurt Locker | Road Runner |
| 16814 | 66.68.86.142 | 1/23/11 01:51:49 AM | Hurt Locker | Road Runner |
| 16815 | 76.93.17.89 | 1/23/11 12:15:26 AM | Hurt Locker | Road Runner |
| 16816 | 76.178.144.154 | 1/23/11 05:07:14 AM | Hurt Locker | Road Runner |
| 16817 | 97.106.114.168 | 1/23/11 01:40:26 AM | Hurt Locker | Road Runner |
| 16818 | 75.83.20.144 | 1/23/11 12:25:28 AM | Hurt Locker | Road Runner |
| 16819 | 184.74.91.17 | 1/23/11 02:34:35 AM | Hurt Locker | Road Runner |
| 16820 | 76.172.176.226 | 1/23/11 02:59:30 AM | Hurt Locker | Road Runner |
| 16821 | 70.94.49.240 | 1/23/11 06:50:59 AM | Hurt Locker | Road Runner |
| 16822 | 97.101.116.31 | 1/23/11 08:15:36 AM | Hurt Locker | Road Runner |
| 16823 | 173.89.140.165 | 1/23/11 10:09:16 AM | Hurt Locker | Road Runner |
| 16824 | 24.93.190.13 | 1/23/11 12:10:04 PM | Hurt Locker | Road Runner |
| 16825 | 98.27.141.252 | 1/23/11 01:38:04 PM | Hurt Locker | Road Runner |
| 16826 | 97.102.106.21 | 1/23/11 08:19:32 PM | Hurt Locker | Road Runner |
| 16827 | 24.31.216.53 | 1/23/11 09:50:14 PM | Hurt Locker | Road Runner |
| 16828 | 98.26.185.33 | 1/23/11 10:51:10 PM | Hurt Locker | Road Runner |
| 16829 | 24.95.255.248 | 1/23/11 12:00:25 AM | Hurt Locker | Road Runner |
| 16830 | 98.155.79.79 | 1/23/11 03:24:57 AM | Hurt Locker | Road Runner |
| 16831 | 184.57.193.187 | 1/23/11 06:07:42 AM | Hurt Locker | Road Runner |
| 16832 | 71.68.112.46 | 1/23/11 06:37:15 AM | Hurt Locker | Road Runner |
| 16833 | 204.210.147.70 | 1/23/11 01:28:41 PM | Hurt Locker | Road Runner |
| 16834 | 72.191.39.26 | 1/23/11 03:30:25 AM | Hurt Locker | Road Runner |
| 16835 | 74.64.105.198 | 1/23/11 03:25:12 AM | Hurt Locker | Road Runner |
| 16836 | 72.189.78.87 | 1/23/11 01:55:33 AM | Hurt Locker | Road Runner |
| 16837 | 98.30.180.183 | 1/23/11 08:35:12 PM | Hurt Locker | Road Runner |
| 16838 | 74.75.9.199 | 1/23/11 12:27:26 AM | Hurt Locker | Road Runner |
| 16839 | 70.118.17.65 | 1/23/11 02:48:45 AM | Hurt Locker | Road Runner |
| 16840 | 76.184.212.164 | 1/23/11 01:31:06 AM | Hurt Locker | Road Runner |
| 16841 | 70.120.178.17 | 1/23/11 02:43:25 AM | Hurt Locker | Road Runner |
| 16842 | 72.189.62.105 | 1/23/11 05:52:38 AM | Hurt Locker | Road Runner |
| 16843 | 75.85.42.66 | 1/23/11 01:30:10 AM | Hurt Locker | Road Runner |
| 16844 | 66.108.247.164 | 1/23/11 07:23:47 AM | Hurt Locker | Road Runner |
| 16845 | 71.42.235.132 | 1/23/11 08:17:47 AM | Hurt Locker | Road Runner |
| 16846 | 72.227.99.199 | 1/23/11 07:45:13 PM | Hurt Locker | Road Runner |
| 16847 | 74.67.124.184 | 1/23/11 11:05:56 PM | Hurt Locker | Road Runner |
| 16848 | 98.150.138.223 | 1/23/11 04:50:42 AM | Hurt Locker | Road Runner |
| 16849 | 24.209.225.228 | 1/23/11 12:34:27 AM | Hurt Locker | Road Runner |
| 16850 | 75.176.71.208 | 1/23/11 03:39:18 AM | Hurt Locker | Road Runner |
| 16851 | 173.170.134.71 | 1/24/11 03:09:22 AM | Hurt Locker | Road Runner |
| 16852 | 74.70.94.37 | 1/24/11 06:38:30 AM | Hurt Locker | Road Runner |
| 16853 | 24.39.133.27 | 1/24/11 02:40:40 AM | Hurt Locker | Road Runner |
| 16854 | 97.102.26.217 | 1/24/11 12:00:14 AM | Hurt Locker | Road Runner |
| 16855 | 72.228.150.49 | 1/24/11 12:38:34 AM | Hurt Locker | Road Runner |
| 16856 | 98.149.159.180 | 1/24/11 02:31:12 AM | Hurt Locker | Road Runner |
| 16857 | 70.122.122.62 | 1/24/11 05:00:25 AM | Hurt Locker | Road Runner |
| 16858 | 66.61.45.251 | 1/24/11 06:31:55 AM | Hurt Locker | Road Runner |
| 16859 | 76.182.90.190 | 1/24/11 06:36:03 AM | Hurt Locker | Road Runner |
| 16860 | 67.242.182.144 | 1/24/11 03:29:24 AM | Hurt Locker | Road Runner |
| 16861 | 72.190.48.33 | 1/24/11 10:05:04 AM | Hurt Locker | Road Runner |
| 16862 | 74.69.40.196 | 1/24/11 02:40:02 PM | Hurt Locker | Road Runner |
| 16863 | 66.66.202.209 | 1/24/11 11:18:00 AM | Hurt Locker | Road Runner |

| 16864 | 66.67.34.160 | 1/24/11 09:42:41 PM | Hurt Locker | Road Runner |
| 16865 | 71.66.101.193 | 1/24/11 08:38:29 PM | Hurt Locker | Road Runner |
| 16866 | 76.84.36.195 | 1/24/11 04:28:12 AM | Hurt Locker | Road Runner |
| 16867 | 68.206.182.177 | 1/24/11 06:30:15 PM | Hurt Locker | Road Runner |
| 16868 | 76.169.231.51 | 1/24/11 12:31:53 AM | Hurt Locker | Road Runner |
| 16869 | 98.148.209.123 | 1/24/11 12:49:40 AM | Hurt Locker | Road Runner |
| 16870 | 24.95.39.73 | 1/24/11 12:45:58 AM | Hurt Locker | Road Runner |
| 16871 | 24.209.2.221 | 1/24/11 01:16:43 AM | Hurt Locker | Road Runner |
| 16872 | 68.175.58.148 | 1/24/11 01:36:05 AM | Hurt Locker | Road Runner |
| 16873 | 98.148.249.186 | 1/24/11 01:43:24 AM | Hurt Locker | Road Runner |
| 16874 | 74.78.98.231 | 1/24/11 03:23:13 AM | Hurt Locker | Road Runner |
| 16875 | 98.103.184.110 | 1/24/11 03:41:13 AM | Hurt Locker | Road Runner |
| 16876 | 24.58.187.163 | 1/24/11 04:45:14 AM | Hurt Locker | Road Runner |
| 16877 | 76.170.238.113 | 1/24/11 09:21:41 AM | Hurt Locker | Road Runner |
| 16878 | 173.172.239.50 | 1/25/11 07:20:09 AM | Hurt Locker | Road Runner |
| 16879 | 24.103.110.5 | 1/25/11 03:23:29 AM | Hurt Locker | Road Runner |
| 16880 | 67.248.78.2 | 1/25/11 11:27:24 AM | Hurt Locker | Road Runner |
| 16881 | 76.91.12.235 | 1/25/11 05:06:44 AM | Hurt Locker | Road Runner |
| 16882 | 71.72.138.180 | 1/25/11 05:57:32 AM | Hurt Locker | Road Runner |
| 16883 | 70.123.132.128 | 1/25/11 03:20:34 AM | Hurt Locker | Road Runner |
| 16884 | 72.229.246.234 | 1/25/11 12:05:40 AM | Hurt Locker | Road Runner |
| 16885 | 74.67.180.47 | 1/25/11 03:37:29 AM | Hurt Locker | Road Runner |
| 16886 | 76.170.90.202 | 1/25/11 09:01:40 AM | Hurt Locker | Road Runner |
| 16887 | 98.28.180.87 | 1/25/11 11:30:28 PM | Hurt Locker | Road Runner |
| 16888 | 76.175.191.142 | 1/25/11 03:16:01 AM | Hurt Locker | Road Runner |
| 16889 | 24.26.147.188 | 1/25/11 01:38:36 AM | Hurt Locker | Road Runner |
| 16890 | 76.181.224.166 | 1/25/11 07:48:33 PM | Hurt Locker | Road Runner |
| 16891 | 72.229.97.197 | 1/25/11 01:15:44 AM | Hurt Locker | Road Runner |
| 16892 | 76.174.238.139 | 1/25/11 03:49:44 AM | Hurt Locker | Road Runner |
| 16893 | 174.100.141.93 | 1/25/11 02:49:33 AM | Hurt Locker | Road Runner |
| 16894 | 173.171.36.41 | 1/25/11 10:12:10 PM | Hurt Locker | Road Runner |
| 16895 | 69.207.128.167 | 1/25/11 08:51:50 PM | Hurt Locker | Road Runner |
| 16896 | 69.193.73.187 | 1/25/11 08:48:48 PM | Hurt Locker | Road Runner |
| 16897 | 70.121.177.60 | 1/25/11 02:52:39 AM | Hurt Locker | Road Runner |
| 16898 | 68.204.194.155 | 1/25/11 04:34:09 AM | Hurt Locker | Road Runner |
| 16899 | 65.27.167.224 | 1/25/11 05:54:24 AM | Hurt Locker | Road Runner |
| 16900 | 76.93.56.113 | 1/25/11 03:58:23 PM | Hurt Locker | Road Runner |
| 16901 | 24.29.236.70 | 1/25/11 12:27:00 AM | Hurt Locker | Road Runner |
| 16902 | 75.85.168.206 | 1/25/11 08:21:19 AM | Hurt Locker | Road Runner |
| 16903 | 173.89.83.136 | 1/25/11 04:05:30 PM | Hurt Locker | Road Runner |
| 16904 | 72.181.131.61 | 1/25/11 11:09:08 AM | Hurt Locker | Road Runner |
| 16905 | 76.172.179.204 | 1/25/11 03:11:09 AM | Hurt Locker | Road Runner |
| 16906 | 76.175.235.109 | 1/25/11 02:21:00 PM | Hurt Locker | Road Runner |
| 16907 | 97.103.38.112 | 1/25/11 02:30:01 AM | Hurt Locker | Road Runner |
| 16908 | 76.83.222.77 | 1/25/11 05:53:46 AM | Hurt Locker | Road Runner |
| 16909 | 24.33.135.196 | 1/25/11 02:56:53 PM | Hurt Locker | Road Runner |
| 16910 | 97.102.195.181 | 1/25/11 08:48:16 PM | Hurt Locker | Road Runner |
| 16911 | 74.69.251.183 | 1/25/11 02:10:13 PM | Hurt Locker | Road Runner |
| 16912 | 76.172.205.93 | 1/25/11 07:04:48 AM | Hurt Locker | Road Runner |
| 16913 | 97.102.20.48 | 1/25/11 09:19:59 AM | Hurt Locker | Road Runner |
| 16914 | 70.127.234.138 | 1/25/11 12:56:15 AM | Hurt Locker | Road Runner |
| 16915 | 76.84.205.22 | 1/25/11 01:00:15 AM | Hurt Locker | Road Runner |
| 16916 | 67.11.181.198 | 1/25/11 05:22:12 AM | Hurt Locker | Road Runner |
| 16917 | 174.111.246.248 | 1/25/11 01:46:42 AM | Hurt Locker | Road Runner |
| 16918 | 76.173.136.48 | 1/25/11 07:32:19 AM | Hurt Locker | Road Runner |
| 16919 | 72.184.168.204 | 1/25/11 10:44:32 PM | Hurt Locker | Road Runner |
| 16920 | 173.171.48.33 | 1/26/11 03:34:52 AM | Hurt Locker | Road Runner |
| 16921 | 98.150.149.146 | 1/26/11 05:38:44 AM | Hurt Locker | Road Runner |
| 16922 | 75.81.143.17 | 1/26/11 04:34:08 AM | Hurt Locker | Road Runner |
| 16923 | 74.73.116.51 | 1/26/11 12:46:47 AM | Hurt Locker | Road Runner |
| 16924 | 69.206.134.116 | 1/26/11 12:23:32 AM | Hurt Locker | Road Runner |
| 16925 | 66.25.171.107 | 1/26/11 01:15:49 AM | Hurt Locker | Road Runner |

| 16926 | 72.130.244.83 | 1/26/11 12:23:18 AM | Hurt Locker | Road Runner |
|-------|---------------|----------------------|-------------|-------------|
| 16927 | 74.79.48.162 | 1/26/11 12:09:03 AM | Hurt Locker | Road Runner |
| 16928 | 72.227.140.244 | 1/26/11 08:57:37 PM | Hurt Locker | Road Runner |
| 16929 | 97.103.81.78 | 1/26/11 10:11:30 PM | Hurt Locker | Road Runner |
| 16930 | 68.173.86.41 | 1/26/11 02:39:31 AM | Hurt Locker | Road Runner |
| 16931 | 98.27.15.127 | 1/26/11 12:17:40 AM | Hurt Locker | Road Runner |
| 16932 | 74.75.104.150 | 1/26/11 12:23:03 AM | Hurt Locker | Road Runner |
| 16933 | 24.210.45.54 | 1/26/11 12:41:30 AM | Hurt Locker | Road Runner |
| 16934 | 75.179.25.111 | 1/26/11 01:43:57 AM | Hurt Locker | Road Runner |
| 16935 | 66.66.13.240 | 1/26/11 01:58:48 AM | Hurt Locker | Road Runner |
| 16936 | 72.134.55.170 | 1/26/11 07:59:22 AM | Hurt Locker | Road Runner |
| 16937 | 97.103.106.231 | 1/26/11 04:23:12 AM | Hurt Locker | Road Runner |
| 16938 | 98.150.134.152 | 1/26/11 09:45:53 AM | Hurt Locker | Road Runner |
| 16939 | 67.249.103.121 | 1/26/11 03:10:52 AM | Hurt Locker | Road Runner |
| 16940 | 24.166.93.128 | 1/26/11 12:51:41 AM | Hurt Locker | Road Runner |
| 16941 | 24.167.189.203 | 1/26/11 03:53:17 AM | Hurt Locker | Road Runner |
| 16942 | 174.96.175.195 | 1/26/11 12:16:47 AM | Hurt Locker | Road Runner |
| 16943 | 76.175.215.83 | 1/26/11 01:21:20 AM | Hurt Locker | Road Runner |
| 16944 | 72.178.21.58 | 1/26/11 10:32:01 AM | Hurt Locker | Road Runner |
| 16945 | 76.84.101.86 | 1/26/11 10:21:14 AM | Hurt Locker | Road Runner |
| 16946 | 69.63.84.250 | 1/26/11 02:04:40 AM | Hurt Locker | Road Runner |
| 16947 | 24.94.182.217 | 1/26/11 12:15:06 AM | Hurt Locker | Road Runner |
| 16948 | 98.24.53.117 | 1/26/11 05:48:43 AM | Hurt Locker | Road Runner |
| 16949 | 97.104.197.39 | 1/26/11 11:14:05 AM | Hurt Locker | Road Runner |
| 16950 | 68.204.0.220 | 1/26/11 05:45:58 AM | Hurt Locker | Road Runner |
| 16951 | 76.93.3.143 | 1/26/11 04:19:33 AM | Hurt Locker | Road Runner |
| 16952 | 97.102.15.44 | 1/26/11 01:01:55 AM | Hurt Locker | Road Runner |
| 16953 | 76.171.120.179 | 1/26/11 03:19:21 PM | Hurt Locker | Road Runner |
| 16954 | 74.73.93.28 | 1/26/11 01:02:29 PM | Hurt Locker | Road Runner |
| 16955 | 24.208.251.91 | 1/26/11 06:01:08 PM | Hurt Locker | Road Runner |
| 16956 | 75.85.77.53 | 1/26/11 08:18:50 PM | Hurt Locker | Road Runner |
| 16957 | 76.184.220.58 | 1/26/11 02:13:49 AM | Hurt Locker | Road Runner |
| 16958 | 75.182.116.15 | 1/26/11 05:21:19 AM | Hurt Locker | Road Runner |
| 16959 | 76.90.171.93 | 1/26/11 08:36:46 AM | Hurt Locker | Road Runner |
| 16960 | 72.229.34.140 | 1/26/11 10:52:31 PM | Hurt Locker | Road Runner |
| 16961 | 74.73.26.190 | 1/26/11 03:33:38 AM | Hurt Locker | Road Runner |
| 16962 | 173.88.234.182 | 1/26/11 03:09:22 AM | Hurt Locker | Road Runner |
| 16963 | 97.106.174.188 | 1/26/11 05:18:31 AM | Hurt Locker | Road Runner |
| 16964 | 75.80.192.169 | 1/26/11 02:12:06 AM | Hurt Locker | Road Runner |
| 16965 | 98.148.175.247 | 1/26/11 04:58:13 AM | Hurt Locker | Road Runner |
| 16966 | 74.67.31.214 | 1/26/11 12:03:44 AM | Hurt Locker | Road Runner |
| 16967 | 76.94.74.131 | 1/26/11 04:55:08 AM | Hurt Locker | Road Runner |
| 16968 | 76.91.247.155 | 1/26/11 05:51:16 AM | Hurt Locker | Road Runner |
| 16969 | 184.88.143.138 | 1/26/11 06:25:53 AM | Hurt Locker | Road Runner |
| 16970 | 72.229.29.17 | 1/26/11 06:40:38 AM | Hurt Locker | Road Runner |
| 16971 | 76.168.129.65 | 1/26/11 04:08:20 AM | Hurt Locker | Road Runner |
| 16972 | 184.57.125.95 | 1/26/11 12:48:37 AM | Hurt Locker | Road Runner |
| 16973 | 174.96.229.181 | 1/27/11 12:45:57 AM | Hurt Locker | Road Runner |
| 16974 | 71.72.49.209 | 1/27/11 12:57:02 AM | Hurt Locker | Road Runner |
| 16975 | 97.102.27.57 | 1/27/11 07:03:11 AM | Hurt Locker | Road Runner |
| 16976 | 174.109.139.243 | 1/27/11 03:43:12 AM | Hurt Locker | Road Runner |
| 16977 | 67.242.157.155 | 1/27/11 12:28:29 AM | Hurt Locker | Road Runner |
| 16978 | 68.174.233.111 | 1/27/11 08:03:56 PM | Hurt Locker | Road Runner |
| 16979 | 24.161.4.83 | 1/27/11 02:20:56 AM | Hurt Locker | Road Runner |
| 16980 | 67.241.179.137 | 1/27/11 03:44:56 AM | Hurt Locker | Road Runner |
| 16981 | 66.91.175.101 | 1/27/11 12:37:06 AM | Hurt Locker | Road Runner |
| 16982 | 98.14.14.95 | 1/27/11 08:42:44 PM | Hurt Locker | Road Runner |
| 16983 | 97.100.163.148 | 1/27/11 12:41:26 AM | Hurt Locker | Road Runner |
| 16984 | 68.205.244.230 | 1/27/11 02:22:06 AM | Hurt Locker | Road Runner |
| 16985 | 76.184.122.93 | 1/27/11 01:05:27 AM | Hurt Locker | Road Runner |
| 16986 | 69.132.91.96 | 1/27/11 02:11:52 AM | Hurt Locker | Road Runner |
| 16987 | 71.75.237.187 | 1/27/11 04:40:44 AM | Hurt Locker | Road Runner |

| 16988 | 173.171.233.237 | 1/27/11 04:59:46 AM | Hurt Locker | Road Runner |
|-------|-----------------|---------------------|-------------|-------------|
| 16989 | 69.205.23.114 | 1/27/11 08:46:07 PM | Hurt Locker | Road Runner |
| 16990 | 67.246.94.165 | 1/27/11 01:44:06 PM | Hurt Locker | Road Runner |
| 16991 | 184.74.51.56 | 1/27/11 12:08:24 AM | Hurt Locker | Road Runner |
| 16992 | 24.92.11.170 | 1/27/11 07:01:56 PM | Hurt Locker | Road Runner |
| 16993 | 67.49.174.254 | 1/27/11 12:27:43 AM | Hurt Locker | Road Runner |
| 16994 | 68.201.7.237 | 1/27/11 07:57:51 PM | Hurt Locker | Road Runner |
| 16995 | 76.170.24.123 | 1/27/11 02:13:14 AM | Hurt Locker | Road Runner |
| 16996 | 76.93.218.233 | 1/27/11 11:39:53 PM | Hurt Locker | Road Runner |
| 16997 | 76.175.105.120 | 1/27/11 03:47:52 AM | Hurt Locker | Road Runner |
| 16998 | 72.179.16.143 | 1/27/11 03:24:38 PM | Hurt Locker | Road Runner |
| 16999 | 24.123.225.178 | 1/27/11 02:14:23 AM | Hurt Locker | Road Runner |
| 17000 | 76.184.36.234 | 1/27/11 03:04:39 AM | Hurt Locker | Road Runner |
| 17001 | 74.67.54.111 | 1/27/11 11:38:40 PM | Hurt Locker | Road Runner |
| 17002 | 184.59.75.11 | 1/27/11 02:42:35 AM | Hurt Locker | Road Runner |
| 17003 | 72.224.13.209 | 1/27/11 12:02:52 AM | Hurt Locker | Road Runner |
| 17004 | 72.130.80.41 | 1/27/11 02:54:15 AM | Hurt Locker | Road Runner |
| 17005 | 68.174.50.37 | 1/27/11 04:44:53 AM | Hurt Locker | Road Runner |
| 17006 | 67.250.125.198 | 1/27/11 04:36:44 AM | Hurt Locker | Road Runner |
| 17007 | 174.101.253.243 | 1/27/11 05:36:40 AM | Hurt Locker | Road Runner |
| 17008 | 69.207.200.144 | 1/27/11 05:19:54 AM | Hurt Locker | Road Runner |
| 17009 | 72.188.237.236 | 1/27/11 07:30:43 AM | Hurt Locker | Road Runner |
| 17010 | 72.185.52.10 | 1/27/11 08:09:41 AM | Hurt Locker | Road Runner |
| 17011 | 98.150.242.206 | 1/27/11 08:25:50 AM | Hurt Locker | Road Runner |
| 17012 | 76.167.87.75 | 1/27/11 09:42:43 AM | Hurt Locker | Road Runner |
| 17013 | 72.177.234.117 | 1/27/11 10:47:41 AM | Hurt Locker | Road Runner |
| 17014 | 174.100.207.21 | 1/27/11 11:20:38 AM | Hurt Locker | Road Runner |
| 17015 | 72.189.60.167 | 1/27/11 02:07:32 PM | Hurt Locker | Road Runner |
| 17016 | 71.67.181.157 | 1/27/11 06:38:16 PM | Hurt Locker | Road Runner |
| 17017 | 74.65.203.109 | 1/27/11 06:31:22 PM | Hurt Locker | Road Runner |
| 17018 | 76.177.218.93 | 1/27/11 09:54:21 PM | Hurt Locker | Road Runner |
| 17019 | 72.188.184.41 | 1/27/11 10:20:50 PM | Hurt Locker | Road Runner |
| 17020 | 76.185.129.63 | 1/28/11 09:41:07 AM | Hurt Locker | Road Runner |
| 17021 | 72.225.184.127 | 1/28/11 09:03:45 AM | Hurt Locker | Road Runner |
| 17022 | 70.112.31.198 | 1/28/11 04:11:51 AM | Hurt Locker | Road Runner |
| 17023 | 74.71.242.165 | 1/28/11 03:57:17 AM | Hurt Locker | Road Runner |
| 17024 | 69.206.135.21 | 1/28/11 05:33:53 AM | Hurt Locker | Road Runner |
| 17025 | 67.246.39.187 | 1/28/11 06:21:57 AM | Hurt Locker | Road Runner |
| 17026 | 67.243.143.25 | 1/28/11 06:49:51 AM | Hurt Locker | Road Runner |
| 17027 | 74.75.82.103 | 1/28/11 08:00:49 AM | Hurt Locker | Road Runner |
| 17028 | 74.71.161.254 | 1/28/11 09:58:07 AM | Hurt Locker | Road Runner |
| 17029 | 67.244.6.43 | 1/28/11 12:30:30 PM | Hurt Locker | Road Runner |
| 17030 | 173.88.10.40 | 1/28/11 11:18:31 AM | Hurt Locker | Road Runner |
| 17031 | 173.170.160.93 | 1/28/11 03:40:35 PM | Hurt Locker | Road Runner |
| 17032 | 65.24.90.120 | 1/28/11 05:06:40 PM | Hurt Locker | Road Runner |
| 17033 | 70.60.0.137 | 1/28/11 07:52:50 AM | Hurt Locker | Road Runner |
| 17034 | 173.168.98.67 | 1/28/11 05:28:33 PM | Hurt Locker | Road Runner |
| 17035 | 70.121.171.142 | 1/28/11 12:29:52 AM | Hurt Locker | Road Runner |
| 17036 | 24.160.106.102 | 1/28/11 12:00:21 AM | Hurt Locker | Road Runner |
| 17037 | 76.185.36.137 | 1/28/11 03:44:46 AM | Hurt Locker | Road Runner |
| 17038 | 173.93.243.201 | 1/28/11 05:23:43 AM | Hurt Locker | Road Runner |
| 17039 | 76.94.113.14 | 1/28/11 08:04:44 AM | Hurt Locker | Road Runner |
| 17040 | 173.93.147.19 | 1/28/11 12:37:26 AM | Hurt Locker | Road Runner |
| 17041 | 24.164.45.136 | 1/28/11 12:07:02 AM | Hurt Locker | Road Runner |
| 17042 | 72.231.201.186 | 1/28/11 01:05:55 AM | Hurt Locker | Road Runner |
| 17043 | 76.170.187.108 | 1/28/11 02:30:33 AM | Hurt Locker | Road Runner |
| 17044 | 24.210.165.73 | 1/28/11 09:16:10 AM | Hurt Locker | Road Runner |
| 17045 | 74.73.41.164 | 1/28/11 12:34:11 AM | Hurt Locker | Road Runner |
| 17046 | 208.105.12.186 | 1/28/11 12:56:21 AM | Hurt Locker | Road Runner |
| 17047 | 24.211.10.157 | 1/28/11 01:27:37 AM | Hurt Locker | Road Runner |
| 17048 | 68.173.233.6 | 1/28/11 01:38:33 AM | Hurt Locker | Road Runner |
| 17049 | 67.242.191.83 | 1/28/11 01:36:53 AM | Hurt Locker | Road Runner |

| 17050 | 72.225.188.251 | 1/28/11 01:27:20 AM | Hurt Locker | Road Runner |
| 17051 | 65.27.235.184 | 1/28/11 03:26:30 PM | Hurt Locker | Road Runner |
| 17052 | 173.88.227.128 | 1/28/11 04:00:50 AM | Hurt Locker | Road Runner |
| 17053 | 98.30.72.71 | 1/28/11 01:26:24 AM | Hurt Locker | Road Runner |
| 17054 | 72.230.72.205 | 1/28/11 04:41:15 PM | Hurt Locker | Road Runner |
| 17055 | 69.132.62.116 | 1/28/11 04:10:11 PM | Hurt Locker | Road Runner |
| 17056 | 70.95.96.128 | 1/28/11 01:49:27 AM | Hurt Locker | Road Runner |
| 17057 | 71.74.165.18 | 1/28/11 02:58:19 AM | Hurt Locker | Road Runner |
| 17058 | 65.35.138.25 | 1/28/11 12:57:24 AM | Hurt Locker | Road Runner |
| 17059 | 24.163.62.59 | 1/28/11 02:00:58 AM | Hurt Locker | Road Runner |
| 17060 | 64.183.187.241 | 1/28/11 07:21:47 AM | Hurt Locker | Road Runner |
| 17061 | 71.41.96.215 | 1/28/11 04:25:31 PM | Hurt Locker | Road Runner |
| 17062 | 71.68.75.85 | 1/28/11 07:28:07 AM | Hurt Locker | Road Runner |
| 17063 | 68.202.44.213 | 1/28/11 02:43:45 AM | Hurt Locker | Road Runner |
| 17064 | 74.73.115.34 | 1/28/11 02:22:19 AM | Hurt Locker | Road Runner |
| 17065 | 76.85.156.52 | 1/28/11 03:09:04 AM | Hurt Locker | Road Runner |
| 17066 | 71.68.211.236 | 1/29/11 12:29:20 PM | Hurt Locker | Road Runner |
| 17067 | 72.187.9.207 | 1/29/11 12:31:56 PM | Hurt Locker | Road Runner |
| 17068 | 75.83.162.52 | 1/29/11 07:39:06 AM | Hurt Locker | Road Runner |
| 17069 | 24.193.33.131 | 1/29/11 01:19:10 AM | Hurt Locker | Road Runner |
| 17070 | 74.67.159.120 | 1/29/11 01:47:01 AM | Hurt Locker | Road Runner |
| 17071 | 68.173.134.58 | 1/29/11 05:47:42 PM | Hurt Locker | Road Runner |
| 17072 | 76.175.144.135 | 1/29/11 10:47:47 PM | Hurt Locker | Road Runner |
| 17073 | 97.100.89.132 | 1/29/11 02:55:22 AM | Hurt Locker | Road Runner |
| 17074 | 68.203.229.25 | 1/29/11 10:39:31 AM | Hurt Locker | Road Runner |
| 17075 | 76.171.208.206 | 1/29/11 05:09:29 AM | Hurt Locker | Road Runner |
| 17076 | 70.94.101.149 | 1/29/11 03:26:09 AM | Hurt Locker | Road Runner |
| 17077 | 65.24.151.221 | 1/29/11 12:03:04 AM | Hurt Locker | Road Runner |
| 17078 | 67.241.251.60 | 1/29/11 01:18:39 AM | Hurt Locker | Road Runner |
| 17079 | 66.108.207.238 | 1/29/11 05:18:54 AM | Hurt Locker | Road Runner |
| 17080 | 174.102.203.231 | 1/30/11 12:17:44 AM | Hurt Locker | Road Runner |
| 17081 | 67.252.182.48 | 1/30/11 12:15:53 AM | Hurt Locker | Road Runner |
| 17082 | 24.74.32.208 | 1/30/11 01:12:48 AM | Hurt Locker | Road Runner |
| 17083 | 74.78.40.225 | 1/30/11 03:27:08 AM | Hurt Locker | Road Runner |
| 17084 | 67.248.231.132 | 1/30/11 05:05:03 AM | Hurt Locker | Road Runner |
| 17085 | 173.168.115.71 | 1/30/11 04:14:55 PM | Hurt Locker | Road Runner |
| 17086 | 98.149.130.244 | 1/30/11 04:38:52 AM | Hurt Locker | Road Runner |
| 17087 | 66.66.193.240 | 1/30/11 04:21:22 PM | Hurt Locker | Road Runner |
| 17088 | 75.80.3.170 | 1/30/11 02:35:30 AM | Hurt Locker | Road Runner |
| 17089 | 65.191.255.187 | 1/30/11 05:38:49 AM | Hurt Locker | Road Runner |
| 17090 | 72.188.155.17 | 1/30/11 12:18:19 AM | Hurt Locker | Road Runner |
| 17091 | 74.72.148.22 | 1/30/11 12:47:34 AM | Hurt Locker | Road Runner |
| 17092 | 69.134.144.120 | 1/30/11 01:16:06 AM | Hurt Locker | Road Runner |
| 17093 | 98.155.237.21 | 1/30/11 10:35:42 PM | Hurt Locker | Road Runner |
| 17094 | 76.184.82.235 | 1/30/11 01:50:08 AM | Hurt Locker | Road Runner |
| 17095 | 75.80.126.221 | 1/30/11 01:24:34 AM | Hurt Locker | Road Runner |
| 17096 | 98.154.86.87 | 1/30/11 07:01:48 PM | Hurt Locker | Road Runner |
| 17097 | 72.187.92.144 | 1/30/11 07:57:49 PM | Hurt Locker | Road Runner |
| 17098 | 70.119.228.197 | 1/30/11 04:33:51 PM | Hurt Locker | Road Runner |
| 17099 | 174.102.18.80 | 1/30/11 11:43:58 PM | Hurt Locker | Road Runner |
| 17100 | 74.67.201.219 | 1/30/11 06:02:14 AM | Hurt Locker | Road Runner |
| 17101 | 65.30.26.58 | 1/30/11 06:13:23 AM | Hurt Locker | Road Runner |
| 17102 | 24.25.239.228 | 1/30/11 08:10:42 AM | Hurt Locker | Road Runner |
| 17103 | 70.114.239.225 | 1/30/11 12:04:55 AM | Hurt Locker | Road Runner |
| 17104 | 75.82.138.139 | 1/31/11 12:45:08 AM | Hurt Locker | Road Runner |
| 17105 | 74.67.157.123 | 1/31/11 10:53:36 AM | Hurt Locker | Road Runner |
| 17106 | 70.126.104.81 | 1/31/11 11:38:24 PM | Hurt Locker | Road Runner |
| 17107 | 76.172.113.171 | 1/31/11 06:14:47 PM | Hurt Locker | Road Runner |
| 17108 | 72.225.7.91 | 1/31/11 04:30:41 PM | Hurt Locker | Road Runner |
| 17109 | 74.68.131.33 | 1/31/11 04:22:52 AM | Hurt Locker | Road Runner |
| 17110 | 76.167.150.110 | 1/31/11 03:53:34 AM | Hurt Locker | Road Runner |
| 17111 | 98.151.39.83 | 1/31/11 02:04:35 PM | Hurt Locker | Road Runner |

| 17112 | 69.132.229.77 | 1/31/11 09:52:58 PM | Hurt Locker | Road Runner |
|-------|---------------|---------------------|-------------|-------------|
| 17113 | 66.66.230.197 | 1/31/11 10:56:18 PM | Hurt Locker | Road Runner |
| 17114 | 66.66.254.164 | 1/31/11 11:39:38 PM | Hurt Locker | Road Runner |
| 17115 | 67.250.80.29 | 1/31/11 09:37:16 PM | Hurt Locker | Road Runner |
| 17116 | 71.68.195.117 | 1/31/11 11:41:26 PM | Hurt Locker | Road Runner |
| 17117 | 74.74.153.215 | 1/31/11 08:46:14 AM | Hurt Locker | Road Runner |
| 17118 | 70.118.129.171 | 1/31/11 09:15:14 AM | Hurt Locker | Road Runner |
| 17119 | 76.176.27.105 | 1/31/11 07:16:27 AM | Hurt Locker | Road Runner |
| 17120 | 98.148.208.106 | 1/31/11 01:35:13 AM | Hurt Locker | Road Runner |
| 17121 | 67.10.204.127 | 1/31/11 02:52:20 AM | Hurt Locker | Road Runner |
| 17122 | 24.173.49.156 | 1/31/11 03:25:42 AM | Hurt Locker | Road Runner |
| 17123 | 67.49.205.29 | 2/1/11 04:37:40 AM | Hurt Locker | Road Runner |
| 17124 | 24.243.167.250 | 2/1/11 05:00:43 AM | Hurt Locker | Road Runner |
| 17125 | 76.176.137.64 | 2/1/11 07:08:27 AM | Hurt Locker | Road Runner |
| 17126 | 75.177.140.254 | 2/1/11 03:30:59 AM | Hurt Locker | Road Runner |
| 17127 | 76.91.47.10 | 2/1/11 01:43:58 AM | Hurt Locker | Road Runner |
| 17128 | 69.133.39.233 | 2/1/11 12:35:45 AM | Hurt Locker | Road Runner |
| 17129 | 72.186.63.181 | 2/1/11 02:14:34 AM | Hurt Locker | Road Runner |
| 17130 | 98.148.238.217 | 2/1/11 01:25:33 AM | Hurt Locker | Road Runner |
| 17131 | 76.94.174.91 | 2/1/11 12:40:37 AM | Hurt Locker | Road Runner |
| 17132 | 173.171.177.55 | 2/1/11 02:23:51 AM | Hurt Locker | Road Runner |
| 17133 | 72.225.214.178 | 2/1/11 12:23:49 AM | Hurt Locker | Road Runner |
| 17134 | 72.230.74.161 | 2/1/11 09:05:44 PM | Hurt Locker | Road Runner |
| 17135 | 70.95.148.218 | 2/1/11 06:13:18 PM | Hurt Locker | Road Runner |
| 17136 | 97.101.4.175 | 2/1/11 01:10:35 AM | Hurt Locker | Road Runner |
| 17137 | 66.61.66.78 | 2/1/11 05:32:42 AM | Hurt Locker | Road Runner |
| 17138 | 98.25.56.9 | 2/1/11 05:46:56 AM | Hurt Locker | Road Runner |
| 17139 | 98.149.248.105 | 2/1/11 05:46:48 PM | Hurt Locker | Road Runner |
| 17140 | 174.96.179.252 | 2/1/11 07:38:14 AM | Hurt Locker | Road Runner |
| 17141 | 98.145.6.179 | 2/2/11 07:13:51 AM | Hurt Locker | Road Runner |
| 17142 | 67.253.172.153 | 2/2/11 03:31:48 PM | Hurt Locker | Road Runner |
| 17143 | 76.188.190.5 | 2/2/11 07:20:29 AM | Hurt Locker | Road Runner |
| 17144 | 76.167.63.191 | 2/2/11 01:30:10 AM | Hurt Locker | Road Runner |
| 17145 | 65.184.53.24 | 2/2/11 12:39:46 AM | Hurt Locker | Road Runner |
| 17146 | 74.73.65.239 | 2/2/11 02:22:38 AM | Hurt Locker | Road Runner |
| 17147 | 71.75.0.168 | 2/2/11 07:28:20 AM | Hurt Locker | Road Runner |
| 17148 | 72.177.89.240 | 2/2/11 03:51:43 AM | Hurt Locker | Road Runner |
| 17149 | 76.89.93.65 | 2/2/11 04:17:54 PM | Hurt Locker | Road Runner |
| 17150 | 74.70.159.53 | 2/2/11 09:37:57 AM | Hurt Locker | Road Runner |
| 17151 | 24.93.171.177 | 2/2/11 04:05:15 PM | Hurt Locker | Road Runner |
| 17152 | 24.26.157.197 | 2/2/11 11:17:22 AM | Hurt Locker | Road Runner |
| 17153 | 97.104.100.216 | 2/2/11 04:37:07 PM | Hurt Locker | Road Runner |
| 17154 | 75.85.196.230 | 2/2/11 10:23:41 AM | Hurt Locker | Road Runner |
| 17155 | 66.74.46.79 | 2/2/11 09:04:31 AM | Hurt Locker | Road Runner |
| 17156 | 68.202.78.233 | 2/2/11 05:45:04 AM | Hurt Locker | Road Runner |
| 17157 | 24.30.130.36 | 2/2/11 12:11:34 AM | Hurt Locker | Road Runner |
| 17158 | 76.177.58.211 | 2/2/11 12:23:02 AM | Hurt Locker | Road Runner |
| 17159 | 70.122.239.41 | 2/2/11 12:13:43 AM | Hurt Locker | Road Runner |
| 17160 | 75.81.195.75 | 2/2/11 12:22:36 AM | Hurt Locker | Road Runner |
| 17161 | 68.205.61.248 | 2/2/11 01:09:42 AM | Hurt Locker | Road Runner |
| 17162 | 75.80.29.58 | 2/2/11 01:15:21 AM | Hurt Locker | Road Runner |
| 17163 | 76.171.150.67 | 2/2/11 04:25:18 AM | Hurt Locker | Road Runner |
| 17164 | 76.178.134.114 | 2/2/11 07:20:07 AM | Hurt Locker | Road Runner |
| 17165 | 24.210.104.228 | 2/2/11 01:41:32 AM | Hurt Locker | Road Runner |
| 17166 | 70.119.46.50 | 2/2/11 05:52:46 AM | Hurt Locker | Road Runner |
| 17167 | 72.225.212.232 | 2/2/11 03:08:22 AM | Hurt Locker | Road Runner |
| 17168 | 69.135.181.74 | 2/3/11 12:09:41 AM | Hurt Locker | Road Runner |
| 17169 | 173.88.20.1 | 2/3/11 04:20:23 AM | Hurt Locker | Road Runner |
| 17170 | 67.244.158.212 | 2/3/11 11:28:06 PM | Hurt Locker | Road Runner |
| 17171 | 24.161.6.51 | 2/3/11 06:30:24 AM | Hurt Locker | Road Runner |
| 17172 | 76.167.255.194 | 2/3/11 07:17:18 AM | Hurt Locker | Road Runner |
| 17173 | 173.197.30.235 | 2/3/11 04:39:14 PM | Hurt Locker | Road Runner |

| | | | | |
|---|---|---|---|---|
| 17174 | 71.64.104.161 | 2/3/11 09:48:28 PM | Hurt Locker | Road Runner |
| 17175 | 98.122.97.184 | 2/3/11 03:46:32 AM | Hurt Locker | Road Runner |
| 17176 | 24.103.168.146 | 2/3/11 03:54:11 AM | Hurt Locker | Road Runner |
| 17177 | 71.74.233.78 | 2/3/11 03:16:42 AM | Hurt Locker | Road Runner |
| 17178 | 98.150.150.177 | 2/3/11 08:22:35 PM | Hurt Locker | Road Runner |
| 17179 | 24.175.168.192 | 2/3/11 05:27:06 PM | Hurt Locker | Road Runner |
| 17180 | 76.94.153.47 | 2/3/11 02:10:17 AM | Hurt Locker | Road Runner |
| 17181 | 75.185.57.190 | 2/3/11 01:09:55 AM | Hurt Locker | Road Runner |
| 17182 | 74.77.96.195 | 2/3/11 01:58:55 AM | Hurt Locker | Road Runner |
| 17183 | 72.177.233.156 | 2/3/11 01:11:55 AM | Hurt Locker | Road Runner |
| 17184 | 184.91.47.23 | 2/3/11 12:59:52 AM | Hurt Locker | Road Runner |
| 17185 | 72.187.115.179 | 2/3/11 04:39:25 PM | Hurt Locker | Road Runner |
| 17186 | 76.189.103.144 | 2/4/11 02:10:03 AM | Hurt Locker | Road Runner |
| 17187 | 24.209.30.45 | 2/4/11 01:21:53 AM | Hurt Locker | Road Runner |
| 17188 | 69.203.134.50 | 2/4/11 11:53:46 AM | Hurt Locker | Road Runner |
| 17189 | 76.91.57.134 | 2/4/11 12:07:06 AM | Hurt Locker | Road Runner |
| 17190 | 24.90.177.169 | 2/4/11 01:11:47 AM | Hurt Locker | Road Runner |
| 17191 | 97.96.234.54 | 2/4/11 01:33:13 AM | Hurt Locker | Road Runner |
| 17192 | 76.187.219.2 | 2/4/11 01:40:40 AM | Hurt Locker | Road Runner |
| 17193 | 76.188.0.243 | 2/4/11 03:38:52 AM | Hurt Locker | Road Runner |
| 17194 | 69.76.17.24 | 2/4/11 03:59:37 AM | Hurt Locker | Road Runner |
| 17195 | 24.165.150.241 | 2/4/11 04:40:55 AM | Hurt Locker | Road Runner |
| 17196 | 75.85.158.224 | 2/4/11 06:58:11 AM | Hurt Locker | Road Runner |
| 17197 | 66.25.134.209 | 2/4/11 09:09:55 AM | Hurt Locker | Road Runner |
| 17198 | 76.168.31.212 | 2/4/11 05:57:48 AM | Hurt Locker | Road Runner |
| 17199 | 75.187.57.165 | 2/4/11 12:19:03 AM | Hurt Locker | Road Runner |
| 17200 | 97.104.232.127 | 2/4/11 12:46:30 AM | Hurt Locker | Road Runner |
| 17201 | 24.26.46.12 | 2/4/11 09:03:27 AM | Hurt Locker | Road Runner |
| 17202 | 98.14.78.121 | 2/4/11 09:48:01 PM | Hurt Locker | Road Runner |
| 17203 | 74.78.109.68 | 2/4/11 11:55:48 PM | Hurt Locker | Road Runner |
| 17204 | 76.176.165.115 | 2/5/11 08:46:12 PM | Hurt Locker | Road Runner |
| 17205 | 72.230.114.137 | 2/5/11 09:04:37 PM | Hurt Locker | Road Runner |
| 17206 | 67.9.2.220 | 2/5/11 08:34:33 PM | Hurt Locker | Road Runner |
| 17207 | 67.242.159.49 | 2/5/11 08:03:08 PM | Hurt Locker | Road Runner |
| 17208 | 66.27.213.188 | 2/5/11 02:10:22 AM | Hurt Locker | Road Runner |
| 17209 | 72.225.174.37 | 2/5/11 07:12:58 AM | Hurt Locker | Road Runner |
| 17210 | 76.91.93.205 | 2/5/11 08:28:31 AM | Hurt Locker | Road Runner |
| 17211 | 75.182.37.160 | 2/5/11 06:33:39 PM | Hurt Locker | Road Runner |
| 17212 | 71.75.230.14 | 2/6/11 04:06:56 AM | Hurt Locker | Road Runner |
| 17213 | 71.72.180.50 | 2/6/11 02:08:47 AM | Hurt Locker | Road Runner |
| 17214 | 24.167.196.208 | 2/6/11 07:59:47 PM | Hurt Locker | Road Runner |
| 17215 | 70.119.36.32 | 2/6/11 12:00:44 AM | Hurt Locker | Road Runner |
| 17216 | 75.80.1.230 | 2/6/11 12:02:57 AM | Hurt Locker | Road Runner |
| 17217 | 74.78.128.144 | 2/6/11 12:12:57 AM | Hurt Locker | Road Runner |
| 17218 | 76.185.172.96 | 2/6/11 12:28:34 AM | Hurt Locker | Road Runner |
| 17219 | 65.35.48.197 | 2/6/11 01:27:14 AM | Hurt Locker | Road Runner |
| 17220 | 173.168.180.17 | 2/6/11 03:07:12 AM | Hurt Locker | Road Runner |
| 17221 | 75.85.251.62 | 2/6/11 09:21:46 AM | Hurt Locker | Road Runner |
| 17222 | 24.208.138.155 | 2/6/11 06:27:33 PM | Hurt Locker | Road Runner |
| 17223 | 72.188.173.137 | 2/6/11 03:52:48 AM | Hurt Locker | Road Runner |
| 17224 | 72.129.87.179 | 2/6/11 04:17:13 AM | Hurt Locker | Road Runner |
| 17225 | 98.28.27.243 | 2/6/11 08:46:27 PM | Hurt Locker | Road Runner |
| 17226 | 75.83.187.20 | 2/6/11 05:27:27 AM | Hurt Locker | Road Runner |
| 17227 | 65.29.11.124 | 2/6/11 02:40:01 AM | Hurt Locker | Road Runner |
| 17228 | 76.183.179.7 | 2/7/11 12:14:23 AM | Hurt Locker | Road Runner |
| 17229 | 68.205.226.153 | 2/7/11 01:35:47 AM | Hurt Locker | Road Runner |
| 17230 | 24.193.2.24 | 2/7/11 12:05:33 AM | Hurt Locker | Road Runner |
| 17231 | 74.65.239.12 | 2/7/11 02:58:45 AM | Hurt Locker | Road Runner |
| 17232 | 75.185.25.24 | 2/7/11 12:47:58 AM | Hurt Locker | Road Runner |
| 17233 | 98.28.205.219 | 2/7/11 04:09:21 AM | Hurt Locker | Road Runner |
| 17234 | 24.166.16.157 | 2/7/11 09:19:56 AM | Hurt Locker | Road Runner |
| 17235 | 98.145.49.135 | 2/7/11 09:16:08 AM | Hurt Locker | Road Runner |

| 17236 | 74.69.60.51 | 2/7/11 05:41:05 PM | Hurt Locker | Road Runner |
| 17237 | 98.148.48.255 | 2/7/11 02:30:26 AM | Hurt Locker | Road Runner |
| 17238 | 24.94.114.51 | 2/7/11 03:56:03 AM | Hurt Locker | Road Runner |
| 17239 | 75.185.181.213 | 2/7/11 11:55:10 AM | Hurt Locker | Road Runner |
| 17240 | 75.182.62.80 | 2/7/11 02:57:37 AM | Hurt Locker | Road Runner |
| 17241 | 76.91.143.8 | 2/7/11 06:15:49 AM | Hurt Locker | Road Runner |
| 17242 | 184.58.20.46 | 2/7/11 07:19:26 AM | Hurt Locker | Road Runner |
| 17243 | 98.155.119.217 | 2/7/11 10:28:39 AM | Hurt Locker | Road Runner |
| 17244 | 24.92.123.253 | 2/7/11 06:57:31 PM | Hurt Locker | Road Runner |
| 17245 | 74.64.2.215 | 2/7/11 10:00:17 PM | Hurt Locker | Road Runner |
| 17246 | 67.246.179.178 | 2/7/11 11:39:30 PM | Hurt Locker | Road Runner |
| 17247 | 76.90.110.155 | 2/8/11 01:03:09 AM | Hurt Locker | Road Runner |
| 17248 | 76.91.245.216 | 2/8/11 12:17:03 AM | Hurt Locker | Road Runner |
| 17249 | 70.115.173.83 | 2/8/11 01:25:31 AM | Hurt Locker | Road Runner |
| 17250 | 98.155.76.126 | 2/8/11 07:02:49 AM | Hurt Locker | Road Runner |
| 17251 | 66.68.228.107 | 2/8/11 01:29:12 AM | Hurt Locker | Road Runner |
| 17252 | 66.27.82.99 | 2/8/11 12:02:15 AM | Hurt Locker | Road Runner |
| 17253 | 68.200.203.104 | 2/8/11 01:51:51 AM | Hurt Locker | Road Runner |
| 17254 | 67.10.204.74 | 2/8/11 02:24:06 AM | Hurt Locker | Road Runner |
| 17255 | 24.211.132.100 | 2/8/11 12:49:50 AM | Hurt Locker | Road Runner |
| 17256 | 76.93.75.78 | 2/9/11 05:04:42 AM | Hurt Locker | Road Runner |
| 17257 | 70.112.84.250 | 2/9/11 05:03:28 AM | Hurt Locker | Road Runner |
| 17258 | 75.190.136.53 | 2/9/11 10:55:45 PM | Hurt Locker | Road Runner |
| 17259 | 173.168.64.109 | 2/9/11 09:28:58 PM | Hurt Locker | Road Runner |
| 17260 | 67.8.35.24 | 2/9/11 06:11:26 AM | Hurt Locker | Road Runner |
| 17261 | 75.187.158.176 | 2/9/11 02:32:42 AM | Hurt Locker | Road Runner |
| 17262 | 69.204.243.242 | 2/9/11 03:29:43 PM | Hurt Locker | Road Runner |
| 17263 | 173.168.152.123 | 2/9/11 04:24:55 PM | Hurt Locker | Road Runner |
| 17264 | 184.57.39.236 | 2/9/11 02:20:04 AM | Hurt Locker | Road Runner |
| 17265 | 74.72.208.64 | 2/9/11 09:12:16 AM | Hurt Locker | Road Runner |
| 17266 | 76.167.151.121 | 2/9/11 09:39:16 AM | Hurt Locker | Road Runner |
| 17267 | 68.173.229.94 | 2/9/11 03:38:18 PM | Hurt Locker | Road Runner |
| 17268 | 70.118.8.208 | 2/9/11 07:09:00 PM | Hurt Locker | Road Runner |
| 17269 | 71.75.242.73 | 2/9/11 11:22:31 PM | Hurt Locker | Road Runner |
| 17270 | 174.109.197.53 | 2/9/11 08:24:31 PM | Hurt Locker | Road Runner |
| 17271 | 75.176.175.192 | 2/10/11 02:02:58 AM | Hurt Locker | Road Runner |
| 17272 | 76.94.134.99 | 2/10/11 10:37:37 PM | Hurt Locker | Road Runner |
| 17273 | 98.30.209.208 | 2/10/11 11:47:57 AM | Hurt Locker | Road Runner |
| 17274 | 97.100.64.11 | 2/10/11 09:06:07 PM | Hurt Locker | Road Runner |
| 17275 | 173.89.155.31 | 2/10/11 10:32:25 PM | Hurt Locker | Road Runner |
| 17276 | 72.135.100.107 | 2/10/11 12:46:01 AM | Hurt Locker | Road Runner |
| 17277 | 76.181.68.11 | 2/10/11 01:56:19 AM | Hurt Locker | Road Runner |
| 17278 | 72.229.172.5 | 2/10/11 02:00:26 AM | Hurt Locker | Road Runner |
| 17279 | 76.179.185.51 | 2/10/11 07:13:48 AM | Hurt Locker | Road Runner |
| 17280 | 75.84.104.45 | 2/10/11 04:05:31 PM | Hurt Locker | Road Runner |
| 17281 | 66.27.221.39 | 2/11/11 09:36:50 AM | Hurt Locker | Road Runner |
| 17282 | 24.193.43.149 | 2/11/11 08:01:41 PM | Hurt Locker | Road Runner |
| 17283 | 71.72.186.192 | 2/11/11 06:02:13 PM | Hurt Locker | Road Runner |
| 17284 | 174.98.214.109 | 2/11/11 05:52:40 AM | Hurt Locker | Road Runner |
| 17285 | 74.75.165.228 | 2/11/11 04:11:38 AM | Hurt Locker | Road Runner |
| 17286 | 70.125.136.124 | 2/11/11 02:42:28 AM | Hurt Locker | Road Runner |
| 17287 | 24.58.223.244 | 2/11/11 12:00:03 AM | Hurt Locker | Road Runner |
| 17288 | 69.203.2.39 | 2/11/11 06:56:41 AM | Hurt Locker | Road Runner |
| 17289 | 98.144.38.22 | 2/11/11 12:02:08 AM | Hurt Locker | Road Runner |
| 17290 | 173.168.1.149 | 2/11/11 01:47:04 AM | Hurt Locker | Road Runner |
| 17291 | 72.226.126.223 | 2/12/11 02:24:14 AM | Hurt Locker | Road Runner |
| 17292 | 173.170.68.40 | 2/12/11 04:36:40 AM | Hurt Locker | Road Runner |
| 17293 | 72.190.4.3 | 2/12/11 02:00:49 AM | Hurt Locker | Road Runner |
| 17294 | 98.121.142.102 | 2/12/11 03:16:58 PM | Hurt Locker | Road Runner |
| 17295 | 69.206.167.120 | 2/12/11 06:14:38 PM | Hurt Locker | Road Runner |
| 17296 | 98.28.42.191 | 2/12/11 04:55:00 AM | Hurt Locker | Road Runner |
| 17297 | 76.173.230.99 | 2/12/11 05:00:58 AM | Hurt Locker | Road Runner |

| 17298 | 24.92.74.235 | 2/12/11 05:55:50 PM | Hurt Locker | Road Runner |
| 17299 | 24.167.5.50 | 2/12/11 06:52:33 PM | Hurt Locker | Road Runner |
| 17300 | 69.205.100.138 | 2/12/11 12:07:48 AM | Hurt Locker | Road Runner |
| 17301 | 72.181.202.30 | 2/12/11 01:34:59 AM | Hurt Locker | Road Runner |
| 17302 | 72.130.80.124 | 2/12/11 04:40:32 AM | Hurt Locker | Road Runner |
| 17303 | 72.229.153.246 | 2/12/11 03:19:13 AM | Hurt Locker | Road Runner |
| 17304 | 67.246.33.12 | 2/12/11 11:44:44 PM | Hurt Locker | Road Runner |
| 17305 | 24.193.4.174 | 2/12/11 01:41:42 PM | Hurt Locker | Road Runner |
| 17306 | 174.109.169.175 | 2/12/11 01:49:05 AM | Hurt Locker | Road Runner |
| 17307 | 97.100.12.28 | 2/12/11 03:53:25 AM | Hurt Locker | Road Runner |
| 17308 | 76.90.0.39 | 2/12/11 04:08:46 AM | Hurt Locker | Road Runner |
| 17309 | 76.174.50.194 | 2/12/11 07:29:24 AM | Hurt Locker | Road Runner |
| 17310 | 76.84.129.183 | 2/12/11 12:32:05 AM | Hurt Locker | Road Runner |
| 17311 | 24.161.208.237 | 2/13/11 10:41:54 PM | Hurt Locker | Road Runner |
| 17312 | 24.90.247.116 | 2/13/11 03:23:20 AM | Hurt Locker | Road Runner |
| 17313 | 68.204.219.192 | 2/13/11 12:06:08 AM | Hurt Locker | Road Runner |
| 17314 | 75.81.16.214 | 2/13/11 11:08:10 PM | Hurt Locker | Road Runner |
| 17315 | 72.181.150.52 | 2/13/11 12:22:34 AM | Hurt Locker | Road Runner |
| 17316 | 76.187.163.248 | 2/13/11 12:06:22 AM | Hurt Locker | Road Runner |
| 17317 | 65.186.205.202 | 2/13/11 05:56:37 PM | Hurt Locker | Road Runner |
| 17318 | 24.24.84.135 | 2/13/11 04:51:02 AM | Hurt Locker | Road Runner |
| 17319 | 70.122.112.28 | 2/13/11 06:46:45 AM | Hurt Locker | Road Runner |
| 17320 | 174.101.240.198 | 2/13/11 08:05:36 AM | Hurt Locker | Road Runner |
| 17321 | 75.176.170.182 | 2/13/11 12:00:44 AM | Hurt Locker | Road Runner |
| 17322 | 24.209.186.229 | 2/13/11 02:34:42 AM | Hurt Locker | Road Runner |
| 17323 | 74.65.219.41 | 2/13/11 01:27:07 AM | Hurt Locker | Road Runner |
| 17324 | 98.145.207.180 | 2/13/11 02:39:38 AM | Hurt Locker | Road Runner |
| 17325 | 70.92.155.104 | 2/13/11 09:37:47 AM | Hurt Locker | Road Runner |
| 17326 | 76.180.134.155 | 2/13/11 04:17:26 PM | Hurt Locker | Road Runner |
| 17327 | 24.193.40.136 | 2/13/11 08:22:11 PM | Hurt Locker | Road Runner |
| 17328 | 67.53.173.131 | 2/14/11 05:01:01 AM | Hurt Locker | Road Runner |
| 17329 | 24.211.245.51 | 2/14/11 11:25:51 PM | Hurt Locker | Road Runner |
| 17330 | 24.33.95.169 | 2/14/11 01:17:15 AM | Hurt Locker | Road Runner |
| 17331 | 67.242.34.104 | 2/14/11 01:19:20 AM | Hurt Locker | Road Runner |
| 17332 | 76.188.38.35 | 2/14/11 09:35:18 AM | Hurt Locker | Road Runner |
| 17333 | 72.179.164.249 | 2/14/11 01:11:58 AM | Hurt Locker | Road Runner |
| 17334 | 24.193.218.77 | 2/14/11 12:40:26 AM | Hurt Locker | Road Runner |
| 17335 | 75.84.168.142 | 2/14/11 07:07:00 AM | Hurt Locker | Road Runner |
| 17336 | 76.188.165.232 | 2/14/11 01:33:38 PM | Hurt Locker | Road Runner |
| 17337 | 69.23.52.176 | 2/14/11 02:40:20 AM | Hurt Locker | Road Runner |
| 17338 | 70.112.146.19 | 2/14/11 04:29:30 AM | Hurt Locker | Road Runner |
| 17339 | 76.87.115.186 | 2/14/11 01:05:11 AM | Hurt Locker | Road Runner |
| 17340 | 74.77.192.159 | 2/14/11 11:12:55 PM | Hurt Locker | Road Runner |
| 17341 | 67.255.45.204 | 2/15/11 11:14:20 PM | Hurt Locker | Road Runner |
| 17342 | 67.247.9.109 | 2/15/11 01:01:11 AM | Hurt Locker | Road Runner |
| 17343 | 74.77.250.47 | 2/15/11 04:54:37 AM | Hurt Locker | Road Runner |
| 17344 | 72.187.105.30 | 2/15/11 05:06:42 AM | Hurt Locker | Road Runner |
| 17345 | 98.149.0.65 | 2/15/11 07:41:45 PM | Hurt Locker | Road Runner |
| 17346 | 74.73.179.193 | 2/15/11 12:23:33 AM | Hurt Locker | Road Runner |
| 17347 | 24.167.164.173 | 2/15/11 02:45:44 AM | Hurt Locker | Road Runner |
| 17348 | 66.56.243.5 | 2/15/11 04:16:45 AM | Hurt Locker | Road Runner |
| 17349 | 76.173.185.45 | 2/15/11 05:57:10 AM | Hurt Locker | Road Runner |
| 17350 | 70.114.139.241 | 2/15/11 05:58:40 AM | Hurt Locker | Road Runner |
| 17351 | 76.181.65.251 | 2/15/11 10:53:06 PM | Hurt Locker | Road Runner |
| 17352 | 69.203.142.250 | 2/15/11 06:34:23 AM | Hurt Locker | Road Runner |
| 17353 | 24.166.168.28 | 2/15/11 03:54:12 AM | Hurt Locker | Road Runner |
| 17354 | 98.150.203.36 | 2/15/11 07:53:20 AM | Hurt Locker | Road Runner |
| 17355 | 68.202.17.83 | 2/15/11 01:14:38 AM | Hurt Locker | Road Runner |
| 17356 | 184.74.220.74 | 2/15/11 03:51:20 PM | Hurt Locker | Road Runner |
| 17357 | 76.83.113.213 | 2/15/11 12:34:01 AM | Hurt Locker | Road Runner |
| 17358 | 24.90.93.29 | 2/15/11 10:33:48 PM | Hurt Locker | Road Runner |
| 17359 | 173.171.86.206 | 2/16/11 03:03:15 AM | Hurt Locker | Road Runner |

| 17360 | 71.64.1.133 | 2/16/11 01:13:42 PM | Hurt Locker | Road Runner |
|-------|-------------|---------------------|-------------|-------------|
| 17361 | 70.121.61.48 | 2/16/11 10:24:23 PM | Hurt Locker | Road Runner |
| 17362 | 70.120.224.195 | 2/16/11 12:27:59 AM | Hurt Locker | Road Runner |
| 17363 | 69.207.120.147 | 2/16/11 12:12:34 AM | Hurt Locker | Road Runner |
| 17364 | 24.88.124.37 | 2/16/11 04:38:24 AM | Hurt Locker | Road Runner |
| 17365 | 24.162.153.235 | 2/16/11 03:19:01 AM | Hurt Locker | Road Runner |
| 17366 | 75.187.230.93 | 2/16/11 12:40:11 AM | Hurt Locker | Road Runner |
| 17367 | 72.181.129.75 | 2/16/11 02:40:50 AM | Hurt Locker | Road Runner |
| 17368 | 72.184.161.180 | 2/16/11 05:14:40 AM | Hurt Locker | Road Runner |
| 17369 | 98.101.153.31 | 2/16/11 12:38:57 AM | Hurt Locker | Road Runner |
| 17370 | 174.96.56.29 | 2/16/11 08:03:35 PM | Hurt Locker | Road Runner |
| 17371 | 64.183.9.98 | 2/16/11 09:03:54 PM | Hurt Locker | Road Runner |
| 17372 | 76.174.52.255 | 2/16/11 01:55:22 AM | Hurt Locker | Road Runner |
| 17373 | 76.175.249.242 | 2/16/11 03:02:09 AM | Hurt Locker | Road Runner |
| 17374 | 204.210.224.50 | 2/16/11 07:50:54 AM | Hurt Locker | Road Runner |
| 17375 | 72.230.75.222 | 2/17/11 03:37:54 PM | Hurt Locker | Road Runner |
| 17376 | 66.69.56.61 | 2/17/11 01:23:34 AM | Hurt Locker | Road Runner |
| 17377 | 184.88.148.179 | 2/17/11 01:27:40 AM | Hurt Locker | Road Runner |
| 17378 | 173.168.106.199 | 2/17/11 03:50:57 AM | Hurt Locker | Road Runner |
| 17379 | 75.190.254.178 | 2/17/11 03:57:38 AM | Hurt Locker | Road Runner |
| 17380 | 67.10.107.30 | 2/17/11 04:05:27 AM | Hurt Locker | Road Runner |
| 17381 | 24.193.247.67 | 2/17/11 04:15:21 AM | Hurt Locker | Road Runner |
| 17382 | 67.242.55.232 | 2/17/11 04:26:20 AM | Hurt Locker | Road Runner |
| 17383 | 75.80.70.87 | 2/17/11 05:21:41 AM | Hurt Locker | Road Runner |
| 17384 | 74.73.165.132 | 2/17/11 05:38:45 AM | Hurt Locker | Road Runner |
| 17385 | 70.95.84.217 | 2/17/11 07:18:51 AM | Hurt Locker | Road Runner |
| 17386 | 66.65.137.157 | 2/17/11 10:50:04 AM | Hurt Locker | Road Runner |
| 17387 | 24.58.249.181 | 2/17/11 08:25:51 PM | Hurt Locker | Road Runner |
| 17388 | 184.58.127.86 | 2/17/11 11:49:06 PM | Hurt Locker | Road Runner |
| 17389 | 173.170.132.68 | 2/17/11 07:44:55 PM | Hurt Locker | Road Runner |
| 17390 | 24.94.8.68 | 2/17/11 08:46:18 AM | Hurt Locker | Road Runner |
| 17391 | 76.88.135.228 | 2/17/11 01:50:09 PM | Hurt Locker | Road Runner |
| 17392 | 174.96.172.59 | 2/17/11 08:32:58 PM | Hurt Locker | Road Runner |
| 17393 | 76.180.138.196 | 2/17/11 06:31:42 PM | Hurt Locker | Road Runner |
| 17394 | 24.74.205.142 | 2/17/11 12:59:42 AM | Hurt Locker | Road Runner |
| 17395 | 72.231.157.178 | 2/17/11 03:07:37 AM | Hurt Locker | Road Runner |
| 17396 | 72.183.216.22 | 2/17/11 01:34:34 PM | Hurt Locker | Road Runner |
| 17397 | 65.32.195.84 | 2/17/11 05:07:32 PM | Hurt Locker | Road Runner |
| 17398 | 74.69.190.89 | 2/18/11 04:05:10 AM | Hurt Locker | Road Runner |
| 17399 | 70.126.250.47 | 2/18/11 04:05:55 AM | Hurt Locker | Road Runner |
| 17400 | 67.251.70.14 | 2/18/11 04:08:17 AM | Hurt Locker | Road Runner |
| 17401 | 75.85.251.152 | 2/18/11 05:40:30 AM | Hurt Locker | Road Runner |
| 17402 | 65.191.255.190 | 2/18/11 06:28:32 AM | Hurt Locker | Road Runner |
| 17403 | 74.79.103.40 | 2/18/11 02:37:07 AM | Hurt Locker | Road Runner |
| 17404 | 70.123.202.131 | 2/18/11 04:52:45 AM | Hurt Locker | Road Runner |
| 17405 | 70.113.31.225 | 2/18/11 02:13:46 AM | Hurt Locker | Road Runner |
| 17406 | 67.247.93.6 | 2/18/11 04:58:55 PM | Hurt Locker | Road Runner |
| 17407 | 174.100.235.91 | 2/18/11 01:20:58 PM | Hurt Locker | Road Runner |
| 17408 | 72.181.239.124 | 2/18/11 01:41:11 AM | Hurt Locker | Road Runner |
| 17409 | 71.65.202.172 | 2/18/11 02:52:15 PM | Hurt Locker | Road Runner |
| 17410 | 67.249.40.58 | 2/18/11 01:47:50 AM | Hurt Locker | Road Runner |
| 17411 | 66.65.9.161 | 2/18/11 12:12:53 AM | Hurt Locker | Road Runner |
| 17412 | 76.90.83.162 | 2/18/11 02:43:11 AM | Hurt Locker | Road Runner |
| 17413 | 98.27.131.231 | 2/19/11 10:03:02 AM | Hurt Locker | Road Runner |
| 17414 | 66.66.248.64 | 2/19/11 07:16:31 AM | Hurt Locker | Road Runner |
| 17415 | 173.88.205.122 | 2/19/11 08:06:33 AM | Hurt Locker | Road Runner |
| 17416 | 75.84.7.51 | 2/19/11 08:27:30 AM | Hurt Locker | Road Runner |
| 17417 | 24.24.248.107 | 2/19/11 08:47:21 AM | Hurt Locker | Road Runner |
| 17418 | 173.89.205.202 | 2/19/11 11:00:05 PM | Hurt Locker | Road Runner |
| 17419 | 70.92.154.111 | 2/19/11 09:49:03 PM | Hurt Locker | Road Runner |
| 17420 | 71.75.45.191 | 2/19/11 10:51:50 PM | Hurt Locker | Road Runner |
| 17421 | 75.186.45.32 | 2/19/11 12:16:31 AM | Hurt Locker | Road Runner |

| 17422 | 67.248.149.161 | 2/19/11 12:24:02 AM | Hurt Locker | Road Runner |
| 17423 | 74.75.47.229 | 2/19/11 12:23:49 AM | Hurt Locker | Road Runner |
| 17424 | 76.170.241.105 | 2/19/11 01:47:09 AM | Hurt Locker | Road Runner |
| 17425 | 71.72.22.90 | 2/19/11 09:16:02 PM | Hurt Locker | Road Runner |
| 17426 | 76.93.232.110 | 2/19/11 09:18:36 PM | Hurt Locker | Road Runner |
| 17427 | 184.59.124.197 | 2/19/11 04:38:41 PM | Hurt Locker | Road Runner |
| 17428 | 98.28.149.64 | 2/19/11 05:52:05 PM | Hurt Locker | Road Runner |
| 17429 | 67.246.52.190 | 2/19/11 12:47:19 PM | Hurt Locker | Road Runner |
| 17430 | 76.94.98.169 | 2/19/11 01:37:40 AM | Hurt Locker | Road Runner |
| 17431 | 97.103.151.26 | 2/19/11 03:04:09 AM | Hurt Locker | Road Runner |
| 17432 | 76.178.91.10 | 2/19/11 04:50:25 AM | Hurt Locker | Road Runner |
| 17433 | 65.27.136.247 | 2/19/11 05:01:20 AM | Hurt Locker | Road Runner |
| 17434 | 65.35.10.119 | 2/19/11 04:33:38 AM | Hurt Locker | Road Runner |
| 17435 | 74.77.251.50 | 2/20/11 04:41:20 PM | Hurt Locker | Road Runner |
| 17436 | 75.187.150.225 | 2/20/11 04:46:44 PM | Hurt Locker | Road Runner |
| 17437 | 67.242.37.52 | 2/20/11 06:47:56 PM | Hurt Locker | Road Runner |
| 17438 | 72.229.173.58 | 2/20/11 06:51:01 PM | Hurt Locker | Road Runner |
| 17439 | 96.11.215.178 | 2/20/11 07:02:49 PM | Hurt Locker | Road Runner |
| 17440 | 75.81.196.105 | 2/20/11 04:09:00 AM | Hurt Locker | Road Runner |
| 17441 | 69.207.28.28 | 2/20/11 02:04:34 AM | Hurt Locker | Road Runner |
| 17442 | 74.69.199.119 | 2/20/11 12:37:46 AM | Hurt Locker | Road Runner |
| 17443 | 97.102.69.218 | 2/20/11 01:25:41 AM | Hurt Locker | Road Runner |
| 17444 | 75.191.204.81 | 2/20/11 02:16:25 AM | Hurt Locker | Road Runner |
| 17445 | 72.224.13.38 | 2/20/11 02:31:05 AM | Hurt Locker | Road Runner |
| 17446 | 98.157.178.172 | 2/20/11 10:31:28 PM | Hurt Locker | Road Runner |
| 17447 | 70.112.107.224 | 2/20/11 03:09:00 AM | Hurt Locker | Road Runner |
| 17448 | 24.211.254.84 | 2/20/11 04:08:56 AM | Hurt Locker | Road Runner |
| 17449 | 75.186.107.11 | 2/20/11 01:59:47 AM | Hurt Locker | Road Runner |
| 17450 | 70.126.39.82 | 2/20/11 08:17:55 PM | Hurt Locker | Road Runner |
| 17451 | 69.193.65.244 | 2/20/11 12:45:09 PM | Hurt Locker | Road Runner |
| 17452 | 68.174.126.13 | 2/20/11 05:34:23 AM | Hurt Locker | Road Runner |
| 17453 | 71.66.102.120 | 2/20/11 12:15:02 AM | Hurt Locker | Road Runner |
| 17454 | 74.76.230.235 | 2/20/11 05:00:24 AM | Hurt Locker | Road Runner |
| 17455 | 24.90.19.21 | 2/20/11 12:21:26 AM | Hurt Locker | Road Runner |
| 17456 | 67.49.204.227 | 2/20/11 12:03:00 AM | Hurt Locker | Road Runner |
| 17457 | 76.189.102.103 | 2/20/11 06:26:39 AM | Hurt Locker | Road Runner |
| 17458 | 66.67.32.33 | 2/20/11 08:55:17 AM | Hurt Locker | Road Runner |
| 17459 | 24.28.36.89 | 2/20/11 08:39:41 AM | Hurt Locker | Road Runner |
| 17460 | 76.95.12.158 | 2/20/11 10:31:57 AM | Hurt Locker | Road Runner |
| 17461 | 76.168.247.147 | 2/21/11 12:57:37 AM | Hurt Locker | Road Runner |
| 17462 | 24.170.94.137 | 2/21/11 01:05:43 AM | Hurt Locker | Road Runner |
| 17463 | 65.24.148.153 | 2/21/11 01:17:00 AM | Hurt Locker | Road Runner |
| 17464 | 70.94.199.230 | 2/21/11 01:51:43 AM | Hurt Locker | Road Runner |
| 17465 | 173.171.175.232 | 2/21/11 01:58:24 AM | Hurt Locker | Road Runner |
| 17466 | 66.91.7.12 | 2/21/11 01:52:59 AM | Hurt Locker | Road Runner |
| 17467 | 67.9.196.16 | 2/21/11 02:28:23 AM | Hurt Locker | Road Runner |
| 17468 | 74.87.46.6 | 2/21/11 02:47:34 AM | Hurt Locker | Road Runner |
| 17469 | 65.29.138.118 | 2/21/11 05:19:25 PM | Hurt Locker | Road Runner |
| 17470 | 174.109.166.202 | 2/21/11 02:57:16 AM | Hurt Locker | Road Runner |
| 17471 | 76.175.224.61 | 2/21/11 03:17:28 AM | Hurt Locker | Road Runner |
| 17472 | 174.108.115.17 | 2/21/11 09:51:55 PM | Hurt Locker | Road Runner |
| 17473 | 67.249.161.42 | 2/21/11 08:17:08 PM | Hurt Locker | Road Runner |
| 17474 | 66.68.196.108 | 2/21/11 08:29:12 PM | Hurt Locker | Road Runner |
| 17475 | 67.252.131.232 | 2/21/11 05:06:03 AM | Hurt Locker | Road Runner |
| 17476 | 67.250.122.86 | 2/21/11 08:51:41 PM | Hurt Locker | Road Runner |
| 17477 | 71.72.3.196 | 2/21/11 05:56:06 AM | Hurt Locker | Road Runner |
| 17478 | 24.243.123.155 | 2/21/11 10:52:32 PM | Hurt Locker | Road Runner |
| 17479 | 98.149.41.225 | 2/21/11 09:03:57 AM | Hurt Locker | Road Runner |
| 17480 | 173.170.192.64 | 2/21/11 07:22:39 AM | Hurt Locker | Road Runner |
| 17481 | 24.211.133.198 | 2/21/11 07:25:18 AM | Hurt Locker | Road Runner |
| 17482 | 24.167.213.157 | 2/21/11 08:15:22 AM | Hurt Locker | Road Runner |
| 17483 | 173.170.219.22 | 2/21/11 08:45:04 AM | Hurt Locker | Road Runner |

| 17484 | 76.87.117.163 | 2/21/11 11:24:58 PM | Hurt Locker | Road Runner |
| 17485 | 173.89.164.142 | 2/21/11 01:20:50 AM | Hurt Locker | Road Runner |
| 17486 | 67.249.224.27 | 2/21/11 01:20:49 AM | Hurt Locker | Road Runner |
| 17487 | 65.28.100.95 | 2/21/11 10:50:16 AM | Hurt Locker | Road Runner |
| 17488 | 66.108.111.44 | 2/21/11 10:54:36 AM | Hurt Locker | Road Runner |
| 17489 | 76.178.138.52 | 2/22/11 08:15:58 PM | Hurt Locker | Road Runner |
| 17490 | 76.166.207.120 | 2/22/11 06:23:20 PM | Hurt Locker | Road Runner |
| 17491 | 66.25.154.169 | 2/22/11 03:59:27 AM | Hurt Locker | Road Runner |
| 17492 | 71.68.7.129 | 2/22/11 02:46:41 AM | Hurt Locker | Road Runner |
| 17493 | 76.93.202.215 | 2/22/11 05:44:22 AM | Hurt Locker | Road Runner |
| 17494 | 98.145.119.51 | 2/22/11 05:53:28 AM | Hurt Locker | Road Runner |
| 17495 | 174.100.201.205 | 2/22/11 06:21:19 AM | Hurt Locker | Road Runner |
| 17496 | 67.240.192.214 | 2/22/11 03:09:48 AM | Hurt Locker | Road Runner |
| 17497 | 74.77.191.251 | 2/22/11 03:23:24 AM | Hurt Locker | Road Runner |
| 17498 | 69.204.221.227 | 2/22/11 06:02:32 AM | Hurt Locker | Road Runner |
| 17499 | 65.184.195.170 | 2/22/11 03:30:57 AM | Hurt Locker | Road Runner |
| 17500 | 67.252.11.50 | 2/22/11 03:12:31 PM | Hurt Locker | Road Runner |
| 17501 | 72.178.85.80 | 2/22/11 12:31:46 AM | Hurt Locker | Road Runner |
| 17502 | 70.62.108.10 | 2/22/11 12:34:54 AM | Hurt Locker | Road Runner |
| 17503 | 68.204.85.14 | 2/22/11 12:35:39 AM | Hurt Locker | Road Runner |
| 17504 | 98.145.8.182 | 2/22/11 01:10:29 AM | Hurt Locker | Road Runner |
| 17505 | 174.97.13.190 | 2/22/11 12:31:12 AM | Hurt Locker | Road Runner |
| 17506 | 173.88.42.35 | 2/22/11 08:22:17 AM | Hurt Locker | Road Runner |
| 17507 | 72.130.37.247 | 2/22/11 08:29:38 AM | Hurt Locker | Road Runner |
| 17508 | 98.151.50.8 | 2/23/11 03:43:40 AM | Hurt Locker | Road Runner |
| 17509 | 70.112.118.33 | 2/23/11 03:25:44 AM | Hurt Locker | Road Runner |
| 17510 | 24.24.80.160 | 2/23/11 10:53:14 AM | Hurt Locker | Road Runner |
| 17511 | 184.59.199.28 | 2/23/11 03:05:54 AM | Hurt Locker | Road Runner |
| 17512 | 76.184.165.10 | 2/23/11 03:45:24 PM | Hurt Locker | Road Runner |
| 17513 | 65.191.212.242 | 2/23/11 05:57:05 AM | Hurt Locker | Road Runner |
| 17514 | 66.68.195.247 | 2/23/11 06:00:40 AM | Hurt Locker | Road Runner |
| 17515 | 68.207.81.94 | 2/23/11 01:00:18 AM | Hurt Locker | Road Runner |
| 17516 | 76.178.198.1 | 2/23/11 12:12:24 AM | Hurt Locker | Road Runner |
| 17517 | 75.81.52.89 | 2/23/11 06:31:58 PM | Hurt Locker | Road Runner |
| 17518 | 65.35.146.132 | 2/23/11 06:40:38 PM | Hurt Locker | Road Runner |
| 17519 | 74.218.208.210 | 2/24/11 11:20:59 PM | Hurt Locker | Road Runner |
| 17520 | 68.204.44.65 | 2/24/11 11:34:26 PM | Hurt Locker | Road Runner |
| 17521 | 76.181.28.248 | 2/24/11 08:27:14 PM | Hurt Locker | Road Runner |
| 17522 | 24.73.184.242 | 2/24/11 08:34:24 PM | Hurt Locker | Road Runner |
| 17523 | 24.94.94.117 | 2/24/11 09:08:56 AM | Hurt Locker | Road Runner |
| 17524 | 76.169.46.99 | 2/24/11 06:38:08 PM | Hurt Locker | Road Runner |
| 17525 | 173.89.158.19 | 2/24/11 06:47:53 PM | Hurt Locker | Road Runner |
| 17526 | 24.211.88.44 | 2/24/11 05:40:52 AM | Hurt Locker | Road Runner |
| 17527 | 24.29.67.221 | 2/24/11 06:18:49 AM | Hurt Locker | Road Runner |
| 17528 | 67.243.143.106 | 2/24/11 05:49:02 AM | Hurt Locker | Road Runner |
| 17529 | 75.80.176.131 | 2/24/11 05:43:51 AM | Hurt Locker | Road Runner |
| 17530 | 74.70.238.88 | 2/24/11 05:35:51 AM | Hurt Locker | Road Runner |
| 17531 | 76.94.212.54 | 2/24/11 06:24:29 AM | Hurt Locker | Road Runner |
| 17532 | 69.204.34.28 | 2/24/11 03:46:18 PM | Hurt Locker | Road Runner |
| 17533 | 72.178.6.234 | 2/24/11 04:06:34 PM | Hurt Locker | Road Runner |
| 17534 | 72.188.82.3 | 2/24/11 12:15:51 AM | Hurt Locker | Road Runner |
| 17535 | 67.10.67.179 | 2/24/11 02:31:01 AM | Hurt Locker | Road Runner |
| 17536 | 75.80.183.101 | 2/24/11 12:10:57 AM | Hurt Locker | Road Runner |
| 17537 | 67.247.86.167 | 2/24/11 12:22:43 AM | Hurt Locker | Road Runner |
| 17538 | 65.28.190.90 | 2/24/11 01:58:23 AM | Hurt Locker | Road Runner |
| 17539 | 67.240.136.29 | 2/24/11 03:55:26 AM | Hurt Locker | Road Runner |
| 17540 | 70.126.98.165 | 2/24/11 01:10:16 AM | Hurt Locker | Road Runner |
| 17541 | 76.90.236.40 | 2/24/11 01:20:32 AM | Hurt Locker | Road Runner |
| 17542 | 98.30.6.5 | 2/24/11 04:19:48 AM | Hurt Locker | Road Runner |
| 17543 | 70.95.178.167 | 2/24/11 01:29:23 AM | Hurt Locker | Road Runner |
| 17544 | 24.26.106.99 | 2/24/11 01:44:46 AM | Hurt Locker | Road Runner |
| 17545 | 24.193.228.62 | 2/24/11 05:11:14 AM | Hurt Locker | Road Runner |

| | | | | |
|---|---|---|---|---|
| 17546 | 96.10.253.125 | 2/25/11 06:18:32 AM | Hurt Locker | Road Runner |
| 17547 | 68.175.22.101 | 2/25/11 05:22:55 AM | Hurt Locker | Road Runner |
| 17548 | 69.207.86.215 | 2/25/11 04:56:56 AM | Hurt Locker | Road Runner |
| 17549 | 68.173.251.202 | 2/25/11 05:57:55 PM | Hurt Locker | Road Runner |
| 17550 | 65.191.78.196 | 2/25/11 07:07:17 PM | Hurt Locker | Road Runner |
| 17551 | 75.83.102.165 | 2/25/11 11:29:18 PM | Hurt Locker | Road Runner |
| 17552 | 67.248.226.200 | 2/25/11 05:27:26 PM | Hurt Locker | Road Runner |
| 17553 | 74.72.48.196 | 2/25/11 06:45:48 PM | Hurt Locker | Road Runner |
| 17554 | 75.84.37.169 | 2/25/11 04:01:50 AM | Hurt Locker | Road Runner |
| 17555 | 75.85.0.114 | 2/25/11 04:20:50 AM | Hurt Locker | Road Runner |
| 17556 | 76.172.247.237 | 2/25/11 08:15:14 AM | Hurt Locker | Road Runner |
| 17557 | 24.166.250.11 | 2/25/11 07:50:19 AM | Hurt Locker | Road Runner |
| 17558 | 184.88.227.220 | 2/25/11 01:12:13 AM | Hurt Locker | Road Runner |
| 17559 | 71.65.97.57 | 2/26/11 01:08:29 AM | Hurt Locker | Road Runner |
| 17560 | 76.174.158.29 | 2/26/11 11:31:03 AM | Hurt Locker | Road Runner |
| 17561 | 24.210.219.253 | 2/26/11 12:39:57 AM | Hurt Locker | Road Runner |
| 17562 | 72.224.144.12 | 2/26/11 03:13:35 AM | Hurt Locker | Road Runner |
| 17563 | 65.35.180.179 | 2/26/11 03:25:03 AM | Hurt Locker | Road Runner |
| 17564 | 76.184.166.91 | 2/26/11 05:06:37 AM | Hurt Locker | Road Runner |
| 17565 | 98.15.199.9 | 2/26/11 05:55:50 AM | Hurt Locker | Road Runner |
| 17566 | 98.122.158.153 | 2/26/11 05:52:07 PM | Hurt Locker | Road Runner |
| 17567 | 173.88.243.107 | 2/26/11 07:55:54 PM | Hurt Locker | Road Runner |
| 17568 | 65.190.133.26 | 2/26/11 12:03:29 AM | Hurt Locker | Road Runner |
| 17569 | 76.188.2.221 | 2/26/11 12:14:36 AM | Hurt Locker | Road Runner |
| 17570 | 98.121.68.49 | 2/27/11 01:26:03 AM | Hurt Locker | Road Runner |
| 17571 | 68.206.126.167 | 2/27/11 04:16:24 AM | Hurt Locker | Road Runner |
| 17572 | 68.203.1.47 | 2/27/11 02:26:58 AM | Hurt Locker | Road Runner |
| 17573 | 69.204.240.219 | 2/27/11 09:14:11 AM | Hurt Locker | Road Runner |
| 17574 | 67.253.240.125 | 2/27/11 01:18:28 AM | Hurt Locker | Road Runner |
| 17575 | 70.63.218.154 | 2/27/11 02:38:21 PM | Hurt Locker | Road Runner |
| 17576 | 69.133.93.32 | 2/27/11 04:24:12 PM | Hurt Locker | Road Runner |
| 17577 | 71.70.94.162 | 2/27/11 09:25:12 PM | Hurt Locker | Road Runner |
| 17578 | 68.202.38.16 | 2/27/11 12:28:54 AM | Hurt Locker | Road Runner |
| 17579 | 67.78.80.154 | 2/27/11 02:31:30 AM | Hurt Locker | Road Runner |
| 17580 | 71.75.179.226 | 2/27/11 03:48:55 AM | Hurt Locker | Road Runner |
| 17581 | 65.190.154.74 | 2/27/11 04:33:52 AM | Hurt Locker | Road Runner |
| 17582 | 76.175.241.196 | 2/27/11 04:35:02 AM | Hurt Locker | Road Runner |
| 17583 | 76.172.140.79 | 2/27/11 07:24:20 AM | Hurt Locker | Road Runner |
| 17584 | 76.182.103.84 | 2/27/11 08:54:00 AM | Hurt Locker | Road Runner |
| 17585 | 65.24.140.105 | 2/27/11 09:23:34 AM | Hurt Locker | Road Runner |
| 17586 | 67.252.29.240 | 2/27/11 06:10:20 PM | Hurt Locker | Road Runner |
| 17587 | 72.181.231.171 | 2/27/11 07:20:55 PM | Hurt Locker | Road Runner |
| 17588 | 76.173.160.26 | 2/27/11 10:37:16 PM | Hurt Locker | Road Runner |
| 17589 | 75.189.216.221 | 2/27/11 03:52:04 AM | Hurt Locker | Road Runner |
| 17590 | 69.76.184.64 | 2/27/11 05:48:26 PM | Hurt Locker | Road Runner |
| 17591 | 24.209.24.214 | 2/27/11 07:04:30 AM | Hurt Locker | Road Runner |
| 17592 | 72.231.166.169 | 2/28/11 10:24:14 PM | Hurt Locker | Road Runner |
| 17593 | 24.90.155.150 | 2/28/11 11:56:20 PM | Hurt Locker | Road Runner |
| 17594 | 69.134.141.44 | 2/28/11 05:55:07 AM | Hurt Locker | Road Runner |
| 17595 | 65.30.180.20 | 2/28/11 11:24:44 AM | Hurt Locker | Road Runner |
| 17596 | 76.93.114.52 | 2/28/11 06:29:46 AM | Hurt Locker | Road Runner |
| 17597 | 173.172.17.125 | 2/28/11 07:40:35 AM | Hurt Locker | Road Runner |
| 17598 | 67.249.2.70 | 2/28/11 08:39:19 AM | Hurt Locker | Road Runner |
| 17599 | 72.184.166.167 | 2/28/11 02:17:50 PM | Hurt Locker | Road Runner |
| 17600 | 97.102.104.239 | 2/28/11 04:28:13 PM | Hurt Locker | Road Runner |
| 17601 | 76.171.156.128 | 2/28/11 01:58:55 AM | Hurt Locker | Road Runner |
| 17602 | 74.75.130.136 | 2/28/11 07:57:13 AM | Hurt Locker | Road Runner |
| 17603 | 75.82.167.165 | 2/28/11 08:19:57 AM | Hurt Locker | Road Runner |
| 17604 | 204.210.240.182 | 2/28/11 03:52:18 AM | Hurt Locker | Road Runner |
| 17605 | 71.71.118.93 | 2/28/11 01:54:22 AM | Hurt Locker | Road Runner |
| 17606 | 24.43.42.99 | 2/28/11 01:36:07 AM | Hurt Locker | Road Runner |
| 17607 | 65.27.98.146 | 2/28/11 12:55:28 AM | Hurt Locker | Road Runner |

| 17608 | 72.129.241.68 | 2/28/11 02:59:39 AM | Hurt Locker | Road Runner |
|-------|---------------|---------------------|-------------|-------------|
| 17609 | 76.95.198.105 | 2/28/11 03:23:18 AM | Hurt Locker | Road Runner |
| 17610 | 76.167.252.178 | 2/28/11 01:17:25 AM | Hurt Locker | Road Runner |
| 17611 | 70.114.57.62 | 2/28/11 02:55:09 AM | Hurt Locker | Road Runner |
| 17612 | 67.246.26.42 | 3/1/11 01:00:18 AM | Hurt Locker | Road Runner |
| 17613 | 76.166.243.178 | 3/1/11 01:35:13 AM | Hurt Locker | Road Runner |
| 17614 | 72.130.131.144 | 3/1/11 07:05:55 AM | Hurt Locker | Road Runner |
| 17615 | 71.67.100.4 | 3/1/11 05:57:57 PM | Hurt Locker | Road Runner |
| 17616 | 97.104.211.69 | 3/1/11 10:41:21 PM | Hurt Locker | Road Runner |
| 17617 | 70.127.119.134 | 3/1/11 01:58:13 PM | Hurt Locker | Road Runner |
| 17618 | 98.151.58.207 | 3/1/11 05:17:12 AM | Hurt Locker | Road Runner |
| 17619 | 98.151.186.148 | 3/1/11 02:11:40 AM | Hurt Locker | Road Runner |
| 17620 | 65.25.234.114 | 3/1/11 04:20:16 AM | Hurt Locker | Road Runner |
| 17621 | 72.130.227.213 | 3/1/11 04:32:51 AM | Hurt Locker | Road Runner |
| 17622 | 97.78.44.77 | 3/1/11 05:30:23 AM | Hurt Locker | Road Runner |
| 17623 | 71.67.151.161 | 3/1/11 05:39:35 AM | Hurt Locker | Road Runner |
| 17624 | 66.74.78.52 | 3/1/11 08:19:10 AM | Hurt Locker | Road Runner |
| 17625 | 24.170.71.114 | 3/1/11 08:37:53 AM | Hurt Locker | Road Runner |
| 17626 | 67.251.6.118 | 3/1/11 05:28:21 PM | Hurt Locker | Road Runner |
| 17627 | 71.71.235.229 | 3/2/11 12:48:29 AM | Hurt Locker | Road Runner |
| 17628 | 174.100.235.93 | 3/2/11 02:51:38 AM | Hurt Locker | Road Runner |
| 17629 | 76.178.140.109 | 3/2/11 03:40:54 AM | Hurt Locker | Road Runner |
| 17630 | 69.193.3.175 | 3/2/11 06:14:38 PM | Hurt Locker | Road Runner |
| 17631 | 97.101.169.98 | 3/2/11 08:08:19 AM | Hurt Locker | Road Runner |
| 17632 | 24.58.21.214 | 3/3/11 08:28:14 AM | Hurt Locker | Road Runner |
| 17633 | 72.186.65.174 | 3/3/11 05:22:41 PM | Hurt Locker | Road Runner |
| 17634 | 97.78.45.5 | 3/3/11 07:43:36 PM | Hurt Locker | Road Runner |
| 17635 | 76.167.241.106 | 3/3/11 10:53:52 AM | Hurt Locker | Road Runner |
| 17636 | 69.134.111.101 | 3/3/11 09:55:12 AM | Hurt Locker | Road Runner |
| 17637 | 70.119.30.148 | 3/3/11 09:36:26 PM | Hurt Locker | Road Runner |
| 17638 | 67.249.12.28 | 3/3/11 11:22:08 AM | Hurt Locker | Road Runner |
| 17639 | 76.182.88.28 | 3/3/11 04:35:27 PM | Hurt Locker | Road Runner |
| 17640 | 98.148.135.114 | 3/3/11 12:16:03 AM | Hurt Locker | Road Runner |
| 17641 | 72.184.203.76 | 3/3/11 02:37:05 AM | Hurt Locker | Road Runner |
| 17642 | 75.190.228.149 | 3/3/11 02:50:33 AM | Hurt Locker | Road Runner |
| 17643 | 68.200.0.97 | 3/4/11 01:47:08 PM | Hurt Locker | Road Runner |
| 17644 | 76.189.217.147 | 3/4/11 04:52:11 PM | Hurt Locker | Road Runner |
| 17645 | 97.104.105.1 | 3/4/11 12:15:03 PM | Hurt Locker | Road Runner |
| 17646 | 75.87.219.51 | 3/4/11 05:34:14 AM | Hurt Locker | Road Runner |
| 17647 | 74.79.66.229 | 3/4/11 07:56:55 AM | Hurt Locker | Road Runner |
| 17648 | 70.113.199.201 | 3/4/11 12:28:29 PM | Hurt Locker | Road Runner |
| 17649 | 184.91.53.87 | 3/4/11 10:39:29 PM | Hurt Locker | Road Runner |
| 17650 | 76.175.34.128 | 3/5/11 04:08:33 PM | Hurt Locker | Road Runner |
| 17651 | 72.191.188.49 | 3/5/11 09:44:03 PM | Hurt Locker | Road Runner |
| 17652 | 65.31.187.190 | 3/5/11 11:35:58 PM | Hurt Locker | Road Runner |
| 17653 | 70.119.75.193 | 3/5/11 01:01:14 AM | Hurt Locker | Road Runner |
| 17654 | 66.74.63.11 | 3/5/11 01:06:41 AM | Hurt Locker | Road Runner |
| 17655 | 72.187.227.36 | 3/5/11 02:18:23 AM | Hurt Locker | Road Runner |
| 17656 | 24.58.10.69 | 3/5/11 07:43:58 AM | Hurt Locker | Road Runner |
| 17657 | 75.191.200.55 | 3/5/11 08:05:02 AM | Hurt Locker | Road Runner |
| 17658 | 70.112.208.202 | 3/5/11 12:10:24 AM | Hurt Locker | Road Runner |
| 17659 | 72.188.239.169 | 3/5/11 04:38:05 AM | Hurt Locker | Road Runner |
| 17660 | 67.244.5.146 | 3/5/11 05:25:27 AM | Hurt Locker | Road Runner |
| 17661 | 98.149.94.188 | 3/6/11 07:52:34 PM | Hurt Locker | Road Runner |
| 17662 | 97.102.38.201 | 3/6/11 07:17:52 PM | Hurt Locker | Road Runner |
| 17663 | 67.244.71.102 | 3/6/11 02:19:05 AM | Hurt Locker | Road Runner |
| 17664 | 70.125.205.226 | 3/6/11 01:54:41 AM | Hurt Locker | Road Runner |
| 17665 | 74.78.170.252 | 3/6/11 01:57:41 AM | Hurt Locker | Road Runner |
| 17666 | 67.253.255.26 | 3/6/11 02:09:09 AM | Hurt Locker | Road Runner |
| 17667 | 67.249.135.96 | 3/6/11 02:50:20 AM | Hurt Locker | Road Runner |
| 17668 | 174.102.226.120 | 3/6/11 05:02:06 AM | Hurt Locker | Road Runner |
| 17669 | 70.126.198.90 | 3/6/11 07:38:13 AM | Hurt Locker | Road Runner |

| 17670 | 76.93.72.50 | 3/6/11 09:21:44 AM | Hurt Locker | Road Runner |
| 17671 | 75.177.176.134 | 3/6/11 12:44:21 AM | Hurt Locker | Road Runner |
| 17672 | 67.253.158.111 | 3/6/11 12:35:38 AM | Hurt Locker | Road Runner |
| 17673 | 173.168.106.144 | 3/6/11 01:05:44 PM | Hurt Locker | Road Runner |
| 17674 | 76.186.212.148 | 3/6/11 02:07:31 AM | Hurt Locker | Road Runner |
| 17675 | 98.122.34.138 | 3/6/11 02:22:12 AM | Hurt Locker | Road Runner |
| 17676 | 67.79.23.75 | 3/6/11 02:23:45 AM | Hurt Locker | Road Runner |
| 17677 | 71.68.210.134 | 3/6/11 04:55:06 PM | Hurt Locker | Road Runner |
| 17678 | 76.176.192.61 | 3/7/11 02:51:21 PM | Hurt Locker | Road Runner |
| 17679 | 76.91.44.206 | 3/7/11 06:33:53 AM | Hurt Locker | Road Runner |
| 17680 | 66.27.110.67 | 3/7/11 08:37:26 AM | Hurt Locker | Road Runner |
| 17681 | 69.133.81.76 | 3/7/11 07:14:59 PM | Hurt Locker | Road Runner |
| 17682 | 24.58.8.110 | 3/7/11 03:37:33 PM | Hurt Locker | Road Runner |
| 17683 | 70.60.0.58 | 3/7/11 11:00:41 PM | Hurt Locker | Road Runner |
| 17684 | 72.130.86.43 | 3/7/11 01:59:22 AM | Hurt Locker | Road Runner |
| 17685 | 74.75.160.226 | 3/7/11 02:53:38 AM | Hurt Locker | Road Runner |
| 17686 | 67.249.20.32 | 3/7/11 02:53:19 AM | Hurt Locker | Road Runner |
| 17687 | 173.174.236.130 | 3/7/11 03:02:04 AM | Hurt Locker | Road Runner |
| 17688 | 76.93.111.206 | 3/7/11 05:54:34 AM | Hurt Locker | Road Runner |
| 17689 | 72.229.246.33 | 3/7/11 05:11:34 AM | Hurt Locker | Road Runner |
| 17690 | 24.59.93.226 | 3/7/11 02:04:01 AM | Hurt Locker | Road Runner |
| 17691 | 76.183.136.149 | 3/8/11 02:35:34 AM | Hurt Locker | Road Runner |
| 17692 | 76.182.50.208 | 3/8/11 01:22:03 AM | Hurt Locker | Road Runner |
| 17693 | 68.206.115.234 | 3/8/11 01:46:23 AM | Hurt Locker | Road Runner |
| 17694 | 76.172.185.63 | 3/8/11 02:32:27 AM | Hurt Locker | Road Runner |
| 17695 | 24.74.92.103 | 3/8/11 03:32:44 AM | Hurt Locker | Road Runner |
| 17696 | 66.75.115.21 | 3/8/11 04:57:36 AM | Hurt Locker | Road Runner |
| 17697 | 174.96.211.47 | 3/8/11 05:59:04 AM | Hurt Locker | Road Runner |
| 17698 | 174.109.62.14 | 3/8/11 03:33:09 AM | Hurt Locker | Road Runner |
| 17699 | 70.115.231.127 | 3/8/11 12:09:42 AM | Hurt Locker | Road Runner |
| 17700 | 66.75.99.16 | 3/8/11 10:42:44 AM | Hurt Locker | Road Runner |
| 17701 | 98.148.38.159 | 3/8/11 12:33:21 PM | Hurt Locker | Road Runner |
| 17702 | 97.79.207.154 | 3/8/11 06:24:17 PM | Hurt Locker | Road Runner |
| 17703 | 76.169.49.108 | 3/8/11 04:18:32 PM | Hurt Locker | Road Runner |
| 17704 | 76.88.182.90 | 3/8/11 11:13:39 AM | Hurt Locker | Road Runner |
| 17705 | 69.23.99.55 | 3/9/11 08:02:23 PM | Hurt Locker | Road Runner |
| 17706 | 70.127.53.143 | 3/9/11 09:27:06 PM | Hurt Locker | Road Runner |
| 17707 | 74.71.217.165 | 3/9/11 01:44:21 AM | Hurt Locker | Road Runner |
| 17708 | 67.241.141.73 | 3/9/11 03:51:43 AM | Hurt Locker | Road Runner |
| 17709 | 24.90.212.141 | 3/9/11 12:28:38 AM | Hurt Locker | Road Runner |
| 17710 | 98.151.9.64 | 3/9/11 03:45:10 AM | Hurt Locker | Road Runner |
| 17711 | 76.90.219.204 | 3/9/11 04:37:16 AM | Hurt Locker | Road Runner |
| 17712 | 204.210.243.207 | 3/9/11 02:38:52 AM | Hurt Locker | Road Runner |
| 17713 | 24.199.171.195 | 3/9/11 02:53:23 AM | Hurt Locker | Road Runner |
| 17714 | 66.27.243.253 | 3/9/11 08:53:28 AM | Hurt Locker | Road Runner |
| 17715 | 184.56.47.176 | 3/9/11 06:31:30 AM | Hurt Locker | Road Runner |
| 17716 | 24.58.215.17 | 3/10/11 02:28:01 PM | Hurt Locker | Road Runner |
| 17717 | 24.210.74.116 | 3/10/11 12:44:23 AM | Hurt Locker | Road Runner |
| 17718 | 74.65.76.231 | 3/10/11 01:27:00 AM | Hurt Locker | Road Runner |
| 17719 | 72.178.164.13 | 3/10/11 01:58:42 AM | Hurt Locker | Road Runner |
| 17720 | 74.69.48.51 | 3/10/11 03:53:59 AM | Hurt Locker | Road Runner |
| 17721 | 76.179.229.189 | 3/10/11 05:30:12 AM | Hurt Locker | Road Runner |
| 17722 | 76.187.186.57 | 3/10/11 09:30:09 AM | Hurt Locker | Road Runner |
| 17723 | 98.122.133.181 | 3/10/11 12:35:48 AM | Hurt Locker | Road Runner |
| 17724 | 173.169.181.31 | 3/10/11 03:38:09 AM | Hurt Locker | Road Runner |
| 17725 | 173.198.101.56 | 3/10/11 11:15:20 PM | Hurt Locker | Road Runner |
| 17726 | 174.96.198.68 | 3/10/11 11:22:49 PM | Hurt Locker | Road Runner |
| 17727 | 65.30.24.227 | 3/11/11 11:26:48 AM | Hurt Locker | Road Runner |
| 17728 | 72.187.8.188 | 3/11/11 02:43:47 PM | Hurt Locker | Road Runner |
| 17729 | 98.122.160.154 | 3/11/11 03:31:08 PM | Hurt Locker | Road Runner |
| 17730 | 70.126.186.62 | 3/11/11 04:46:08 PM | Hurt Locker | Road Runner |
| 17731 | 66.108.231.83 | 3/11/11 04:14:01 PM | Hurt Locker | Road Runner |

| 17732 | 69.23.106.155 | 3/11/11 10:34:20 PM | Hurt Locker | Road Runner |
| 17733 | 24.74.194.113 | 3/11/11 06:44:39 AM | Hurt Locker | Road Runner |
| 17734 | 70.112.211.114 | 3/11/11 06:57:43 AM | Hurt Locker | Road Runner |
| 17735 | 70.95.255.203 | 3/11/11 12:44:01 AM | Hurt Locker | Road Runner |
| 17736 | 97.100.20.27 | 3/11/11 01:01:08 AM | Hurt Locker | Road Runner |
| 17737 | 75.82.172.219 | 3/11/11 04:10:03 AM | Hurt Locker | Road Runner |
| 17738 | 69.207.87.239 | 3/11/11 11:48:54 AM | Hurt Locker | Road Runner |
| 17739 | 65.28.241.165 | 3/12/11 04:12:22 AM | Hurt Locker | Road Runner |
| 17740 | 24.165.192.103 | 3/12/11 03:32:19 AM | Hurt Locker | Road Runner |
| 17741 | 76.184.69.173 | 3/12/11 06:18:29 PM | Hurt Locker | Road Runner |
| 17742 | 68.203.220.251 | 3/12/11 07:09:24 AM | Hurt Locker | Road Runner |
| 17743 | 69.23.221.194 | 3/12/11 02:01:43 AM | Hurt Locker | Road Runner |
| 17744 | 75.179.20.119 | 3/12/11 03:25:25 AM | Hurt Locker | Road Runner |
| 17745 | 66.68.35.74 | 3/12/11 03:27:49 AM | Hurt Locker | Road Runner |
| 17746 | 24.211.162.137 | 3/12/11 06:01:27 AM | Hurt Locker | Road Runner |
| 17747 | 97.102.251.174 | 3/12/11 08:04:28 AM | Hurt Locker | Road Runner |
| 17748 | 66.66.186.161 | 3/12/11 01:19:31 PM | Hurt Locker | Road Runner |
| 17749 | 76.83.203.130 | 3/13/11 09:00:25 AM | Hurt Locker | Road Runner |
| 17750 | 70.120.172.138 | 3/13/11 07:19:32 PM | Hurt Locker | Road Runner |
| 17751 | 66.68.253.158 | 3/14/11 10:31:52 AM | Hurt Locker | Road Runner |
| 17752 | 97.106.186.37 | 3/14/11 01:44:26 AM | Hurt Locker | Road Runner |
| 17753 | 24.161.149.135 | 3/15/11 09:58:47 AM | Hurt Locker | Road Runner |
| 17754 | 76.173.148.203 | 3/16/11 06:48:59 PM | Hurt Locker | Road Runner |
| 17755 | 76.173.31.3 | 3/16/11 08:56:25 AM | Hurt Locker | Road Runner |
| 17756 | 74.76.15.188 | 3/16/11 01:02:43 AM | Hurt Locker | Road Runner |
| 17757 | 173.168.53.193 | 3/16/11 12:11:54 AM | Hurt Locker | Road Runner |
| 17758 | 76.167.252.236 | 3/16/11 09:25:57 AM | Hurt Locker | Road Runner |
| 17759 | 208.105.128.34 | 3/17/11 01:38:54 PM | Hurt Locker | Road Runner |
| 17760 | 65.189.234.115 | 3/17/11 01:33:42 PM | Hurt Locker | Road Runner |
| 17761 | 70.95.169.146 | 3/17/11 01:36:13 PM | Hurt Locker | Road Runner |
| 17762 | 72.189.148.87 | 3/17/11 05:32:26 PM | Hurt Locker | Road Runner |
| 17763 | 76.174.206.184 | 3/17/11 05:42:23 PM | Hurt Locker | Road Runner |
| 17764 | 66.68.116.22 | 3/18/11 10:10:13 AM | Hurt Locker | Road Runner |
| 17765 | 173.93.237.230 | 3/19/11 01:19:17 AM | Hurt Locker | Road Runner |
| 17766 | 76.84.209.246 | 3/20/11 08:15:51 PM | Hurt Locker | Road Runner |
| 17767 | 24.93.135.99 | 3/21/11 11:53:58 PM | Hurt Locker | Road Runner |
| 17768 | 71.74.187.37 | 3/21/11 02:14:18 AM | Hurt Locker | Road Runner |
| 17769 | 98.15.194.168 | 3/21/11 12:59:10 AM | Hurt Locker | Road Runner |
| 17770 | 74.73.67.192 | 3/21/11 01:14:32 AM | Hurt Locker | Road Runner |
| 17771 | 70.120.162.185 | 3/21/11 08:46:04 AM | Hurt Locker | Road Runner |
| 17772 | 76.172.114.182 | 3/21/11 01:05:04 AM | Hurt Locker | Road Runner |
| 17773 | 174.103.209.164 | 3/21/11 06:06:09 AM | Hurt Locker | Road Runner |
| 17774 | 72.229.42.35 | 3/21/11 04:16:53 AM | Hurt Locker | Road Runner |
| 17775 | 67.252.183.188 | 3/21/11 01:34:57 AM | Hurt Locker | Road Runner |
| 17776 | 75.185.148.59 | 3/21/11 12:03:00 AM | Hurt Locker | Road Runner |
| 17777 | 74.67.112.175 | 3/21/11 10:00:06 PM | Hurt Locker | Road Runner |
| 17778 | 24.39.155.6 | 3/22/11 03:29:10 AM | Hurt Locker | Road Runner |
| 17779 | 67.242.33.246 | 3/22/11 04:26:58 AM | Hurt Locker | Road Runner |
| 17780 | 76.88.43.152 | 3/22/11 05:50:12 AM | Hurt Locker | Road Runner |
| 17781 | 76.175.240.146 | 3/22/11 02:02:01 AM | Hurt Locker | Road Runner |
| 17782 | 67.243.175.106 | 3/23/11 02:46:47 AM | Hurt Locker | Road Runner |
| 17783 | 76.175.128.50 | 3/23/11 04:03:02 AM | Hurt Locker | Road Runner |
| 17784 | 69.205.0.180 | 3/23/11 08:44:08 PM | Hurt Locker | Road Runner |
| 17785 | 76.90.217.94 | 3/23/11 04:09:58 AM | Hurt Locker | Road Runner |
| 17786 | 184.59.2.89 | 3/24/11 05:47:43 AM | Hurt Locker | Road Runner |
| 17787 | 76.185.77.163 | 3/24/11 01:31:21 AM | Hurt Locker | Road Runner |
| 17788 | 184.56.95.140 | 3/25/11 08:53:32 PM | Hurt Locker | Road Runner |
| 17789 | 75.84.43.36 | 3/27/11 09:57:57 AM | Hurt Locker | Road Runner |
| 17790 | 70.115.203.21 | 3/29/11 12:00:05 AM | Hurt Locker | Road Runner |
| 17791 | 71.72.225.5 | 3/31/11 09:40:17 PM | Hurt Locker | Road Runner |
| 17792 | 24.90.128.187 | 4/1/11 01:03:04 PM | Hurt Locker | Road Runner |
| 17793 | 71.67.108.8 | 4/2/11 12:51:50 AM | Hurt Locker | Road Runner |

| | | | | |
|---|---|---|---|---|
| 17794 | 184.57.199.201 | 4/2/11 01:15:36 AM | Hurt Locker | Road Runner |
| 17795 | 72.188.212.213 | 4/2/11 04:33:06 AM | Hurt Locker | Road Runner |
| 17796 | 67.244.69.117 | 4/2/11 07:56:31 AM | Hurt Locker | Road Runner |
| 17797 | 24.28.39.177 | 4/2/11 07:12:36 AM | Hurt Locker | Road Runner |
| 17798 | 67.244.135.66 | 4/2/11 01:26:51 PM | Hurt Locker | Road Runner |
| 17799 | 66.68.196.64 | 4/3/11 10:43:15 PM | Hurt Locker | Road Runner |
| 17800 | 70.114.2.143 | 4/3/11 12:29:42 AM | Hurt Locker | Road Runner |
| 17801 | 76.167.76.174 | 4/3/11 06:06:37 PM | Hurt Locker | Road Runner |
| 17802 | 72.181.151.169 | 4/4/11 07:16:43 AM | Hurt Locker | Road Runner |
| 17803 | 72.226.39.91 | 4/5/11 10:53:24 PM | Hurt Locker | Road Runner |
| 17804 | 72.229.43.22 | 4/6/11 12:22:32 AM | Hurt Locker | Road Runner |
| 17805 | 67.9.195.214 | 4/7/11 02:18:52 AM | Hurt Locker | Road Runner |
| 17806 | 97.96.13.104 | 4/7/11 11:09:45 PM | Hurt Locker | Road Runner |
| 17807 | 67.11.19.29 | 4/8/11 12:54:57 AM | Hurt Locker | Road Runner |
| 17808 | 75.83.26.36 | 4/8/11 05:02:37 AM | Hurt Locker | Road Runner |
| 17809 | 96.10.63.97 | 4/8/11 05:41:30 PM | Hurt Locker | Road Runner |
| 17810 | 174.108.96.133 | 4/9/11 01:26:51 AM | Hurt Locker | Road Runner |
| 17811 | 70.117.6.230 | 4/9/11 01:28:11 AM | Hurt Locker | Road Runner |
| 17812 | 75.178.6.29 | 4/10/11 03:13:47 AM | Hurt Locker | Road Runner |
| 17813 | 70.94.12.9 | 4/10/11 07:06:14 AM | Hurt Locker | Road Runner |
| 17814 | 24.94.7.27 | 4/10/11 09:16:43 PM | Hurt Locker | Road Runner |
| 17815 | 72.134.50.35 | 4/11/11 10:07:03 PM | Hurt Locker | Road Runner |
| 17816 | 74.79.221.39 | 4/11/11 04:55:54 PM | Hurt Locker | Road Runner |
| 17817 | 67.240.217.195 | 4/11/11 04:39:44 PM | Hurt Locker | Road Runner |
| 17818 | 97.79.13.148 | 4/11/11 07:33:30 PM | Hurt Locker | Road Runner |
| 17819 | 67.248.127.34 | 4/11/11 08:16:55 PM | Hurt Locker | Road Runner |
| 17820 | 173.175.165.199 | 4/11/11 06:39:42 PM | Hurt Locker | Road Runner |
| 17821 | 67.8.198.107 | 4/11/11 09:24:11 PM | Hurt Locker | Road Runner |
| 17822 | 24.209.226.24 | 4/11/11 05:35:27 PM | Hurt Locker | Road Runner |
| 17823 | 76.171.249.253 | 4/11/11 06:25:28 PM | Hurt Locker | Road Runner |
| 17824 | 76.169.21.168 | 4/11/11 07:16:35 PM | Hurt Locker | Road Runner |
| 17825 | 71.77.69.116 | 4/11/11 08:55:44 PM | Hurt Locker | Road Runner |
| 17826 | 67.242.217.132 | 4/11/11 09:29:03 PM | Hurt Locker | Road Runner |
| 17827 | 76.176.196.251 | 4/11/11 09:41:58 PM | Hurt Locker | Road Runner |
| 17828 | 76.189.0.213 | 4/11/11 12:36:00 PM | Hurt Locker | Road Runner |
| 17829 | 69.76.52.124 | 4/11/11 12:36:00 PM | Hurt Locker | Road Runner |
| 17830 | 173.172.193.58 | 4/11/11 11:34:29 PM | Hurt Locker | Road Runner |
| 17831 | 174.96.60.110 | 4/11/11 05:09:56 PM | Hurt Locker | Road Runner |
| 17832 | 98.27.193.249 | 4/11/11 01:28:47 PM | Hurt Locker | Road Runner |
| 17833 | 98.101.90.218 | 4/11/11 06:06:56 PM | Hurt Locker | Road Runner |
| 17834 | 72.129.30.121 | 4/12/11 05:48:37 AM | Hurt Locker | Road Runner |
| 17835 | 174.109.61.78 | 4/12/11 12:00:13 AM | Hurt Locker | Road Runner |
| 17836 | 66.27.74.69 | 4/12/11 06:09:55 AM | Hurt Locker | Road Runner |
| 17837 | 173.175.83.210 | 4/12/11 12:00:33 AM | Hurt Locker | Road Runner |
| 17838 | 70.114.178.34 | 4/12/11 12:33:39 AM | Hurt Locker | Road Runner |
| 17839 | 74.68.119.113 | 4/12/11 02:58:17 AM | Hurt Locker | Road Runner |
| 17840 | 97.102.141.254 | 4/12/11 01:15:02 AM | Hurt Locker | Road Runner |
| 17841 | 173.88.118.119 | 4/12/11 02:45:56 AM | Hurt Locker | Road Runner |
| 17842 | 75.80.32.29 | 4/12/11 11:50:29 PM | Hurt Locker | Road Runner |
| 17843 | 98.26.165.75 | 4/12/11 04:04:42 AM | Hurt Locker | Road Runner |
| 17844 | 76.185.55.153 | 4/12/11 04:05:50 AM | Hurt Locker | Road Runner |
| 17845 | 67.248.32.46 | 4/12/11 04:07:04 AM | Hurt Locker | Road Runner |
| 17846 | 69.207.156.219 | 4/12/11 05:10:24 AM | Hurt Locker | Road Runner |
| 17847 | 71.68.103.171 | 4/12/11 05:12:37 AM | Hurt Locker | Road Runner |
| 17848 | 76.183.71.14 | 4/12/11 06:35:47 AM | Hurt Locker | Road Runner |
| 17849 | 76.90.33.22 | 4/12/11 08:09:57 AM | Hurt Locker | Road Runner |
| 17850 | 76.185.172.196 | 4/12/11 12:09:40 AM | Hurt Locker | Road Runner |
| 17851 | 72.178.150.253 | 4/12/11 01:51:47 AM | Hurt Locker | Road Runner |
| 17852 | 69.201.155.212 | 4/12/11 02:31:12 AM | Hurt Locker | Road Runner |
| 17853 | 67.249.139.130 | 4/12/11 12:03:22 AM | Hurt Locker | Road Runner |
| 17854 | 24.227.178.180 | 4/12/11 12:11:01 AM | Hurt Locker | Road Runner |
| 17855 | 74.72.43.139 | 4/12/11 12:21:34 AM | Hurt Locker | Road Runner |

| 17856 | 97.101.153.176 | 4/12/11 12:51:46 AM | Hurt Locker | Road Runner |
| 17857 | 76.172.138.103 | 4/12/11 01:40:59 AM | Hurt Locker | Road Runner |
| 17858 | 75.83.8.44 | 4/12/11 01:51:38 AM | Hurt Locker | Road Runner |
| 17859 | 76.90.146.190 | 4/12/11 12:03:37 PM | Hurt Locker | Road Runner |
| 17860 | 75.176.99.39 | 4/12/11 12:16:50 PM | Hurt Locker | Road Runner |
| 17861 | 75.81.179.80 | 4/12/11 12:50:19 PM | Hurt Locker | Road Runner |
| 17862 | 76.90.173.85 | 4/12/11 04:33:16 PM | Hurt Locker | Road Runner |
| 17863 | 72.184.146.50 | 4/12/11 05:45:39 PM | Hurt Locker | Road Runner |
| 17864 | 67.250.52.44 | 4/12/11 06:02:56 PM | Hurt Locker | Road Runner |
| 17865 | 70.120.182.179 | 4/12/11 06:52:01 PM | Hurt Locker | Road Runner |
| 17866 | 76.83.207.100 | 4/12/11 06:57:33 PM | Hurt Locker | Road Runner |
| 17867 | 184.91.52.161 | 4/12/11 02:11:55 AM | Hurt Locker | Road Runner |
| 17868 | 24.243.165.253 | 4/12/11 02:17:25 AM | Hurt Locker | Road Runner |
| 17869 | 72.191.145.75 | 4/12/11 10:25:52 AM | Hurt Locker | Road Runner |
| 17870 | 74.69.208.176 | 4/12/11 11:27:16 AM | Hurt Locker | Road Runner |
| 17871 | 72.130.211.90 | 4/12/11 02:31:36 AM | Hurt Locker | Road Runner |
| 17872 | 66.61.1.255 | 4/12/11 02:32:20 AM | Hurt Locker | Road Runner |
| 17873 | 72.189.111.181 | 4/12/11 03:36:04 PM | Hurt Locker | Road Runner |
| 17874 | 173.88.229.131 | 4/12/11 02:50:36 AM | Hurt Locker | Road Runner |
| 17875 | 70.126.3.232 | 4/12/11 02:57:06 AM | Hurt Locker | Road Runner |
| 17876 | 76.170.244.254 | 4/12/11 12:47:24 PM | Hurt Locker | Road Runner |
| 17877 | 173.171.69.252 | 4/12/11 05:04:31 PM | Hurt Locker | Road Runner |
| 17878 | 70.114.9.109 | 4/12/11 03:21:09 AM | Hurt Locker | Road Runner |
| 17879 | 72.186.67.36 | 4/12/11 05:17:53 PM | Hurt Locker | Road Runner |
| 17880 | 67.49.121.150 | 4/12/11 03:30:42 AM | Hurt Locker | Road Runner |
| 17881 | 72.191.151.158 | 4/12/11 05:49:29 PM | Hurt Locker | Road Runner |
| 17882 | 66.65.85.231 | 4/12/11 06:45:25 PM | Hurt Locker | Road Runner |
| 17883 | 70.119.204.253 | 4/12/11 03:51:37 AM | Hurt Locker | Road Runner |
| 17884 | 98.14.92.249 | 4/12/11 08:55:16 PM | Hurt Locker | Road Runner |
| 17885 | 97.106.80.107 | 4/12/11 04:28:13 AM | Hurt Locker | Road Runner |
| 17886 | 72.185.188.149 | 4/12/11 04:29:31 AM | Hurt Locker | Road Runner |
| 17887 | 174.100.192.34 | 4/12/11 04:30:20 AM | Hurt Locker | Road Runner |
| 17888 | 76.178.235.238 | 4/12/11 09:04:00 PM | Hurt Locker | Road Runner |
| 17889 | 184.91.133.112 | 4/12/11 04:54:16 AM | Hurt Locker | Road Runner |
| 17890 | 173.174.135.106 | 4/12/11 08:24:43 AM | Hurt Locker | Road Runner |
| 17891 | 97.102.6.112 | 4/12/11 12:19:54 AM | Hurt Locker | Road Runner |
| 17892 | 74.78.184.30 | 4/12/11 01:29:26 AM | Hurt Locker | Road Runner |
| 17893 | 98.25.6.175 | 4/12/11 02:13:15 AM | Hurt Locker | Road Runner |
| 17894 | 70.127.55.61 | 4/12/11 02:31:15 AM | Hurt Locker | Road Runner |
| 17895 | 67.246.239.74 | 4/12/11 02:41:43 AM | Hurt Locker | Road Runner |
| 17896 | 67.253.106.238 | 4/12/11 12:09:17 AM | Hurt Locker | Road Runner |
| 17897 | 75.81.56.11 | 4/12/11 12:44:27 AM | Hurt Locker | Road Runner |
| 17898 | 74.64.104.131 | 4/12/11 01:34:57 AM | Hurt Locker | Road Runner |
| 17899 | 98.154.38.221 | 4/12/11 12:37:25 AM | Hurt Locker | Road Runner |
| 17900 | 24.90.96.234 | 4/12/11 12:48:20 AM | Hurt Locker | Road Runner |
| 17901 | 76.90.115.171 | 4/12/11 01:40:37 AM | Hurt Locker | Road Runner |
| 17902 | 174.97.133.20 | 4/13/11 02:36:07 AM | Hurt Locker | Road Runner |
| 17903 | 24.31.220.116 | 4/13/11 02:37:01 AM | Hurt Locker | Road Runner |
| 17904 | 74.77.134.19 | 4/13/11 01:21:38 AM | Hurt Locker | Road Runner |
| 17905 | 67.10.202.25 | 4/13/11 01:23:14 AM | Hurt Locker | Road Runner |
| 17906 | 76.167.227.94 | 4/13/11 01:06:28 AM | Hurt Locker | Road Runner |
| 17907 | 72.43.243.126 | 4/13/11 12:19:11 AM | Hurt Locker | Road Runner |
| 17908 | 70.119.118.175 | 4/13/11 03:05:51 AM | Hurt Locker | Road Runner |
| 17909 | 69.193.123.130 | 4/13/11 09:59:07 AM | Hurt Locker | Road Runner |
| 17910 | 69.203.132.114 | 4/13/11 02:49:01 PM | Hurt Locker | Road Runner |
| 17911 | 184.58.103.99 | 4/13/11 03:40:34 AM | Hurt Locker | Road Runner |
| 17912 | 24.90.119.116 | 4/13/11 02:59:55 AM | Hurt Locker | Road Runner |
| 17913 | 184.59.12.59 | 4/13/11 02:59:16 AM | Hurt Locker | Road Runner |
| 17914 | 76.95.184.35 | 4/13/11 04:43:25 AM | Hurt Locker | Road Runner |
| 17915 | 65.191.173.181 | 4/13/11 12:15:42 PM | Hurt Locker | Road Runner |
| 17916 | 74.76.173.91 | 4/13/11 10:18:43 AM | Hurt Locker | Road Runner |
| 17917 | 24.73.54.191 | 4/13/11 11:30:43 AM | Hurt Locker | Road Runner |

| 17918 | 72.191.157.179 | 4/13/11 12:01:48 AM | Hurt Locker | Road Runner |
| 17919 | 69.204.252.221 | 4/13/11 12:43:25 AM | Hurt Locker | Road Runner |
| 17920 | 70.116.11.154 | 4/13/11 12:55:30 AM | Hurt Locker | Road Runner |
| 17921 | 98.101.91.178 | 4/13/11 01:49:30 AM | Hurt Locker | Road Runner |
| 17922 | 66.68.142.114 | 4/13/11 09:26:35 AM | Hurt Locker | Road Runner |
| 17923 | 76.91.64.81 | 4/13/11 06:08:42 AM | Hurt Locker | Road Runner |
| 17924 | 76.185.46.203 | 4/13/11 10:33:13 PM | Hurt Locker | Road Runner |
| 17925 | 67.248.126.164 | 4/13/11 01:40:01 AM | Hurt Locker | Road Runner |
| 17926 | 65.26.34.253 | 4/13/11 08:20:08 AM | Hurt Locker | Road Runner |
| 17927 | 174.100.76.7 | 4/13/11 07:55:06 PM | Hurt Locker | Road Runner |
| 17928 | 69.201.185.90 | 4/13/11 02:22:52 AM | Hurt Locker | Road Runner |
| 17929 | 67.241.244.126 | 4/13/11 07:19:05 AM | Hurt Locker | Road Runner |
| 17930 | 72.128.79.95 | 4/13/11 11:00:35 PM | Hurt Locker | Road Runner |
| 17931 | 98.154.55.130 | 4/13/11 11:10:09 PM | Hurt Locker | Road Runner |
| 17932 | 74.65.228.134 | 4/13/11 12:48:45 AM | Hurt Locker | Road Runner |
| 17933 | 67.241.152.1 | 4/13/11 12:53:19 AM | Hurt Locker | Road Runner |
| 17934 | 76.181.69.92 | 4/13/11 11:39:00 PM | Hurt Locker | Road Runner |
| 17935 | 76.94.39.179 | 4/13/11 05:07:57 PM | Hurt Locker | Road Runner |
| 17936 | 70.60.119.131 | 4/14/11 01:42:23 AM | Hurt Locker | Road Runner |
| 17937 | 76.175.117.81 | 4/14/11 07:06:27 PM | Hurt Locker | Road Runner |
| 17938 | 66.57.23.128 | 4/14/11 05:39:29 AM | Hurt Locker | Road Runner |
| 17939 | 24.210.236.148 | 4/14/11 01:15:05 AM | Hurt Locker | Road Runner |
| 17940 | 76.172.144.79 | 4/14/11 01:16:09 AM | Hurt Locker | Road Runner |
| 17941 | 75.80.74.109 | 4/14/11 12:43:46 AM | Hurt Locker | Road Runner |
| 17942 | 76.88.212.174 | 4/14/11 12:48:17 AM | Hurt Locker | Road Runner |
| 17943 | 71.72.17.84 | 4/14/11 01:33:00 AM | Hurt Locker | Road Runner |
| 17944 | 76.93.171.49 | 4/14/11 01:48:54 AM | Hurt Locker | Road Runner |
| 17945 | 66.57.254.44 | 4/14/11 02:20:09 PM | Hurt Locker | Road Runner |
| 17946 | 69.203.113.240 | 4/14/11 02:28:09 PM | Hurt Locker | Road Runner |
| 17947 | 76.185.23.53 | 4/14/11 03:52:14 PM | Hurt Locker | Road Runner |
| 17948 | 76.90.136.162 | 4/14/11 05:47:47 AM | Hurt Locker | Road Runner |
| 17949 | 67.246.231.223 | 4/14/11 01:43:54 AM | Hurt Locker | Road Runner |
| 17950 | 97.78.154.12 | 4/14/11 02:07:15 AM | Hurt Locker | Road Runner |
| 17951 | 174.101.143.3 | 4/14/11 07:01:26 AM | Hurt Locker | Road Runner |
| 17952 | 98.14.94.94 | 4/14/11 12:00:01 AM | Hurt Locker | Road Runner |
| 17953 | 98.145.149.184 | 4/14/11 01:02:47 AM | Hurt Locker | Road Runner |
| 17954 | 69.76.200.49 | 4/14/11 01:44:01 AM | Hurt Locker | Road Runner |
| 17955 | 69.206.129.82 | 4/14/11 01:45:24 AM | Hurt Locker | Road Runner |
| 17956 | 98.151.234.141 | 4/14/11 02:59:42 AM | Hurt Locker | Road Runner |
| 17957 | 76.88.151.152 | 4/14/11 05:17:04 AM | Hurt Locker | Road Runner |
| 17958 | 76.92.164.213 | 4/14/11 05:48:20 AM | Hurt Locker | Road Runner |
| 17959 | 76.181.79.225 | 4/14/11 08:10:15 PM | Hurt Locker | Road Runner |
| 17960 | 66.65.44.133 | 4/14/11 06:05:16 AM | Hurt Locker | Road Runner |
| 17961 | 75.85.150.103 | 4/14/11 07:35:55 AM | Hurt Locker | Road Runner |
| 17962 | 67.253.77.255 | 4/14/11 08:21:07 AM | Hurt Locker | Road Runner |
| 17963 | 98.122.132.2 | 4/14/11 08:43:45 PM | Hurt Locker | Road Runner |
| 17964 | 98.14.100.22 | 4/14/11 12:01:13 AM | Hurt Locker | Road Runner |
| 17965 | 71.68.102.154 | 4/14/11 07:43:12 PM | Hurt Locker | Road Runner |
| 17966 | 72.188.72.72 | 4/14/11 08:02:30 PM | Hurt Locker | Road Runner |
| 17967 | 65.28.244.216 | 4/14/11 02:26:11 AM | Hurt Locker | Road Runner |
| 17968 | 76.88.63.156 | 4/14/11 08:40:07 AM | Hurt Locker | Road Runner |
| 17969 | 173.170.81.52 | 4/14/11 11:46:58 PM | Hurt Locker | Road Runner |
| 17970 | 173.175.162.89 | 4/14/11 12:38:24 AM | Hurt Locker | Road Runner |
| 17971 | 97.100.247.136 | 4/14/11 10:44:26 PM | Hurt Locker | Road Runner |
| 17972 | 24.24.92.14 | 4/14/11 10:05:57 PM | Hurt Locker | Road Runner |
| 17973 | 24.167.16.180 | 4/14/11 10:22:52 PM | Hurt Locker | Road Runner |
| 17974 | 98.149.109.196 | 4/15/11 12:42:38 AM | Hurt Locker | Road Runner |
| 17975 | 76.185.84.237 | 4/15/11 03:27:43 AM | Hurt Locker | Road Runner |
| 17976 | 67.11.209.170 | 4/15/11 07:44:12 PM | Hurt Locker | Road Runner |
| 17977 | 76.169.183.32 | 4/15/11 11:38:55 AM | Hurt Locker | Road Runner |
| 17978 | 76.87.76.181 | 4/15/11 08:50:29 AM | Hurt Locker | Road Runner |
| 17979 | 76.90.109.99 | 4/15/11 12:10:11 PM | Hurt Locker | Road Runner |

| 17980 | 24.59.183.145 | 4/15/11 12:14:33 AM | Hurt Locker | Road Runner |
|-------|---------------|---------------------|-------------|-------------|
| 17981 | 173.171.38.171 | 4/15/11 02:40:26 AM | Hurt Locker | Road Runner |
| 17982 | 184.91.196.26 | 4/15/11 04:03:47 PM | Hurt Locker | Road Runner |
| 17983 | 67.246.137.163 | 4/15/11 04:32:09 AM | Hurt Locker | Road Runner |
| 17984 | 71.79.28.143 | 4/15/11 05:41:09 AM | Hurt Locker | Road Runner |
| 17985 | 98.14.222.32 | 4/15/11 03:25:15 AM | Hurt Locker | Road Runner |
| 17986 | 97.102.227.88 | 4/15/11 03:27:15 AM | Hurt Locker | Road Runner |
| 17987 | 72.178.150.95 | 4/15/11 03:42:16 AM | Hurt Locker | Road Runner |
| 17988 | 97.100.21.48 | 4/15/11 04:53:04 AM | Hurt Locker | Road Runner |
| 17989 | 65.189.2.239 | 4/15/11 06:14:14 AM | Hurt Locker | Road Runner |
| 17990 | 174.110.168.130 | 4/15/11 12:42:40 AM | Hurt Locker | Road Runner |
| 17991 | 76.176.139.7 | 4/16/11 04:50:02 PM | Hurt Locker | Road Runner |
| 17992 | 98.27.233.7 | 4/16/11 08:24:28 AM | Hurt Locker | Road Runner |
| 17993 | 75.83.149.175 | 4/16/11 12:52:16 AM | Hurt Locker | Road Runner |
| 17994 | 76.85.184.251 | 4/16/11 10:02:54 PM | Hurt Locker | Road Runner |
| 17995 | 71.72.10.20 | 4/16/11 12:01:11 AM | Hurt Locker | Road Runner |
| 17996 | 67.49.216.166 | 4/16/11 12:15:08 AM | Hurt Locker | Road Runner |
| 17997 | 76.177.177.25 | 4/16/11 02:24:08 AM | Hurt Locker | Road Runner |
| 17998 | 76.190.165.35 | 4/16/11 12:11:42 AM | Hurt Locker | Road Runner |
| 17999 | 72.184.80.146 | 4/16/11 06:51:15 PM | Hurt Locker | Road Runner |
| 18000 | 65.188.51.80 | 4/16/11 11:44:19 PM | Hurt Locker | Road Runner |
| 18001 | 24.166.232.116 | 4/16/11 06:41:05 PM | Hurt Locker | Road Runner |
| 18002 | 66.68.254.67 | 4/16/11 03:20:06 AM | Hurt Locker | Road Runner |
| 18003 | 98.15.186.66 | 4/16/11 07:47:10 PM | Hurt Locker | Road Runner |
| 18004 | 98.122.144.145 | 4/16/11 05:34:43 AM | Hurt Locker | Road Runner |
| 18005 | 70.124.125.203 | 4/16/11 06:21:36 AM | Hurt Locker | Road Runner |
| 18006 | 66.108.133.95 | 4/16/11 07:15:42 AM | Hurt Locker | Road Runner |
| 18007 | 24.30.154.254 | 4/16/11 07:51:03 PM | Hurt Locker | Road Runner |
| 18008 | 98.28.143.36 | 4/16/11 03:43:44 PM | Hurt Locker | Road Runner |
| 18009 | 69.207.24.169 | 4/16/11 01:37:24 AM | Hurt Locker | Road Runner |
| 18010 | 74.68.126.61 | 4/16/11 04:10:47 AM | Hurt Locker | Road Runner |
| 18011 | 76.178.57.12 | 4/16/11 10:35:49 AM | Hurt Locker | Road Runner |
| 18012 | 174.103.153.215 | 4/16/11 03:58:47 PM | Hurt Locker | Road Runner |
| 18013 | 67.240.183.231 | 4/16/11 04:43:00 AM | Hurt Locker | Road Runner |
| 18014 | 70.127.231.117 | 4/16/11 09:21:36 AM | Hurt Locker | Road Runner |
| 18015 | 98.122.162.187 | 4/16/11 03:36:19 PM | Hurt Locker | Road Runner |
| 18016 | 75.82.209.234 | 4/16/11 03:34:17 AM | Hurt Locker | Road Runner |
| 18017 | 71.75.129.126 | 4/17/11 03:22:59 AM | Hurt Locker | Road Runner |
| 18018 | 24.123.235.170 | 4/17/11 03:50:05 AM | Hurt Locker | Road Runner |
| 18019 | 74.73.116.99 | 4/17/11 07:14:38 PM | Hurt Locker | Road Runner |
| 18020 | 72.226.2.175 | 4/17/11 07:59:36 PM | Hurt Locker | Road Runner |
| 18021 | 98.151.31.218 | 4/17/11 08:36:57 PM | Hurt Locker | Road Runner |
| 18022 | 76.180.150.174 | 4/17/11 10:12:01 PM | Hurt Locker | Road Runner |
| 18023 | 72.228.151.197 | 4/17/11 09:12:33 PM | Hurt Locker | Road Runner |
| 18024 | 67.249.20.166 | 4/17/11 12:01:26 AM | Hurt Locker | Road Runner |
| 18025 | 72.226.2.115 | 4/17/11 01:01:02 AM | Hurt Locker | Road Runner |
| 18026 | 24.25.242.95 | 4/17/11 11:00:18 AM | Hurt Locker | Road Runner |
| 18027 | 184.58.144.24 | 4/17/11 12:02:18 AM | Hurt Locker | Road Runner |
| 18028 | 72.178.204.75 | 4/17/11 12:11:26 AM | Hurt Locker | Road Runner |
| 18029 | 184.59.133.55 | 4/17/11 03:36:02 PM | Hurt Locker | Road Runner |
| 18030 | 98.155.95.155 | 4/17/11 12:25:49 AM | Hurt Locker | Road Runner |
| 18031 | 75.186.38.158 | 4/17/11 01:22:11 AM | Hurt Locker | Road Runner |
| 18032 | 69.200.241.63 | 4/17/11 06:54:17 AM | Hurt Locker | Road Runner |
| 18033 | 68.203.238.98 | 4/17/11 12:15:24 PM | Hurt Locker | Road Runner |
| 18034 | 24.208.139.238 | 4/17/11 12:03:14 AM | Hurt Locker | Road Runner |
| 18035 | 24.28.69.195 | 4/17/11 07:31:35 AM | Hurt Locker | Road Runner |
| 18036 | 98.155.77.210 | 4/17/11 08:40:15 AM | Hurt Locker | Road Runner |
| 18037 | 71.68.31.141 | 4/17/11 04:21:10 PM | Hurt Locker | Road Runner |
| 18038 | 98.101.181.232 | 4/18/11 12:42:57 AM | Hurt Locker | Road Runner |
| 18039 | 76.185.190.10 | 4/18/11 04:45:09 PM | Hurt Locker | Road Runner |
| 18040 | 173.168.178.162 | 4/18/11 10:31:17 PM | Hurt Locker | Road Runner |
| 18041 | 76.179.229.146 | 4/18/11 10:53:05 PM | Hurt Locker | Road Runner |

| | | | | |
|---|---|---|---|---|
| 18042 | 24.90.84.183 | 4/18/11 12:55:03 PM | Hurt Locker | Road Runner |
| 18043 | 74.65.200.23 | 4/18/11 10:53:45 PM | Hurt Locker | Road Runner |
| 18044 | 70.95.108.186 | 4/18/11 05:22:38 AM | Hurt Locker | Road Runner |
| 18045 | 70.95.109.129 | 4/18/11 06:03:46 AM | Hurt Locker | Road Runner |
| 18046 | 76.95.91.197 | 4/18/11 05:15:38 AM | Hurt Locker | Road Runner |
| 18047 | 97.101.203.150 | 4/18/11 02:44:56 AM | Hurt Locker | Road Runner |
| 18048 | 98.149.148.213 | 4/18/11 02:21:21 AM | Hurt Locker | Road Runner |
| 18049 | 71.77.154.77 | 4/18/11 02:04:23 AM | Hurt Locker | Road Runner |
| 18050 | 65.188.140.223 | 4/18/11 01:17:07 AM | Hurt Locker | Road Runner |
| 18051 | 66.25.172.125 | 4/18/11 03:39:33 AM | Hurt Locker | Road Runner |
| 18052 | 74.71.169.24 | 4/18/11 02:57:28 AM | Hurt Locker | Road Runner |
| 18053 | 76.174.112.79 | 4/18/11 03:09:22 AM | Hurt Locker | Road Runner |
| 18054 | 76.178.98.148 | 4/18/11 03:40:39 AM | Hurt Locker | Road Runner |
| 18055 | 66.91.218.141 | 4/18/11 04:04:26 AM | Hurt Locker | Road Runner |
| 18056 | 75.81.221.151 | 4/18/11 02:14:36 PM | Hurt Locker | Road Runner |
| 18057 | 68.173.103.243 | 4/18/11 05:24:55 PM | Hurt Locker | Road Runner |
| 18058 | 66.61.114.6 | 4/18/11 06:39:15 PM | Hurt Locker | Road Runner |
| 18059 | 69.132.230.142 | 4/18/11 05:37:22 PM | Hurt Locker | Road Runner |
| 18060 | 74.75.39.21 | 4/18/11 06:21:31 PM | Hurt Locker | Road Runner |
| 18061 | 76.179.2.252 | 4/18/11 06:59:21 PM | Hurt Locker | Road Runner |
| 18062 | 71.77.34.114 | 4/18/11 12:01:16 AM | Hurt Locker | Road Runner |
| 18063 | 70.95.114.233 | 4/18/11 09:46:48 PM | Hurt Locker | Road Runner |
| 18064 | 174.101.125.216 | 4/18/11 12:05:34 AM | Hurt Locker | Road Runner |
| 18065 | 204.210.175.2 | 4/18/11 11:03:26 PM | Hurt Locker | Road Runner |
| 18066 | 76.175.33.228 | 4/18/11 12:22:37 AM | Hurt Locker | Road Runner |
| 18067 | 24.162.115.251 | 4/18/11 04:37:33 PM | Hurt Locker | Road Runner |
| 18068 | 24.93.28.172 | 4/18/11 04:30:28 PM | Hurt Locker | Road Runner |
| 18069 | 24.242.217.79 | 4/18/11 03:53:44 PM | Hurt Locker | Road Runner |
| 18070 | 72.130.227.189 | 4/19/11 07:37:03 AM | Hurt Locker | Road Runner |
| 18071 | 72.135.209.6 | 4/19/11 12:57:08 PM | Hurt Locker | Road Runner |
| 18072 | 24.161.191.7 | 4/19/11 12:49:47 AM | Hurt Locker | Road Runner |
| 18073 | 67.8.194.242 | 4/19/11 12:53:46 AM | Hurt Locker | Road Runner |
| 18074 | 76.169.23.233 | 4/19/11 12:42:50 AM | Hurt Locker | Road Runner |
| 18075 | 72.224.51.30 | 4/19/11 04:07:21 PM | Hurt Locker | Road Runner |
| 18076 | 72.191.57.181 | 4/19/11 07:12:03 PM | Hurt Locker | Road Runner |
| 18077 | 72.225.153.61 | 4/19/11 07:57:15 PM | Hurt Locker | Road Runner |
| 18078 | 68.205.48.107 | 4/19/11 05:26:18 AM | Hurt Locker | Road Runner |
| 18079 | 72.230.74.45 | 4/19/11 09:16:55 PM | Hurt Locker | Road Runner |
| 18080 | 67.248.112.14 | 4/19/11 09:35:33 PM | Hurt Locker | Road Runner |
| 18081 | 72.187.218.129 | 4/19/11 10:45:04 PM | Hurt Locker | Road Runner |
| 18082 | 68.205.59.190 | 4/19/11 04:19:25 AM | Hurt Locker | Road Runner |
| 18083 | 24.95.78.227 | 4/19/11 05:17:16 PM | Hurt Locker | Road Runner |
| 18084 | 76.171.59.227 | 4/19/11 01:05:54 AM | Hurt Locker | Road Runner |
| 18085 | 98.24.63.36 | 4/19/11 01:31:09 AM | Hurt Locker | Road Runner |
| 18086 | 24.59.228.131 | 4/19/11 02:22:29 AM | Hurt Locker | Road Runner |
| 18087 | 69.204.88.194 | 4/19/11 02:50:25 AM | Hurt Locker | Road Runner |
| 18088 | 74.72.79.180 | 4/19/11 01:01:45 AM | Hurt Locker | Road Runner |
| 18089 | 75.191.207.216 | 4/20/11 09:44:02 AM | Hurt Locker | Road Runner |
| 18090 | 75.86.195.246 | 4/20/11 11:28:35 PM | Hurt Locker | Road Runner |
| 18091 | 65.189.210.172 | 4/20/11 04:59:19 AM | Hurt Locker | Road Runner |
| 18092 | 173.93.235.159 | 4/20/11 05:30:14 AM | Hurt Locker | Road Runner |
| 18093 | 72.230.190.136 | 4/20/11 03:25:30 PM | Hurt Locker | Road Runner |
| 18094 | 72.225.243.101 | 4/20/11 03:20:37 PM | Hurt Locker | Road Runner |
| 18095 | 71.75.110.89 | 4/20/11 05:17:37 AM | Hurt Locker | Road Runner |
| 18096 | 74.79.102.46 | 4/20/11 02:54:01 AM | Hurt Locker | Road Runner |
| 18097 | 24.90.242.186 | 4/20/11 03:37:22 AM | Hurt Locker | Road Runner |
| 18098 | 75.86.187.107 | 4/20/11 12:52:27 PM | Hurt Locker | Road Runner |
| 18099 | 24.165.7.193 | 4/20/11 02:10:20 AM | Hurt Locker | Road Runner |
| 18100 | 76.186.252.153 | 4/20/11 02:23:18 AM | Hurt Locker | Road Runner |
| 18101 | 76.176.108.130 | 4/20/11 12:56:06 AM | Hurt Locker | Road Runner |
| 18102 | 67.248.246.144 | 4/20/11 12:55:58 PM | Hurt Locker | Road Runner |
| 18103 | 76.93.164.83 | 4/20/11 03:15:25 AM | Hurt Locker | Road Runner |

| 18104 | 71.71.116.95 | 4/20/11 07:39:50 AM | Hurt Locker | Road Runner |
| 18105 | 74.64.48.145 | 4/20/11 07:31:54 AM | Hurt Locker | Road Runner |
| 18106 | 184.58.12.165 | 4/20/11 12:32:17 AM | Hurt Locker | Road Runner |
| 18107 | 68.202.61.135 | 4/20/11 12:14:01 AM | Hurt Locker | Road Runner |
| 18108 | 76.169.57.98 | 4/20/11 04:25:00 AM | Hurt Locker | Road Runner |
| 18109 | 76.167.254.8 | 4/20/11 09:24:44 PM | Hurt Locker | Road Runner |
| 18110 | 68.204.97.58 | 4/20/11 08:16:41 PM | Hurt Locker | Road Runner |
| 18111 | 71.65.201.231 | 4/21/11 03:18:04 AM | Hurt Locker | Road Runner |
| 18112 | 76.177.6.180 | 4/21/11 03:13:11 AM | Hurt Locker | Road Runner |
| 18113 | 174.98.184.153 | 4/21/11 07:22:59 PM | Hurt Locker | Road Runner |
| 18114 | 68.202.141.71 | 4/21/11 07:25:02 PM | Hurt Locker | Road Runner |
| 18115 | 24.168.36.194 | 4/21/11 08:34:17 PM | Hurt Locker | Road Runner |
| 18116 | 184.57.135.52 | 4/21/11 09:07:20 AM | Hurt Locker | Road Runner |
| 18117 | 66.68.220.179 | 4/21/11 01:19:58 PM | Hurt Locker | Road Runner |
| 18118 | 68.174.183.201 | 4/21/11 03:10:18 PM | Hurt Locker | Road Runner |
| 18119 | 66.66.20.218 | 4/21/11 01:36:13 PM | Hurt Locker | Road Runner |
| 18120 | 74.79.193.47 | 4/21/11 01:55:58 AM | Hurt Locker | Road Runner |
| 18121 | 69.207.109.168 | 4/21/11 12:22:56 AM | Hurt Locker | Road Runner |
| 18122 | 66.56.136.44 | 4/21/11 02:10:31 AM | Hurt Locker | Road Runner |
| 18123 | 70.112.23.91 | 4/21/11 02:02:33 AM | Hurt Locker | Road Runner |
| 18124 | 24.105.153.151 | 4/21/11 06:31:40 PM | Hurt Locker | Road Runner |
| 18125 | 208.125.26.20 | 4/21/11 05:24:51 PM | Hurt Locker | Road Runner |
| 18126 | 66.67.24.193 | 4/21/11 05:29:17 PM | Hurt Locker | Road Runner |
| 18127 | 98.155.9.101 | 4/21/11 06:28:53 AM | Hurt Locker | Road Runner |
| 18128 | 67.255.9.30 | 4/21/11 06:38:05 AM | Hurt Locker | Road Runner |
| 18129 | 67.255.45.138 | 4/21/11 05:44:34 AM | Hurt Locker | Road Runner |
| 18130 | 72.130.211.48 | 4/21/11 06:36:28 AM | Hurt Locker | Road Runner |
| 18131 | 69.76.189.39 | 4/21/11 10:51:29 AM | Hurt Locker | Road Runner |
| 18132 | 65.189.61.17 | 4/21/11 11:45:57 PM | Hurt Locker | Road Runner |
| 18133 | 174.110.158.21 | 4/22/11 05:22:49 AM | Hurt Locker | Road Runner |
| 18134 | 204.210.168.193 | 4/22/11 02:54:01 AM | Hurt Locker | Road Runner |
| 18135 | 72.185.3.251 | 4/22/11 04:38:56 AM | Hurt Locker | Road Runner |
| 18136 | 74.72.55.108 | 4/22/11 03:08:17 AM | Hurt Locker | Road Runner |
| 18137 | 72.229.126.43 | 4/22/11 03:24:55 AM | Hurt Locker | Road Runner |
| 18138 | 70.119.205.196 | 4/22/11 08:27:55 AM | Hurt Locker | Road Runner |
| 18139 | 184.59.111.248 | 4/22/11 03:34:40 AM | Hurt Locker | Road Runner |
| 18140 | 74.79.243.225 | 4/22/11 02:11:49 AM | Hurt Locker | Road Runner |
| 18141 | 72.225.243.67 | 4/22/11 03:03:15 AM | Hurt Locker | Road Runner |
| 18142 | 97.97.145.49 | 4/22/11 03:23:00 AM | Hurt Locker | Road Runner |
| 18143 | 76.87.76.102 | 4/22/11 01:49:11 AM | Hurt Locker | Road Runner |
| 18144 | 24.165.9.58 | 4/22/11 02:26:17 AM | Hurt Locker | Road Runner |
| 18145 | 67.241.149.212 | 4/22/11 12:55:19 AM | Hurt Locker | Road Runner |
| 18146 | 76.170.223.191 | 4/22/11 01:10:09 AM | Hurt Locker | Road Runner |
| 18147 | 66.27.232.76 | 4/22/11 06:11:19 AM | Hurt Locker | Road Runner |
| 18148 | 67.244.0.168 | 4/22/11 05:36:26 AM | Hurt Locker | Road Runner |
| 18149 | 72.189.131.15 | 4/22/11 05:42:50 AM | Hurt Locker | Road Runner |
| 18150 | 174.101.183.95 | 4/22/11 04:53:33 AM | Hurt Locker | Road Runner |
| 18151 | 74.73.12.132 | 4/22/11 03:54:11 AM | Hurt Locker | Road Runner |
| 18152 | 108.102.114.108 | 6/19/10 02:00:56 AM | Hurt Locker | Sprint PCS |
| 18153 | 108.102.206.179 | 6/21/10 12:49:00 AM | Hurt Locker | Sprint PCS |
| 18154 | 108.102.230.188 | 6/19/10 12:32:00 AM | Hurt Locker | Sprint PCS |
| 18155 | 108.102.29.11 | 6/29/10 07:36:58 PM | Hurt Locker | Sprint PCS |
| 18156 | 108.103.137.138 | 6/17/10 08:54:00 PM | Hurt Locker | Sprint PCS |
| 18157 | 108.103.56.50 | 6/10/10 09:36:14 PM | Hurt Locker | Sprint PCS |
| 18158 | 108.103.64.184 | 6/28/10 07:54:13 PM | Hurt Locker | Sprint PCS |
| 18159 | 108.107.167.152 | 7/3/10 06:51:03 PM | Hurt Locker | Sprint PCS |
| 18160 | 108.107.24.58 | 7/3/10 12:45:17 AM | Hurt Locker | Sprint PCS |
| 18161 | 108.108.145.108 | 7/2/10 11:09:15 AM | Hurt Locker | Sprint PCS |
| 18162 | 108.108.177.2 | 7/9/10 04:46:44 PM | Hurt Locker | Sprint PCS |
| 18163 | 108.108.178.161 | 7/12/10 10:33:39 AM | Hurt Locker | Sprint PCS |
| 18164 | 108.108.184.144 | 6/14/10 08:08:08 AM | Hurt Locker | Sprint PCS |
| 18165 | 108.109.137.15 | 6/25/10 01:28:26 PM | Hurt Locker | Sprint PCS |

| 18166 | 108.112.59.238 | 6/19/10 03:29:15 AM | Hurt Locker | Sprint PCS |
| 18167 | 108.112.94.215 | 6/26/10 02:17:42 AM | Hurt Locker | Sprint PCS |
| 18168 | 108.116.67.239 | 6/29/10 03:19:00 AM | Hurt Locker | Sprint PCS |
| 18169 | 108.117.229.10 | 6/26/10 12:24:34 AM | Hurt Locker | Sprint PCS |
| 18170 | 108.118.55.204 | 6/6/10 03:22:33 PM | Hurt Locker | Sprint PCS |
| 18171 | 108.119.0.130 | 7/1/10 03:48:57 PM | Hurt Locker | Sprint PCS |
| 18172 | 108.120.100.84 | 7/12/10 06:51:18 AM | Hurt Locker | Sprint PCS |
| 18173 | 108.122.146.123 | 7/11/10 07:15:15 AM | Hurt Locker | Sprint PCS |
| 18174 | 108.122.188.215 | 7/2/10 05:24:56 AM | Hurt Locker | Sprint PCS |
| 18175 | 108.124.154.32 | 6/11/10 12:03:55 AM | Hurt Locker | Sprint PCS |
| 18176 | 108.99.186.160 | 7/1/10 03:22:27 AM | Hurt Locker | Sprint PCS |
| 18177 | 144.223.177.6 | 5/27/10 04:55:20 AM | Hurt Locker | Sprint United Information Service |
| 18178 | 144.232.254.86 | 5/10/10 12:02:43 AM | Hurt Locker | Sprint |
| 18179 | 173.100.2.118 | 6/28/10 11:28:54 PM | Hurt Locker | Sprint PCS |
| 18180 | 173.100.38.78 | 6/29/10 03:45:12 PM | Hurt Locker | Sprint PCS |
| 18181 | 173.102.128.47 | 7/13/10 01:54:29 AM | Hurt Locker | Sprint PCS |
| 18182 | 173.102.160.46 | 4/28/10 10:33:07 PM | Hurt Locker | Sprint PCS |
| 18183 | 173.102.187.4 | 5/8/10 02:12:11 AM | Hurt Locker | Sprint PCS |
| 18184 | 173.102.191.157 | 5/24/10 02:04:38 AM | Hurt Locker | Sprint PCS |
| 18185 | 173.103.123.36 | 6/23/10 12:17:55 AM | Hurt Locker | Sprint PCS |
| 18186 | 173.103.7.191 | 5/12/10 12:02:02 AM | Hurt Locker | Sprint PCS |
| 18187 | 173.104.136.67 | 6/2/10 09:24:45 PM | Hurt Locker | Sprint PCS |
| 18188 | 173.104.145.133 | 6/21/10 01:32:36 PM | Hurt Locker | Sprint PCS |
| 18189 | 173.104.83.153 | 7/9/10 11:26:34 PM | Hurt Locker | Sprint PCS |
| 18190 | 173.105.170.255 | 5/9/10 11:12:27 PM | Hurt Locker | Sprint PCS |
| 18191 | 173.105.194.175 | 5/13/10 04:35:59 AM | Hurt Locker | Sprint PCS |
| 18192 | 173.105.22.28 | 4/14/10 12:42:35 AM | Hurt Locker | Sprint PCS |
| 18193 | 173.106.201.18 | 6/26/10 09:12:00 AM | Hurt Locker | Sprint PCS |
| 18194 | 173.107.102.35 | 4/14/10 02:11:52 PM | Hurt Locker | Sprint PCS |
| 18195 | 173.107.219.136 | 7/13/10 05:08:30 AM | Hurt Locker | Sprint PCS |
| 18196 | 173.107.226.16 | 6/21/10 01:36:23 PM | Hurt Locker | Sprint PCS |
| 18197 | 173.108.185.77 | 7/13/10 07:22:44 PM | Hurt Locker | Sprint PCS |
| 18198 | 173.108.45.81 | 4/30/10 04:54:07 AM | Hurt Locker | Sprint PCS |
| 18199 | 173.109.140.125 | 5/15/10 06:58:12 PM | Hurt Locker | Sprint PCS |
| 18200 | 173.109.214.21 | 5/22/10 03:54:10 PM | Hurt Locker | Sprint PCS |
| 18201 | 173.109.217.24 | 4/11/10 02:04:30 AM | Hurt Locker | Sprint PCS |
| 18202 | 173.109.84.61 | 4/12/10 04:39:01 AM | Hurt Locker | Sprint PCS |
| 18203 | 173.110.125.111 | 5/26/10 02:12:15 AM | Hurt Locker | Sprint PCS |
| 18204 | 173.110.160.130 | 4/23/10 10:07:36 AM | Hurt Locker | Sprint PCS |
| 18205 | 173.110.20.79 | 4/23/10 01:36:22 AM | Hurt Locker | Sprint PCS |
| 18206 | 173.110.244.12 | 5/23/10 07:21:29 PM | Hurt Locker | Sprint PCS |
| 18207 | 173.110.6.184 | 5/10/10 06:03:14 AM | Hurt Locker | Sprint PCS |
| 18208 | 173.110.71.196 | 5/14/10 12:42:11 AM | Hurt Locker | Sprint PCS |
| 18209 | 173.111.113.158 | 6/5/10 05:05:53 PM | Hurt Locker | Sprint PCS |
| 18210 | 173.111.217.234 | 6/17/10 09:56:38 AM | Hurt Locker | Sprint PCS |
| 18211 | 173.111.233.174 | 6/10/10 06:51:28 PM | Hurt Locker | Sprint PCS |
| 18212 | 173.111.89.177 | 4/16/10 12:16:44 AM | Hurt Locker | Sprint PCS |
| 18213 | 173.112.93.141 | 6/21/10 01:23:25 AM | Hurt Locker | Sprint PCS |
| 18214 | 173.114.151.236 | 6/17/10 01:41:27 AM | Hurt Locker | Sprint PCS |
| 18215 | 173.114.2.122 | 7/14/10 12:12:36 AM | Hurt Locker | Sprint PCS |
| 18216 | 173.114.218.246 | 7/4/10 12:58:38 PM | Hurt Locker | Sprint PCS |
| 18217 | 173.114.223.96 | 6/20/10 02:27:55 AM | Hurt Locker | Sprint PCS |
| 18218 | 173.114.245.33 | 7/3/10 12:14:48 AM | Hurt Locker | Sprint PCS |
| 18219 | 173.115.7.235 | 6/29/10 02:52:34 AM | Hurt Locker | Sprint PCS |
| 18220 | 173.115.73.19 | 4/8/10 12:41:50 AM | Hurt Locker | Sprint PCS |
| 18221 | 173.116.169.83 | 5/7/10 09:27:02 PM | Hurt Locker | Sprint PCS |
| 18222 | 173.116.24.164 | 4/17/10 07:11:33 AM | Hurt Locker | Sprint PCS |
| 18223 | 173.116.252.100 | 7/2/10 03:27:33 AM | Hurt Locker | Sprint PCS |
| 18224 | 173.116.37.42 | 5/30/10 04:28:31 PM | Hurt Locker | Sprint PCS |
| 18225 | 173.116.68.248 | 6/2/10 02:33:08 PM | Hurt Locker | Sprint PCS |
| 18226 | 173.116.99.122 | 4/14/10 02:25:42 AM | Hurt Locker | Sprint PCS |
| 18227 | 173.117.105.156 | 6/1/10 03:43:36 AM | Hurt Locker | Sprint PCS |

| 18228 | 173.117.148.254 | 5/28/10 08:08:08 AM | Hurt Locker | Sprint PCS |
|-------|-----------------|---------------------|-------------|------------|
| 18229 | 173.117.198.164 | 5/6/10 05:57:18 AM | Hurt Locker | Sprint PCS |
| 18230 | 173.117.219.179 | 4/24/10 12:37:57 AM | Hurt Locker | Sprint PCS |
| 18231 | 173.117.57.31 | 4/9/10 09:08:03 AM | Hurt Locker | Sprint PCS |
| 18232 | 173.118.217.7 | 5/9/10 03:45:49 AM | Hurt Locker | Sprint PCS |
| 18233 | 173.119.117.185 | 4/8/10 12:05:02 AM | Hurt Locker | Sprint PCS |
| 18234 | 173.119.225.235 | 6/27/10 07:59:37 PM | Hurt Locker | Sprint PCS |
| 18235 | 173.119.28.158 | 6/23/10 04:22:30 PM | Hurt Locker | Sprint PCS |
| 18236 | 173.120.17.96 | 5/9/10 08:26:10 AM | Hurt Locker | Sprint PCS |
| 18237 | 173.120.2.120 | 7/9/10 11:31:54 PM | Hurt Locker | Sprint PCS |
| 18238 | 173.120.219.28 | 5/13/10 08:03:03 PM | Hurt Locker | Sprint PCS |
| 18239 | 173.121.155.223 | 4/16/10 01:04:04 AM | Hurt Locker | Sprint PCS |
| 18240 | 173.121.172.53 | 7/11/10 02:52:14 AM | Hurt Locker | Sprint PCS |
| 18241 | 173.121.233.230 | 4/27/10 08:04:06 PM | Hurt Locker | Sprint PCS |
| 18242 | 173.122.151.1 | 5/19/10 03:07:11 PM | Hurt Locker | Sprint PCS |
| 18243 | 173.122.245.34 | 5/14/10 05:02:45 AM | Hurt Locker | Sprint PCS |
| 18244 | 173.123.4.147 | 5/11/10 05:09:42 AM | Hurt Locker | Sprint PCS |
| 18245 | 173.124.174.45 | 6/29/10 02:39:28 AM | Hurt Locker | Sprint PCS |
| 18246 | 173.124.186.11 | 6/28/10 02:07:08 AM | Hurt Locker | Sprint PCS |
| 18247 | 173.124.38.25 | 4/10/10 08:21:51 AM | Hurt Locker | Sprint PCS |
| 18248 | 173.124.73.242 | 6/14/10 04:44:06 PM | Hurt Locker | Sprint PCS |
| 18249 | 173.125.144.100 | 7/13/10 05:16:55 PM | Hurt Locker | Sprint PCS |
| 18250 | 173.125.145.57 | 6/15/10 04:56:27 AM | Hurt Locker | Sprint PCS |
| 18251 | 173.125.186.191 | 5/8/10 02:30:42 PM | Hurt Locker | Sprint PCS |
| 18252 | 173.126.204.234 | 5/10/10 12:36:38 PM | Hurt Locker | Sprint PCS |
| 18253 | 173.126.236.93 | 6/2/10 12:08:51 AM | Hurt Locker | Sprint PCS |
| 18254 | 173.126.4.23 | 6/27/10 12:00:53 AM | Hurt Locker | Sprint PCS |
| 18255 | 173.127.0.213 | 6/18/10 01:39:15 AM | Hurt Locker | Sprint PCS |
| 18256 | 173.127.16.121 | 7/1/10 09:58:06 PM | Hurt Locker | Sprint PCS |
| 18257 | 173.127.193.164 | 6/30/10 07:26:36 PM | Hurt Locker | Sprint PCS |
| 18258 | 173.127.216.241 | 5/10/10 02:45:01 AM | Hurt Locker | Sprint PCS |
| 18259 | 173.127.248.121 | 6/23/10 11:32:23 PM | Hurt Locker | Sprint PCS |
| 18260 | 173.127.90.114 | 6/2/10 08:04:16 AM | Hurt Locker | Sprint PCS |
| 18261 | 173.128.103.104 | 4/11/10 05:46:28 AM | Hurt Locker | Sprint PCS |
| 18262 | 173.128.220.51 | 4/27/10 12:57:05 PM | Hurt Locker | Sprint PCS |
| 18263 | 173.128.222.225 | 6/22/10 06:51:44 PM | Hurt Locker | Sprint PCS |
| 18264 | 173.129.124.99 | 4/29/10 01:45:17 PM | Hurt Locker | Sprint PCS |
| 18265 | 173.129.138.132 | 6/10/10 09:33:42 PM | Hurt Locker | Sprint PCS |
| 18266 | 173.129.178.235 | 5/1/10 04:49:42 AM | Hurt Locker | Sprint PCS |
| 18267 | 173.129.181.214 | 5/9/10 03:53:48 AM | Hurt Locker | Sprint PCS |
| 18268 | 173.130.113.205 | 5/9/10 06:18:23 PM | Hurt Locker | Sprint PCS |
| 18269 | 173.130.119.187 | 6/6/10 10:12:47 PM | Hurt Locker | Sprint PCS |
| 18270 | 173.130.12.52 | 5/23/10 08:31:42 AM | Hurt Locker | Sprint PCS |
| 18271 | 173.130.124.206 | 6/5/10 02:56:47 AM | Hurt Locker | Sprint PCS |
| 18272 | 173.131.146.246 | 4/17/10 02:35:25 AM | Hurt Locker | Sprint PCS |
| 18273 | 173.132.162.58 | 7/5/10 04:15:01 PM | Hurt Locker | Sprint PCS |
| 18274 | 173.132.250.145 | 5/13/10 10:59:25 AM | Hurt Locker | Sprint PCS |
| 18275 | 173.133.8.54 | 7/4/10 01:11:38 AM | Hurt Locker | Sprint PCS |
| 18276 | 173.136.242.142 | 6/12/10 02:32:53 PM | Hurt Locker | Sprint PCS |
| 18277 | 173.136.37.152 | 6/22/10 02:22:34 AM | Hurt Locker | Sprint PCS |
| 18278 | 173.136.66.140 | 5/15/10 04:05:12 PM | Hurt Locker | Sprint PCS |
| 18279 | 173.136.83.110 | 4/13/10 09:23:52 AM | Hurt Locker | Sprint PCS |
| 18280 | 173.137.17.160 | 5/10/10 12:35:32 AM | Hurt Locker | Sprint PCS |
| 18281 | 173.137.254.140 | 4/10/10 12:38:12 AM | Hurt Locker | Sprint PCS |
| 18282 | 173.137.54.251 | 5/2/10 09:53:28 AM | Hurt Locker | Sprint PCS |
| 18283 | 173.138.142.39 | 4/23/10 09:07:24 AM | Hurt Locker | Sprint PCS |
| 18284 | 173.138.179.148 | 6/5/10 03:19:44 PM | Hurt Locker | Sprint PCS |
| 18285 | 173.138.209.102 | 6/28/10 12:29:31 PM | Hurt Locker | Sprint PCS |
| 18286 | 173.138.73.48 | 6/6/10 05:05:48 AM | Hurt Locker | Sprint PCS |
| 18287 | 173.139.108.146 | 6/10/10 05:53:35 PM | Hurt Locker | Sprint PCS |
| 18288 | 173.139.119.62 | 5/5/10 01:43:12 PM | Hurt Locker | Sprint PCS |
| 18289 | 173.139.54.110 | 4/10/10 12:00:04 AM | Hurt Locker | Sprint PCS |

| 18290 | 173.141.64.166 | 4/8/10 08:20:07 AM | Hurt Locker | Sprint PCS |
|---|---|---|---|---|
| 18291 | 173.141.7.41 | 4/24/10 07:03:12 AM | Hurt Locker | Sprint PCS |
| 18292 | 173.141.77.152 | 7/10/10 12:17:12 PM | Hurt Locker | Sprint PCS |
| 18293 | 173.141.91.5 | 6/18/10 05:32:13 PM | Hurt Locker | Sprint PCS |
| 18294 | 173.142.137.144 | 6/21/10 12:15:50 AM | Hurt Locker | Sprint PCS |
| 18295 | 173.144.146.144 | 6/26/10 12:03:33 AM | Hurt Locker | Sprint PCS |
| 18296 | 173.144.15.233 | 5/12/10 01:27:29 AM | Hurt Locker | Sprint PCS |
| 18297 | 173.144.172.101 | 4/19/10 01:05:59 AM | Hurt Locker | Sprint PCS |
| 18298 | 173.144.207.54 | 4/26/10 08:53:54 PM | Hurt Locker | Sprint PCS |
| 18299 | 173.144.250.135 | 6/26/10 11:09:20 PM | Hurt Locker | Sprint PCS |
| 18300 | 173.146.253.37 | 4/22/10 09:03:18 PM | Hurt Locker | Sprint PCS |
| 18301 | 173.147.103.157 | 6/26/10 01:21:49 AM | Hurt Locker | Sprint PCS |
| 18302 | 173.147.161.62 | 4/22/10 12:09:58 AM | Hurt Locker | Sprint PCS |
| 18303 | 173.147.186.19 | 5/11/10 03:47:04 AM | Hurt Locker | Sprint PCS |
| 18304 | 173.147.196.139 | 5/11/10 04:31:08 AM | Hurt Locker | Sprint PCS |
| 18305 | 173.147.93.144 | 4/7/10 05:13:20 AM | Hurt Locker | Sprint PCS |
| 18306 | 173.148.133.113 | 6/5/10 07:35:56 PM | Hurt Locker | Sprint PCS |
| 18307 | 173.148.243.3 | 6/15/10 12:58:36 AM | Hurt Locker | Sprint PCS |
| 18308 | 173.148.53.192 | 7/7/10 02:28:55 AM | Hurt Locker | Sprint PCS |
| 18309 | 173.149.1.251 | 6/7/10 03:26:52 AM | Hurt Locker | Sprint PCS |
| 18310 | 173.149.167.49 | 6/4/10 01:26:33 AM | Hurt Locker | Sprint PCS |
| 18311 | 173.149.175.200 | 6/19/10 08:24:30 AM | Hurt Locker | Sprint PCS |
| 18312 | 173.149.71.112 | 4/11/10 12:25:25 AM | Hurt Locker | Sprint PCS |
| 18313 | 173.151.101.203 | 6/7/10 08:52:21 AM | Hurt Locker | Sprint PCS |
| 18314 | 173.152.205.113 | 6/8/10 09:54:40 AM | Hurt Locker | Sprint PCS |
| 18315 | 173.152.21.147 | 6/12/10 04:31:35 PM | Hurt Locker | Sprint PCS |
| 18316 | 173.153.186.80 | 6/25/10 07:23:49 PM | Hurt Locker | Sprint PCS |
| 18317 | 173.154.32.201 | 6/16/10 01:48:55 AM | Hurt Locker | Sprint PCS |
| 18318 | 173.155.105.65 | 7/10/10 09:43:10 PM | Hurt Locker | Sprint PCS |
| 18319 | 173.155.11.250 | 6/25/10 05:04:31 AM | Hurt Locker | Sprint PCS |
| 18320 | 173.155.55.121 | 6/28/10 04:42:43 PM | Hurt Locker | Sprint PCS |
| 18321 | 173.156.105.124 | 7/4/10 05:39:09 PM | Hurt Locker | Sprint PCS |
| 18322 | 173.157.139.59 | 7/13/10 05:05:03 PM | Hurt Locker | Sprint PCS |
| 18323 | 173.157.232.25 | 6/27/10 12:28:05 AM | Hurt Locker | Sprint PCS |
| 18324 | 173.158.50.100 | 6/15/10 11:26:30 PM | Hurt Locker | Sprint PCS |
| 18325 | 173.5.213.215 | 6/20/10 01:19:32 AM | Hurt Locker | Sprint PCS |
| 18326 | 173.5.85.60 | 6/14/10 03:56:06 AM | Hurt Locker | Sprint PCS |
| 18327 | 173.6.253.209 | 6/14/10 12:35:29 AM | Hurt Locker | Sprint PCS |
| 18328 | 173.6.27.167 | 6/22/10 11:41:50 PM | Hurt Locker | Sprint PCS |
| 18329 | 173.6.41.96 | 6/21/10 12:21:47 AM | Hurt Locker | Sprint PCS |
| 18330 | 173.7.156.155 | 6/13/10 10:41:08 AM | Hurt Locker | Sprint PCS |
| 18331 | 173.96.12.89 | 6/5/10 05:48:42 AM | Hurt Locker | Sprint PCS |
| 18332 | 173.96.79.4 | 4/26/10 08:31:31 AM | Hurt Locker | Sprint PCS |
| 18333 | 173.97.0.87 | 4/18/10 01:58:44 AM | Hurt Locker | Sprint PCS |
| 18334 | 173.97.50.130 | 6/18/10 06:15:10 AM | Hurt Locker | Sprint PCS |
| 18335 | 173.98.25.40 | 5/10/10 05:09:05 AM | Hurt Locker | Sprint PCS |
| 18336 | 173.99.44.116 | 4/10/10 12:35:52 AM | Hurt Locker | Sprint PCS |
| 18337 | 173.99.8.87 | 4/26/10 12:33:09 AM | Hurt Locker | Sprint PCS |
| 18338 | 173.99.88.83 | 5/10/10 04:20:05 AM | Hurt Locker | Sprint PCS |
| 18339 | 174.144.118.212 | 7/1/10 09:29:13 AM | Hurt Locker | Sprint PCS |
| 18340 | 174.144.78.191 | 7/6/10 10:53:59 AM | Hurt Locker | Sprint PCS |
| 18341 | 174.144.9.130 | 5/26/10 12:06:15 AM | Hurt Locker | Sprint PCS |
| 18342 | 174.144.94.58 | 6/27/10 07:35:30 AM | Hurt Locker | Sprint PCS |
| 18343 | 174.146.244.123 | 7/13/10 12:21:38 AM | Hurt Locker | Sprint PCS |
| 18344 | 174.147.187.72 | 7/3/10 01:57:55 PM | Hurt Locker | Sprint PCS |
| 18345 | 174.148.104.156 | 6/4/10 01:26:09 PM | Hurt Locker | Sprint PCS |
| 18346 | 174.148.115.121 | 5/7/10 02:47:58 AM | Hurt Locker | Sprint PCS |
| 18347 | 174.148.153.86 | 4/10/10 05:03:12 AM | Hurt Locker | Sprint PCS |
| 18348 | 174.148.192.151 | 5/10/10 01:54:01 AM | Hurt Locker | Sprint PCS |
| 18349 | 174.148.50.130 | 6/17/10 07:41:54 PM | Hurt Locker | Sprint PCS |
| 18350 | 174.148.66.99 | 7/3/10 02:54:10 AM | Hurt Locker | Sprint PCS |
| 18351 | 174.148.74.235 | 6/18/10 06:50:06 AM | Hurt Locker | Sprint PCS |

| | | | | |
|---|---|---|---|---|
| 18352 | 174.149.136.175 | 4/7/10 12:08:21 AM | Hurt Locker | Sprint PCS |
| 18353 | 174.149.157.143 | 4/10/10 07:28:22 AM | Hurt Locker | Sprint PCS |
| 18354 | 174.149.182.181 | 4/13/10 01:19:44 AM | Hurt Locker | Sprint PCS |
| 18355 | 174.150.224.29 | 6/22/10 11:58:06 AM | Hurt Locker | Sprint PCS |
| 18356 | 174.150.42.67 | 6/14/10 05:32:36 PM | Hurt Locker | Sprint PCS |
| 18357 | 174.150.51.59 | 4/28/10 01:41:05 AM | Hurt Locker | Sprint PCS |
| 18358 | 174.150.91.227 | 4/13/10 09:43:18 AM | Hurt Locker | Sprint PCS |
| 18359 | 174.151.117.23 | 6/16/10 01:49:21 AM | Hurt Locker | Sprint PCS |
| 18360 | 174.151.6.146 | 5/22/10 03:56:51 PM | Hurt Locker | Sprint PCS |
| 18361 | 174.152.224.76 | 4/7/10 01:40:02 AM | Hurt Locker | Sprint PCS |
| 18362 | 174.152.95.134 | 6/27/10 02:30:00 AM | Hurt Locker | Sprint PCS |
| 18363 | 174.153.1.126 | 6/20/10 11:15:04 PM | Hurt Locker | Sprint PCS |
| 18364 | 174.153.130.68 | 6/25/10 12:08:21 AM | Hurt Locker | Sprint PCS |
| 18365 | 174.153.221.100 | 6/29/10 07:08:40 PM | Hurt Locker | Sprint PCS |
| 18366 | 174.154.197.80 | 6/15/10 04:38:29 AM | Hurt Locker | Sprint PCS |
| 18367 | 174.155.142.59 | 4/6/10 10:09:50 PM | Hurt Locker | Sprint PCS |
| 18368 | 174.155.198.115 | 5/6/10 12:40:58 AM | Hurt Locker | Sprint PCS |
| 18369 | 174.155.235.10 | 6/28/10 08:03:50 PM | Hurt Locker | Sprint PCS |
| 18370 | 174.157.117.228 | 6/30/10 04:27:50 AM | Hurt Locker | Sprint PCS |
| 18371 | 174.157.58.230 | 7/3/10 06:57:41 AM | Hurt Locker | Sprint PCS |
| 18372 | 174.158.111.110 | 7/6/10 01:37:41 AM | Hurt Locker | Sprint PCS |
| 18373 | 174.158.38.114 | 7/9/10 12:13:10 PM | Hurt Locker | Sprint PCS |
| 18374 | 174.159.204.97 | 6/23/10 08:41:52 AM | Hurt Locker | Sprint PCS |
| 18375 | 198.70.218.78 | 7/7/10 01:44:02 PM | Hurt Locker | Sprint |
| 18376 | 199.2.122.197 | 6/21/10 02:17:20 AM | Hurt Locker | Sprint |
| 18377 | 199.2.122.211 | 6/5/10 09:36:47 AM | Hurt Locker | Sprint |
| 18378 | 199.2.123.90 | 6/20/10 03:26:57 PM | Hurt Locker | Sprint |
| 18379 | 199.44.250.220 | 5/31/10 04:07:41 AM | Hurt Locker | Sprint Centel |
| 18380 | 204.117.196.34 | 4/11/10 06:25:58 AM | Hurt Locker | Sprint-United Telephone of Florida |
| 18381 | 204.182.3.203 | 6/18/10 03:34:59 PM | Hurt Locker | Sprint |
| 18382 | 204.212.9.71 | 6/24/10 09:00:24 AM | Hurt Locker | Sprint |
| 18383 | 204.213.74.185 | 6/20/10 09:00:35 AM | Hurt Locker | Sprint |
| 18384 | 204.214.129.45 | 7/9/10 12:19:27 AM | Hurt Locker | Sprint |
| 18385 | 204.215.37.147 | 6/23/10 12:03:32 AM | Hurt Locker | Sprint |
| 18386 | 204.249.5.200 | 6/28/10 01:02:48 AM | Hurt Locker | Sprint |
| 18387 | 204.250.173.193 | 4/23/10 06:46:38 AM | Hurt Locker | Sprint |
| 18388 | 204.251.85.18 | 7/14/10 02:51:13 AM | Hurt Locker | Sprint |
| 18389 | 204.49.182.142 | 4/26/10 12:06:38 AM | Hurt Locker | Sprint Centel |
| 18390 | 204.95.133.172 | 5/19/10 06:18:26 PM | Hurt Locker | Sprint |
| 18391 | 205.241.56.114 | 4/13/10 12:02:09 AM | Hurt Locker | Sprint |
| 18392 | 205.241.60.238 | 4/20/10 11:04:22 PM | Hurt Locker | Sprint |
| 18393 | 205.241.61.64 | 4/18/10 03:51:27 AM | Hurt Locker | Sprint |
| 18394 | 205.242.95.131 | 6/17/10 04:41:04 PM | Hurt Locker | Sprint |
| 18395 | 205.242.95.135 | 7/5/10 12:10:02 AM | Hurt Locker | Sprint |
| 18396 | 205.242.95.138 | 6/19/10 02:03:28 PM | Hurt Locker | Sprint |
| 18397 | 205.244.96.206 | 4/13/10 03:19:38 PM | Hurt Locker | Sprint Midatlantic Telecom |
| 18398 | 205.246.155.222 | 6/11/10 01:22:30 AM | Hurt Locker | Sprint |
| 18399 | 205.246.155.84 | 7/5/10 05:55:45 PM | Hurt Locker | Sprint |
| 18400 | 206.104.215.134 | 6/27/10 12:46:18 AM | Hurt Locker | Sprint |
| 18401 | 206.105.169.80 | 6/30/10 03:17:52 PM | Hurt Locker | Sprint |
| 18402 | 206.107.164.162 | 4/27/10 09:21:13 PM | Hurt Locker | Sprint |
| 18403 | 206.107.222.67 | 5/15/10 06:24:54 AM | Hurt Locker | Sprint DSL Network FL |
| 18404 | 206.159.167.232 | 7/1/10 02:48:13 AM | Hurt Locker | Sprint |
| 18405 | 206.61.233.12 | 4/23/10 12:14:13 AM | Hurt Locker | Sprint |
| 18406 | 206.61.233.144 | 6/4/10 01:44:10 AM | Hurt Locker | Sprint |
| 18407 | 207.14.15.29 | 6/10/10 03:58:39 PM | Hurt Locker | Sprint |
| 18408 | 207.14.8.139 | 7/9/10 10:34:03 PM | Hurt Locker | Sprint |
| 18409 | 207.42.230.52 | 7/10/10 07:58:56 AM | Hurt Locker | Sprint |
| 18410 | 208.1.29.253 | 6/29/10 02:07:49 AM | Hurt Locker | Sprint |
| 18411 | 208.12.98.11 | 5/6/10 11:17:57 PM | Hurt Locker | Sprint |
| 18412 | 208.12.98.119 | 4/23/10 04:02:43 PM | Hurt Locker | Sprint |
| 18413 | 208.12.98.63 | 4/15/10 12:51:00 AM | Hurt Locker | Sprint |

| 18414 | 208.12.99.128 | 4/9/10 12:33:01 AM | Hurt Locker | Sprint |
| 18415 | 208.14.248.113 | 6/17/10 12:13:30 AM | Hurt Locker | Sprint |
| 18416 | 208.14.249.168 | 7/13/10 07:41:19 PM | Hurt Locker | Sprint |
| 18417 | 208.14.249.182 | 6/16/10 03:18:51 AM | Hurt Locker | Sprint |
| 18418 | 208.14.252.105 | 6/30/10 03:40:43 PM | Hurt Locker | Sprint |
| 18419 | 208.17.107.14 | 7/8/10 08:37:48 PM | Hurt Locker | Sprint |
| 18420 | 208.22.10.225 | 7/11/10 06:21:22 AM | Hurt Locker | Sprint |
| 18421 | 208.22.11.107 | 7/5/10 07:14:32 PM | Hurt Locker | Sprint |
| 18422 | 208.31.142.32 | 6/21/10 10:55:22 AM | Hurt Locker | Sprint |
| 18423 | 208.34.235.33 | 6/21/10 08:00:46 PM | Hurt Locker | Sprint |
| 18424 | 208.35.180.170 | 6/12/10 03:09:58 PM | Hurt Locker | Sprint |
| 18425 | 208.35.254.130 | 6/10/10 02:02:01 AM | Hurt Locker | Sprint |
| 18426 | 208.4.188.44 | 6/6/10 03:33:45 AM | Hurt Locker | Sprint |
| 18427 | 208.5.147.40 | 6/30/10 12:45:43 AM | Hurt Locker | Sprint |
| 18428 | 208.6.32.214 | 5/25/10 09:52:48 PM | Hurt Locker | Sprint Midatlantic Telecom |
| 18429 | 208.8.122.57 | 7/7/10 04:43:10 AM | Hurt Locker | Sprint |
| 18430 | 208.8.125.252 | 6/24/10 09:04:29 AM | Hurt Locker | Sprint |
| 18431 | 208.9.119.143 | 7/12/10 02:39:44 PM | Hurt Locker | Sprint |
| 18432 | 63.160.225.46 | 7/2/10 10:38:59 AM | Hurt Locker | Sprint |
| 18433 | 63.160.226.153 | 4/18/10 01:20:46 AM | Hurt Locker | Sprint |
| 18434 | 63.160.228.64 | 6/21/10 05:14:45 AM | Hurt Locker | Sprint |
| 18435 | 63.160.228.93 | 4/21/10 05:28:40 AM | Hurt Locker | Sprint |
| 18436 | 63.160.230.190 | 5/5/10 12:01:57 AM | Hurt Locker | Sprint |
| 18437 | 63.160.231.202 | 6/15/10 03:55:52 PM | Hurt Locker | Sprint |
| 18438 | 63.160.231.214 | 5/3/10 12:23:07 AM | Hurt Locker | Sprint |
| 18439 | 63.160.231.75 | 7/2/10 02:15:54 AM | Hurt Locker | Sprint |
| 18440 | 63.160.235.174 | 6/7/10 01:34:07 AM | Hurt Locker | Sprint |
| 18441 | 63.160.235.188 | 5/21/10 12:53:09 AM | Hurt Locker | Sprint |
| 18442 | 63.160.235.214 | 5/22/10 05:01:51 PM | Hurt Locker | Sprint |
| 18443 | 63.160.235.235 | 6/2/10 01:56:49 AM | Hurt Locker | Sprint |
| 18444 | 63.160.236.145 | 6/10/10 01:39:01 AM | Hurt Locker | Sprint |
| 18445 | 63.160.236.213 | 6/2/10 07:18:08 PM | Hurt Locker | Sprint |
| 18446 | 63.160.236.252 | 4/12/10 06:15:23 AM | Hurt Locker | Sprint |
| 18447 | 63.160.236.90 | 4/15/10 08:52:32 AM | Hurt Locker | Sprint |
| 18448 | 63.160.239.199 | 6/17/10 05:54:41 AM | Hurt Locker | Sprint |
| 18449 | 63.162.200.252 | 5/11/10 09:57:55 PM | Hurt Locker | Sprint DSL Network |
| 18450 | 63.163.154.33 | 6/29/10 04:55:34 PM | Hurt Locker | Sprint |
| 18451 | 63.164.252.160 | 6/29/10 02:15:57 PM | Hurt Locker | Sprint |
| 18452 | 63.164.253.47 | 6/25/10 05:45:41 PM | Hurt Locker | Sprint |
| 18453 | 63.168.68.115 | 6/8/10 12:09:28 AM | Hurt Locker | Sprint |
| 18454 | 63.168.70.123 | 6/21/10 02:46:03 AM | Hurt Locker | Sprint |
| 18455 | 63.168.70.235 | 7/9/10 09:56:52 PM | Hurt Locker | Sprint |
| 18456 | 63.170.226.110 | 6/12/10 02:28:16 AM | Hurt Locker | Sprint |
| 18457 | 63.170.226.210 | 6/13/10 03:50:49 PM | Hurt Locker | Sprint |
| 18458 | 63.171.230.242 | 6/15/10 01:13:04 PM | Hurt Locker | Sprint |
| 18459 | 63.173.119.3 | 4/23/10 07:01:25 AM | Hurt Locker | Sprint DSL Network |
| 18460 | 63.173.56.210 | 7/4/10 05:36:08 PM | Hurt Locker | Sprint |
| 18461 | 63.173.58.204 | 7/7/10 02:33:33 AM | Hurt Locker | Sprint |
| 18462 | 63.173.59.47 | 6/11/10 06:23:59 AM | Hurt Locker | Sprint |
| 18463 | 63.173.62.197 | 6/7/10 02:24:07 AM | Hurt Locker | Sprint |
| 18464 | 63.173.63.238 | 6/14/10 09:25:26 PM | Hurt Locker | Sprint |
| 18465 | 63.175.124.114 | 6/30/10 04:19:33 PM | Hurt Locker | Sprint |
| 18466 | 63.175.124.174 | 7/10/10 07:38:20 PM | Hurt Locker | Sprint |
| 18467 | 63.175.124.34 | 6/19/10 07:47:30 AM | Hurt Locker | Sprint |
| 18468 | 64.45.228.247 | 4/15/10 10:56:27 AM | Hurt Locker | Sprint DSL Network |
| 18469 | 64.45.234.200 | 4/23/10 06:22:08 PM | Hurt Locker | Sprint DSL Network |
| 18470 | 65.160.212.57 | 7/8/10 02:56:42 PM | Hurt Locker | Sprint |
| 18471 | 65.160.215.123 | 4/18/10 06:16:26 PM | Hurt Locker | Sprint DSL Network |
| 18472 | 65.161.164.95 | 4/27/10 07:26:59 AM | Hurt Locker | Sprint |
| 18473 | 65.161.244.157 | 6/19/10 08:47:05 PM | Hurt Locker | Sprint |
| 18474 | 65.164.194.148 | 5/31/10 08:57:04 PM | Hurt Locker | Sprint DSL Network |
| 18475 | 65.164.194.207 | 5/18/10 04:48:22 AM | Hurt Locker | Sprint DSL Network |

| | | | | |
|---|---|---|---|---|
| 18476 | 65.164.196.143 | 4/24/10 12:47:17 AM | Hurt Locker | Sprint DSL Network |
| 18477 | 65.164.198.198 | 5/12/10 05:18:48 PM | Hurt Locker | Sprint DSL Network |
| 18478 | 65.164.201.65 | 4/26/10 12:23:19 PM | Hurt Locker | Sprint DSL Network |
| 18479 | 65.164.205.146 | 4/22/10 05:07:06 AM | Hurt Locker | Sprint DSL Network |
| 18480 | 65.164.23.211 | 4/9/10 01:00:40 AM | Hurt Locker | Sprint DSL Network FL |
| 18481 | 65.164.78.61 | 5/5/10 12:00:57 AM | Hurt Locker | Sprint |
| 18482 | 65.165.167.79 | 6/18/10 04:18:49 AM | Hurt Locker | Sprint |
| 18483 | 65.165.246.105 | 6/18/10 11:15:26 PM | Hurt Locker | Sprint |
| 18484 | 65.167.211.45 | 6/26/10 05:51:12 AM | Hurt Locker | Sprint |
| 18485 | 65.168.233.61 | 7/8/10 08:27:57 AM | Hurt Locker | Sprint |
| 18486 | 65.169.45.251 | 4/26/10 06:59:01 AM | Hurt Locker | Sprint |
| 18487 | 65.169.67.3 | 6/17/10 10:30:43 PM | Hurt Locker | Sprint |
| 18488 | 65.170.232.129 | 6/14/10 02:33:24 PM | Hurt Locker | Sprint |
| 18489 | 65.173.65.224 | 6/3/10 08:54:19 AM | Hurt Locker | Sprint DSL Network |
| 18490 | 65.40.128.152 | 4/20/10 05:15:41 AM | Hurt Locker | Sprint DSL Network |
| 18491 | 65.40.136.68 | 5/17/10 05:53:59 PM | Hurt Locker | Sprint DSL Network |
| 18492 | 66.247.211.58 | 6/19/10 04:45:13 AM | Hurt Locker | Sprint |
| 18493 | 68.24.113.210 | 7/6/10 12:32:58 AM | Hurt Locker | Sprint PCS |
| 18494 | 68.24.120.87 | 6/29/10 01:10:19 AM | Hurt Locker | Sprint PCS |
| 18495 | 68.24.78.41 | 6/21/10 06:28:56 PM | Hurt Locker | Sprint PCS |
| 18496 | 68.240.240.245 | 4/12/10 07:22:41 PM | Hurt Locker | Sprint PCS |
| 18497 | 68.240.49.164 | 6/17/10 06:17:10 AM | Hurt Locker | Sprint PCS |
| 18498 | 68.241.11.48 | 6/15/10 08:02:01 AM | Hurt Locker | Sprint PCS |
| 18499 | 68.241.242.46 | 5/5/10 01:21:46 AM | Hurt Locker | Sprint PCS |
| 18500 | 68.242.226.191 | 5/11/10 06:19:24 AM | Hurt Locker | Sprint PCS |
| 18501 | 68.242.62.181 | 6/22/10 12:02:18 AM | Hurt Locker | Sprint PCS |
| 18502 | 68.243.127.102 | 7/2/10 09:42:38 PM | Hurt Locker | Sprint PCS |
| 18503 | 68.243.171.192 | 6/3/10 03:00:26 AM | Hurt Locker | Sprint PCS |
| 18504 | 68.243.207.58 | 4/16/10 03:02:27 AM | Hurt Locker | Sprint PCS |
| 18505 | 68.243.253.73 | 6/24/10 01:19:25 AM | Hurt Locker | Sprint PCS |
| 18506 | 68.243.84.249 | 7/7/10 11:22:21 AM | Hurt Locker | Sprint PCS |
| 18507 | 68.244.122.64 | 6/30/10 06:42:06 AM | Hurt Locker | Sprint PCS |
| 18508 | 68.244.188.137 | 6/21/10 06:56:58 PM | Hurt Locker | Sprint PCS |
| 18509 | 68.245.18.89 | 7/13/10 04:41:17 PM | Hurt Locker | Sprint PCS |
| 18510 | 68.246.91.28 | 6/2/10 06:40:34 AM | Hurt Locker | Sprint PCS |
| 18511 | 68.247.194.233 | 5/14/10 01:29:56 PM | Hurt Locker | Sprint PCS |
| 18512 | 68.247.203.90 | 6/18/10 03:15:30 AM | Hurt Locker | Sprint PCS |
| 18513 | 68.247.239.173 | 5/1/10 06:41:10 PM | Hurt Locker | Sprint PCS |
| 18514 | 68.25.155.177 | 4/16/10 04:49:53 AM | Hurt Locker | Sprint PCS |
| 18515 | 68.25.155.218 | 6/3/10 01:14:22 AM | Hurt Locker | Sprint PCS |
| 18516 | 68.25.157.175 | 5/27/10 10:10:43 PM | Hurt Locker | Sprint PCS |
| 18517 | 68.25.194.149 | 5/29/10 05:21:58 PM | Hurt Locker | Sprint PCS |
| 18518 | 68.25.194.221 | 7/2/10 09:26:41 PM | Hurt Locker | Sprint PCS |
| 18519 | 68.25.225.18 | 6/5/10 07:41:45 PM | Hurt Locker | Sprint PCS |
| 18520 | 68.25.225.5 | 5/4/10 12:48:39 AM | Hurt Locker | Sprint PCS |
| 18521 | 68.25.227.61 | 4/22/10 09:30:12 AM | Hurt Locker | Sprint PCS |
| 18522 | 68.25.88.185 | 4/7/10 06:08:06 PM | Hurt Locker | Sprint PCS |
| 18523 | 68.25.88.198 | 4/14/10 03:18:47 AM | Hurt Locker | Sprint PCS |
| 18524 | 68.26.222.226 | 5/12/10 03:20:08 AM | Hurt Locker | Sprint PCS |
| 18525 | 68.26.237.219 | 4/9/10 01:36:25 AM | Hurt Locker | Sprint PCS |
| 18526 | 68.26.33.217 | 4/27/10 09:10:20 PM | Hurt Locker | Sprint PCS |
| 18527 | 68.26.65.97 | 6/2/10 08:49:21 AM | Hurt Locker | Sprint PCS |
| 18528 | 68.26.86.253 | 4/20/10 03:18:29 AM | Hurt Locker | Sprint PCS |
| 18529 | 68.26.94.34 | 4/12/10 08:01:42 PM | Hurt Locker | Sprint PCS |
| 18530 | 68.27.136.199 | 4/16/10 01:08:02 PM | Hurt Locker | Sprint PCS |
| 18531 | 68.27.137.179 | 4/25/10 10:09:17 PM | Hurt Locker | Sprint PCS |
| 18532 | 68.27.41.17 | 4/13/10 03:51:43 AM | Hurt Locker | Sprint PCS |
| 18533 | 68.29.100.138 | 5/14/10 09:58:10 AM | Hurt Locker | Sprint PCS |
| 18534 | 68.29.101.105 | 5/10/10 11:17:24 AM | Hurt Locker | Sprint PCS |
| 18535 | 68.29.140.224 | 6/13/10 05:41:16 PM | Hurt Locker | Sprint PCS |
| 18536 | 68.29.143.210 | 5/28/10 07:03:30 AM | Hurt Locker | Sprint PCS |
| 18537 | 68.29.191.116 | 6/14/10 09:24:39 PM | Hurt Locker | Sprint PCS |

| 18538 | 68.29.195.149 | 5/15/10 12:34:07 AM | Hurt Locker | Sprint PCS |
| 18539 | 68.29.235.64 | 6/27/10 07:47:29 AM | Hurt Locker | Sprint PCS |
| 18540 | 68.29.254.165 | 5/2/10 07:15:18 AM | Hurt Locker | Sprint PCS |
| 18541 | 68.29.46.188 | 5/10/10 01:32:28 AM | Hurt Locker | Sprint PCS |
| 18542 | 68.29.70.85 | 6/6/10 01:05:45 AM | Hurt Locker | Sprint PCS |
| 18543 | 68.30.100.191 | 5/14/10 04:12:59 AM | Hurt Locker | Sprint PCS |
| 18544 | 68.30.151.182 | 5/5/10 04:39:57 AM | Hurt Locker | Sprint PCS |
| 18545 | 68.30.201.34 | 5/23/10 02:34:12 AM | Hurt Locker | Sprint PCS |
| 18546 | 68.30.47.187 | 4/25/10 12:12:39 AM | Hurt Locker | Sprint PCS |
| 18547 | 68.30.53.173 | 6/13/10 11:46:46 PM | Hurt Locker | Sprint PCS |
| 18548 | 68.30.53.65 | 4/7/10 12:34:07 AM | Hurt Locker | Sprint PCS |
| 18549 | 68.31.108.157 | 5/8/10 04:54:57 PM | Hurt Locker | Sprint PCS |
| 18550 | 68.31.171.2 | 5/28/10 08:34:57 PM | Hurt Locker | Sprint PCS |
| 18551 | 68.31.176.240 | 5/12/10 09:00:33 PM | Hurt Locker | Sprint PCS |
| 18552 | 68.31.183.173 | 4/17/10 03:32:03 AM | Hurt Locker | Sprint PCS |
| 18553 | 68.31.205.43 | 4/22/10 01:43:51 AM | Hurt Locker | Sprint PCS |
| 18554 | 68.31.214.221 | 4/14/10 12:32:33 PM | Hurt Locker | Sprint PCS |
| 18555 | 68.31.219.178 | 6/26/10 04:26:18 AM | Hurt Locker | Sprint PCS |
| 18556 | 68.31.30.165 | 4/15/10 02:11:48 AM | Hurt Locker | Sprint PCS |
| 18557 | 70.0.89.53 | 6/26/10 10:11:53 AM | Hurt Locker | Sprint PCS |
| 18558 | 70.1.252.70 | 7/5/10 06:28:50 PM | Hurt Locker | Sprint PCS |
| 18559 | 70.1.253.242 | 6/7/10 02:07:49 PM | Hurt Locker | Sprint PCS |
| 18560 | 70.1.73.197 | 6/25/10 03:41:55 PM | Hurt Locker | Sprint PCS |
| 18561 | 70.10.45.160 | 6/15/10 12:51:42 AM | Hurt Locker | Sprint PCS |
| 18562 | 70.10.87.108 | 7/4/10 08:53:18 AM | Hurt Locker | Sprint PCS |
| 18563 | 70.11.140.212 | 6/12/10 01:02:13 PM | Hurt Locker | Sprint PCS |
| 18564 | 70.11.165.33 | 6/21/10 12:15:36 AM | Hurt Locker | Sprint PCS |
| 18565 | 70.11.59.128 | 6/8/10 12:18:48 AM | Hurt Locker | Sprint PCS |
| 18566 | 70.12.216.181 | 6/13/10 12:03:00 PM | Hurt Locker | Sprint PCS |
| 18567 | 70.13.226.242 | 6/13/10 06:13:00 PM | Hurt Locker | Sprint PCS |
| 18568 | 70.13.228.154 | 6/13/10 11:19:43 AM | Hurt Locker | Sprint PCS |
| 18569 | 70.13.52.252 | 7/10/10 08:41:40 PM | Hurt Locker | Sprint PCS |
| 18570 | 70.2.112.6 | 6/14/10 12:26:20 AM | Hurt Locker | Sprint PCS |
| 18571 | 70.2.172.192 | 6/5/10 12:30:11 AM | Hurt Locker | Sprint PCS |
| 18572 | 70.5.190.99 | 6/23/10 08:13:20 PM | Hurt Locker | Sprint PCS |
| 18573 | 70.6.110.222 | 7/9/10 01:05:21 PM | Hurt Locker | Sprint PCS |
| 18574 | 70.6.189.101 | 7/14/10 04:32:26 AM | Hurt Locker | Sprint PCS |
| 18575 | 70.7.172.158 | 6/28/10 05:21:17 AM | Hurt Locker | Sprint PCS |
| 18576 | 70.7.44.228 | 6/23/10 09:53:15 PM | Hurt Locker | Sprint PCS |
| 18577 | 70.7.60.65 | 6/11/10 06:50:16 AM | Hurt Locker | Sprint PCS |
| 18578 | 70.7.84.38 | 6/17/10 03:55:37 AM | Hurt Locker | Sprint PCS |
| 18579 | 72.56.159.131 | 5/29/10 03:54:28 AM | Hurt Locker | Sprint PCS |
| 18580 | 72.57.134.103 | 5/10/10 03:50:31 AM | Hurt Locker | Sprint PCS |
| 18581 | 72.57.136.31 | 4/10/10 06:31:40 AM | Hurt Locker | Sprint PCS |
| 18582 | 72.57.210.167 | 4/28/10 01:49:14 PM | Hurt Locker | Sprint PCS |
| 18583 | 72.57.221.142 | 6/28/10 04:40:34 AM | Hurt Locker | Sprint PCS |
| 18584 | 72.57.23.120 | 4/14/10 05:38:21 AM | Hurt Locker | Sprint PCS |
| 18585 | 72.57.245.38 | 6/27/10 05:34:13 AM | Hurt Locker | Sprint PCS |
| 18586 | 72.57.247.164 | 6/23/10 10:32:39 PM | Hurt Locker | Sprint PCS |
| 18587 | 72.60.140.96 | 5/14/10 03:30:57 AM | Hurt Locker | Sprint PCS |
| 18588 | 72.60.16.214 | 7/4/10 03:23:45 AM | Hurt Locker | Sprint PCS |
| 18589 | 72.60.170.75 | 6/19/10 07:29:08 PM | Hurt Locker | Sprint PCS |
| 18590 | 72.61.186.165 | 6/21/10 03:04:03 PM | Hurt Locker | Sprint PCS |
| 18591 | 72.62.245.63 | 4/30/10 12:10:15 AM | Hurt Locker | Sprint PCS |
| 18592 | 72.63.209.142 | 7/10/10 07:37:49 PM | Hurt Locker | Sprint PCS |
| 18593 | 72.63.221.2 | 7/12/10 04:42:11 PM | Hurt Locker | Sprint PCS |
| 18594 | 72.63.88.108 | 4/16/10 09:20:07 PM | Hurt Locker | Sprint PCS |
| 18595 | 72.63.97.151 | 7/7/10 02:49:43 PM | Hurt Locker | Sprint PCS |
| 18596 | 99.200.119.71 | 6/10/10 09:45:16 PM | Hurt Locker | Sprint PCS |
| 18597 | 99.200.249.190 | 4/12/10 08:55:12 PM | Hurt Locker | Sprint PCS |
| 18598 | 99.200.30.144 | 4/9/10 11:09:10 AM | Hurt Locker | Sprint PCS |
| 18599 | 99.201.43.102 | 5/13/10 02:54:39 AM | Hurt Locker | Sprint PCS |

| 18600 | 99.202.144.125 | 6/14/10 04:23:50 AM | Hurt Locker | Sprint PCS |
| 18601 | 99.202.38.32 | 6/22/10 03:03:56 PM | Hurt Locker | Sprint PCS |
| 18602 | 99.202.9.28 | 4/13/10 03:28:10 AM | Hurt Locker | Sprint PCS |
| 18603 | 99.203.106.221 | 5/12/10 04:40:53 AM | Hurt Locker | Sprint PCS |
| 18604 | 99.203.153.97 | 5/11/10 04:15:01 AM | Hurt Locker | Sprint PCS |
| 18605 | 99.203.18.127 | 5/10/10 03:30:16 AM | Hurt Locker | Sprint PCS |
| 18606 | 99.203.238.234 | 6/21/10 12:31:52 AM | Hurt Locker | Sprint PCS |
| 18607 | 99.203.64.144 | 6/4/10 05:03:22 PM | Hurt Locker | Sprint PCS |
| 18608 | 99.204.24.246 | 6/19/10 12:57:16 AM | Hurt Locker | Sprint PCS |
| 18609 | 99.205.235.30 | 6/8/10 10:47:40 AM | Hurt Locker | Sprint PCS |
| 18610 | 99.205.255.84 | 4/17/10 01:44:23 AM | Hurt Locker | Sprint PCS |
| 18611 | 99.205.30.66 | 4/12/10 03:14:25 AM | Hurt Locker | Sprint PCS |
| 18612 | 99.205.66.236 | 4/14/10 08:22:44 AM | Hurt Locker | Sprint PCS |
| 18613 | 99.205.7.222 | 7/4/10 06:19:09 AM | Hurt Locker | Sprint PCS |
| 18614 | 99.206.102.77 | 4/22/10 03:52:20 AM | Hurt Locker | Sprint PCS |
| 18615 | 99.206.107.36 | 6/22/10 03:32:35 AM | Hurt Locker | Sprint PCS |
| 18616 | 99.206.135.27 | 5/10/10 04:17:21 AM | Hurt Locker | Sprint PCS |
| 18617 | 99.206.163.83 | 5/9/10 06:32:40 AM | Hurt Locker | Sprint PCS |
| 18618 | 99.207.143.26 | 4/7/10 01:04:22 AM | Hurt Locker | Sprint PCS |
| 18619 | 99.207.86.237 | 6/12/10 07:20:55 AM | Hurt Locker | Sprint PCS |
| 18620 | 98.118.130.44 | 4/7/10 12:44:23 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18621 | 173.64.221.83 | 4/9/10 12:22:14 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18622 | 74.100.98.205 | 4/9/10 01:06:16 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18623 | 98.117.43.70 | 4/9/10 02:27:07 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18624 | 173.71.142.170 | 4/9/10 05:04:41 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18625 | 72.73.239.68 | 4/10/10 12:02:32 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18626 | 71.187.137.43 | 4/10/10 12:39:11 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18627 | 173.65.107.126 | 4/11/10 12:02:04 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18628 | 173.71.1.125 | 4/11/10 04:45:10 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18629 | 98.119.73.220 | 4/12/10 12:08:44 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18630 | 151.203.220.201 | 4/12/10 02:59:27 AM | Hurt Locker | Verizon Internet Services |
| 18631 | 98.110.73.60 | 4/13/10 12:38:35 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18632 | 173.59.251.88 | 4/13/10 12:39:03 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18633 | 173.63.148.206 | 4/13/10 12:51:26 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18634 | 71.249.96.205 | 4/13/10 12:54:16 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18635 | 98.114.227.167 | 4/13/10 01:23:11 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18636 | 71.179.220.99 | 4/13/10 01:31:29 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18637 | 173.49.31.170 | 4/13/10 01:59:32 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18638 | 72.91.150.88 | 4/13/10 03:17:44 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18639 | 72.67.16.40 | 4/13/10 04:01:46 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18640 | 71.127.236.122 | 4/13/10 04:58:31 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18641 | 66.171.126.75 | 4/13/10 05:26:03 AM | Hurt Locker | Verizon Avenue Corp. |
| 18642 | 96.247.98.164 | 4/13/10 05:32:37 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18643 | 96.228.137.141 | 4/13/10 06:52:40 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18644 | 71.116.111.22 | 4/13/10 08:20:18 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18645 | 138.89.137.182 | 4/13/10 08:21:42 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18646 | 71.254.48.14 | 4/13/10 08:59:13 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18647 | 96.255.166.35 | 4/13/10 09:00:19 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18648 | 173.75.227.214 | 4/13/10 09:06:02 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18649 | 71.185.143.125 | 4/13/10 09:06:34 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18650 | 71.112.155.108 | 4/13/10 09:08:32 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18651 | 141.158.220.120 | 4/13/10 09:13:53 AM | Hurt Locker | Verizon |
| 18652 | 72.84.188.21 | 4/13/10 09:20:26 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18653 | 173.68.255.164 | 4/13/10 09:30:11 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18654 | 98.111.3.87 | 4/13/10 09:36:46 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18655 | 98.116.41.211 | 4/13/10 09:40:30 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18656 | 98.116.122.191 | 4/13/10 11:34:48 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18657 | 70.20.20.161 | 4/13/10 02:26:54 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18658 | 72.80.3.30 | 4/13/10 02:30:44 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18659 | 74.100.57.3 | 4/13/10 02:37:22 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18660 | 98.113.12.171 | 4/13/10 02:38:46 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18661 | 68.163.173.21 | 4/13/10 06:11:24 PM | Hurt Locker | Verizon |

| 18662 | 68.239.8.252 | 4/14/10 12:01:51 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18663 | 68.162.31.237 | 4/14/10 12:03:41 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18664 | 68.237.82.184 | 4/14/10 12:06:36 AM | Hurt Locker | Verizon |
| 18665 | 66.171.112.133 | 4/14/10 12:14:59 AM | Hurt Locker | Verizon Avenue Corp. |
| 18666 | 68.238.105.88 | 4/14/10 12:18:00 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18667 | 71.162.63.57 | 4/14/10 12:25:55 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18668 | 72.93.1.96 | 4/14/10 12:28:56 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18669 | 141.154.69.43 | 4/14/10 12:33:27 AM | Hurt Locker | Verizon Internet Services |
| 18670 | 72.83.122.233 | 4/14/10 01:15:00 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18671 | 68.163.52.84 | 4/14/10 01:17:09 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18672 | 70.19.147.121 | 4/14/10 01:50:35 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18673 | 141.149.128.146 | 4/14/10 01:54:07 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18674 | 72.71.17.148 | 4/14/10 01:58:10 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18675 | 68.238.29.59 | 4/14/10 02:00:21 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18676 | 68.161.86.41 | 4/14/10 02:49:36 AM | Hurt Locker | Verizon Internet Services |
| 18677 | 68.239.242.4 | 4/14/10 04:06:13 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18678 | 68.161.55.144 | 4/14/10 04:10:08 AM | Hurt Locker | Verizon Internet Services |
| 18679 | 71.252.161.30 | 4/14/10 04:28:57 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18680 | 71.126.15.210 | 4/14/10 04:46:24 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18681 | 70.21.248.200 | 4/14/10 04:57:56 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18682 | 71.119.61.174 | 4/14/10 05:09:55 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18683 | 162.84.148.124 | 4/14/10 06:09:28 AM | Hurt Locker | Verizon Internet Services |
| 18684 | 71.110.225.57 | 4/14/10 06:21:55 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18685 | 72.95.167.108 | 4/14/10 06:25:17 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18686 | 72.89.201.191 | 4/14/10 06:27:11 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18687 | 74.106.34.73 | 4/14/10 07:36:13 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18688 | 74.107.154.176 | 4/14/10 07:43:51 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18689 | 68.162.177.56 | 4/14/10 07:47:07 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18690 | 72.87.39.188 | 4/14/10 08:04:04 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18691 | 173.60.131.173 | 4/14/10 09:15:35 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18692 | 70.104.193.143 | 4/14/10 02:07:54 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18693 | 141.157.229.229 | 4/14/10 02:33:11 PM | Hurt Locker | Verizon Internet Services |
| 18694 | 138.88.152.68 | 4/14/10 06:06:28 PM | Hurt Locker | Verizon Internet Services |
| 18695 | 68.163.70.52 | 4/14/10 06:34:36 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18696 | 64.223.224.157 | 4/14/10 11:44:06 PM | Hurt Locker | Verizon |
| 18697 | 173.51.173.5 | 4/15/10 12:09:09 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18698 | 71.174.247.151 | 4/15/10 12:09:29 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18699 | 72.94.114.84 | 4/15/10 12:10:25 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18700 | 96.235.233.141 | 4/15/10 12:13:22 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18701 | 71.96.232.152 | 4/15/10 12:20:38 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18702 | 70.110.112.83 | 4/15/10 12:53:48 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18703 | 72.66.112.82 | 4/15/10 12:54:06 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18704 | 71.175.133.116 | 4/15/10 12:55:30 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18705 | 70.109.35.74 | 4/15/10 01:02:59 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18706 | 98.111.53.72 | 4/15/10 01:10:29 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18707 | 70.20.79.118 | 4/15/10 01:32:34 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18708 | 72.94.35.28 | 4/15/10 01:36:44 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18709 | 71.115.160.203 | 4/15/10 01:49:23 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18710 | 71.171.21.183 | 4/15/10 02:12:10 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18711 | 96.252.91.83 | 4/15/10 02:20:29 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18712 | 71.107.97.16 | 4/15/10 02:38:23 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18713 | 151.205.97.112 | 4/15/10 02:45:11 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18714 | 173.55.138.41 | 4/15/10 03:08:55 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18715 | 71.97.13.232 | 4/15/10 03:43:48 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18716 | 173.55.217.208 | 4/15/10 04:08:19 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18717 | 71.125.230.234 | 4/15/10 04:08:57 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18718 | 74.100.16.127 | 4/15/10 04:28:55 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18719 | 71.114.166.3 | 4/15/10 05:00:40 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18720 | 72.64.96.123 | 4/15/10 06:57:30 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18721 | 70.104.126.204 | 4/15/10 07:47:12 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18722 | 72.93.97.163 | 4/15/10 10:51:43 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18723 | 64.222.129.142 | 4/15/10 01:18:54 PM | Hurt Locker | Verizon |

| 18724 | 71.175.238.44 | 4/15/10 01:53:12 PM | Hurt Locker | Verizon Internet Services Inc. |
|---|---|---|---|---|
| 18725 | 72.77.100.73 | 4/15/10 02:47:27 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18726 | 173.52.134.59 | 4/15/10 06:25:44 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18727 | 173.66.58.74 | 4/15/10 08:52:03 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18728 | 71.162.224.200 | 4/15/10 09:58:22 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18729 | 71.98.16.40 | 4/16/10 12:04:15 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18730 | 173.79.128.189 | 4/16/10 12:10:20 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18731 | 151.198.122.104 | 4/16/10 12:15:25 AM | Hurt Locker | Verizon Internet Services |
| 18732 | 162.83.154.107 | 4/16/10 12:20:27 AM | Hurt Locker | Verizon Internet Services |
| 18733 | 98.114.108.15 | 4/16/10 12:25:47 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18734 | 96.238.203.148 | 4/16/10 12:50:51 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18735 | 71.116.162.31 | 4/16/10 12:53:18 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18736 | 71.106.212.62 | 4/16/10 01:25:08 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18737 | 71.126.165.141 | 4/16/10 01:38:46 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18738 | 98.116.6.246 | 4/16/10 01:47:19 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18739 | 72.75.105.121 | 4/16/10 02:00:53 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18740 | 74.104.39.158 | 4/16/10 02:25:01 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18741 | 151.205.251.57 | 4/16/10 02:30:00 AM | Hurt Locker | Verizon Internet Services |
| 18742 | 66.171.97.251 | 4/16/10 02:34:22 AM | Hurt Locker | Verizon Avenue Corp. |
| 18743 | 173.70.245.101 | 4/16/10 03:33:54 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18744 | 96.250.180.122 | 4/16/10 03:49:21 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18745 | 72.71.102.223 | 4/16/10 03:51:48 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18746 | 151.197.122.114 | 4/16/10 04:02:15 AM | Hurt Locker | Verizon Internet Services |
| 18747 | 173.54.213.98 | 4/16/10 04:16:06 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18748 | 98.116.184.99 | 4/16/10 04:19:55 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18749 | 71.104.165.183 | 4/16/10 04:29:32 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18750 | 70.106.201.186 | 4/16/10 05:25:53 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18751 | 207.68.83.36 | 4/16/10 05:32:54 AM | Hurt Locker | Verizon Internet Services |
| 18752 | 70.111.55.190 | 4/16/10 05:58:51 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18753 | 68.163.244.202 | 4/16/10 06:00:55 AM | Hurt Locker | Verizon |
| 18754 | 71.101.161.133 | 4/16/10 06:13:39 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18755 | 138.88.3.70 | 4/16/10 09:14:03 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18756 | 72.71.17.32 | 4/16/10 09:18:08 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18757 | 173.63.125.146 | 4/16/10 11:46:52 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18758 | 173.71.128.8 | 4/16/10 01:38:23 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18759 | 173.74.142.54 | 4/16/10 02:01:46 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18760 | 70.19.33.237 | 4/16/10 02:59:04 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18761 | 71.121.177.184 | 4/16/10 03:21:58 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18762 | 71.127.8.225 | 4/16/10 04:18:49 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18763 | 70.21.138.147 | 4/16/10 04:56:11 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18764 | 141.158.49.78 | 4/16/10 06:45:12 PM | Hurt Locker | Verizon Internet Services |
| 18765 | 141.155.109.116 | 4/16/10 07:36:59 PM | Hurt Locker | Verizon Internet Services |
| 18766 | 98.117.164.171 | 4/17/10 12:06:57 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18767 | 173.67.250.150 | 4/17/10 12:14:06 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18768 | 68.238.101.77 | 4/17/10 12:14:27 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18769 | 72.64.141.140 | 4/17/10 12:23:35 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18770 | 98.119.41.213 | 4/17/10 12:38:52 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18771 | 71.190.228.182 | 4/17/10 12:39:56 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18772 | 173.57.44.82 | 4/17/10 01:08:42 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18773 | 71.108.99.86 | 4/17/10 01:09:38 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18774 | 71.183.44.13 | 4/17/10 01:25:27 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18775 | 70.22.178.241 | 4/17/10 01:27:08 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18776 | 68.239.135.83 | 4/17/10 01:29:39 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18777 | 173.72.78.131 | 4/17/10 01:33:41 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18778 | 68.238.11.206 | 4/17/10 01:36:43 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18779 | 72.66.124.92 | 4/17/10 02:46:55 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18780 | 71.191.179.58 | 4/17/10 02:54:49 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18781 | 173.56.128.153 | 4/17/10 03:33:08 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18782 | 72.67.190.222 | 4/17/10 03:36:57 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18783 | 66.171.97.240 | 4/17/10 03:49:37 AM | Hurt Locker | Verizon Avenue Corp. |
| 18784 | 71.167.15.186 | 4/17/10 04:02:49 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18785 | 96.229.115.24 | 4/17/10 04:31:10 AM | Hurt Locker | Verizon Internet Services Inc. |

| 18786 | 72.80.255.31 | 4/17/10 04:37:29 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18787 | 74.100.23.14 | 4/17/10 04:58:03 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18788 | 141.157.100.226 | 4/17/10 05:36:08 AM | Hurt Locker | Verizon Internet Services |
| 18789 | 68.238.249.33 | 4/17/10 06:23:48 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18790 | 129.44.114.156 | 4/17/10 06:28:39 AM | Hurt Locker | Verizon |
| 18791 | 71.103.175.217 | 4/17/10 06:34:49 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18792 | 71.189.49.206 | 4/17/10 07:07:54 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18793 | 141.154.52.84 | 4/17/10 07:27:55 AM | Hurt Locker | Verizon Internet Services |
| 18794 | 98.109.206.67 | 4/17/10 07:36:47 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18795 | 173.54.53.200 | 4/17/10 08:04:33 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18796 | 70.22.209.83 | 4/17/10 09:26:08 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18797 | 68.238.249.166 | 4/17/10 10:25:26 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18798 | 72.94.103.211 | 4/17/10 11:09:39 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18799 | 71.114.242.29 | 4/17/10 11:14:02 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18800 | 141.153.234.160 | 4/17/10 12:19:52 PM | Hurt Locker | Verizon Internet Services |
| 18801 | 71.126.71.119 | 4/17/10 01:35:39 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18802 | 68.237.68.147 | 4/17/10 02:29:13 PM | Hurt Locker | Verizon |
| 18803 | 141.153.223.68 | 4/17/10 02:38:36 PM | Hurt Locker | Verizon Internet Services |
| 18804 | 68.236.39.238 | 4/17/10 04:27:57 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18805 | 68.237.253.171 | 4/17/10 04:32:02 PM | Hurt Locker | Verizon |
| 18806 | 173.57.82.141 | 4/17/10 04:42:55 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18807 | 151.199.114.102 | 4/17/10 04:54:48 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18808 | 151.204.237.80 | 4/17/10 05:38:31 PM | Hurt Locker | Verizon Internet Services |
| 18809 | 72.78.113.92 | 4/17/10 06:26:20 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18810 | 141.156.183.76 | 4/17/10 06:48:48 PM | Hurt Locker | Verizon Internet Services |
| 18811 | 68.160.156.145 | 4/17/10 07:47:40 PM | Hurt Locker | Verizon Internet Services |
| 18812 | 72.68.159.192 | 4/17/10 09:10:01 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18813 | 70.17.203.227 | 4/17/10 11:45:45 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18814 | 96.243.28.248 | 4/18/10 12:04:34 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18815 | 71.165.180.145 | 4/18/10 12:05:43 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18816 | 74.99.85.49 | 4/18/10 12:13:15 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18817 | 72.91.84.35 | 4/18/10 12:34:03 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18818 | 71.126.174.157 | 4/18/10 12:45:32 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18819 | 173.75.129.195 | 4/18/10 12:51:21 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18820 | 71.102.150.211 | 4/18/10 12:52:38 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18821 | 173.58.152.229 | 4/18/10 01:20:36 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18822 | 96.234.100.48 | 4/18/10 01:43:50 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18823 | 70.20.223.77 | 4/18/10 01:44:33 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18824 | 66.171.44.95 | 4/18/10 01:51:19 AM | Hurt Locker | Verizon Avenue Corp. |
| 18825 | 66.171.125.253 | 4/18/10 02:24:49 AM | Hurt Locker | Verizon Avenue Corp. |
| 18826 | 98.117.207.176 | 4/18/10 02:25:28 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18827 | 71.100.184.144 | 4/18/10 02:33:19 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18828 | 71.98.125.113 | 4/18/10 02:50:40 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18829 | 173.66.154.220 | 4/18/10 03:15:38 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18830 | 173.63.179.94 | 4/18/10 03:21:30 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18831 | 68.160.203.132 | 4/18/10 03:59:31 AM | Hurt Locker | Verizon Internet Services |
| 18832 | 70.19.19.30 | 4/18/10 04:45:33 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18833 | 71.113.137.178 | 4/18/10 06:09:35 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18834 | 72.79.15.174 | 4/18/10 06:51:15 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18835 | 141.149.52.118 | 4/18/10 01:55:33 PM | Hurt Locker | Verizon Internet Services |
| 18836 | 138.89.65.241 | 4/18/10 02:08:43 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18837 | 96.240.180.209 | 4/18/10 05:12:10 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18838 | 138.89.118.136 | 4/18/10 05:27:46 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18839 | 173.66.163.135 | 4/18/10 07:19:52 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18840 | 96.230.199.83 | 4/19/10 12:04:20 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18841 | 71.183.38.42 | 4/19/10 12:25:08 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18842 | 68.237.58.102 | 4/19/10 12:34:12 AM | Hurt Locker | Verizon |
| 18843 | 68.236.156.215 | 4/19/10 01:07:41 AM | Hurt Locker | Verizon |
| 18844 | 173.50.97.139 | 4/19/10 01:36:36 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18845 | 72.70.101.135 | 4/19/10 01:40:39 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18846 | 70.16.178.238 | 4/19/10 02:17:52 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18847 | 68.239.241.149 | 4/19/10 02:40:14 AM | Hurt Locker | Verizon Internet Services Inc. |

| 18848 | 96.251.87.28 | 4/19/10 04:52:06 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18849 | 71.99.191.232 | 4/19/10 05:08:50 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18850 | 70.105.182.146 | 4/19/10 05:09:02 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18851 | 71.168.239.250 | 4/19/10 05:09:41 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18852 | 138.88.156.216 | 4/19/10 05:22:40 AM | Hurt Locker | Verizon Internet Services |
| 18853 | 74.101.232.151 | 4/19/10 05:44:54 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18854 | 70.104.8.76 | 4/19/10 05:57:47 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18855 | 151.198.120.72 | 4/19/10 06:50:12 AM | Hurt Locker | Verizon Internet Services |
| 18856 | 151.205.92.106 | 4/19/10 10:43:35 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18857 | 68.237.32.188 | 4/19/10 01:55:32 PM | Hurt Locker | Verizon |
| 18858 | 173.70.204.26 | 4/19/10 06:29:25 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18859 | 68.236.177.7 | 4/19/10 07:44:36 PM | Hurt Locker | Verizon |
| 18860 | 71.185.166.78 | 4/19/10 09:40:03 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18861 | 141.158.253.171 | 4/20/10 12:01:13 AM | Hurt Locker | Verizon Internet Services |
| 18862 | 96.236.177.166 | 4/20/10 12:24:14 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18863 | 71.108.167.229 | 4/20/10 12:49:41 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18864 | 72.92.4.106 | 4/20/10 01:09:23 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18865 | 173.65.249.61 | 4/20/10 01:13:04 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18866 | 71.191.89.193 | 4/20/10 01:35:30 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18867 | 70.18.228.112 | 4/20/10 01:39:18 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18868 | 72.68.125.221 | 4/20/10 01:53:37 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18869 | 72.82.104.9 | 4/20/10 01:59:49 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18870 | 96.255.205.197 | 4/20/10 02:14:02 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18871 | 70.19.133.19 | 4/20/10 02:49:48 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18872 | 74.106.201.214 | 4/20/10 02:56:24 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18873 | 71.179.155.59 | 4/20/10 03:07:35 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18874 | 173.56.174.24 | 4/20/10 03:37:03 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18875 | 141.156.168.118 | 4/20/10 03:49:15 AM | Hurt Locker | Verizon Internet Services |
| 18876 | 72.80.248.190 | 4/20/10 03:56:01 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18877 | 98.112.55.62 | 4/20/10 06:54:16 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18878 | 68.161.52.111 | 4/20/10 11:02:33 AM | Hurt Locker | Verizon Internet Services |
| 18879 | 173.70.41.49 | 4/20/10 07:24:38 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18880 | 71.177.147.167 | 4/20/10 08:26:39 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18881 | 71.104.129.129 | 4/20/10 10:16:27 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18882 | 71.121.98.99 | 4/21/10 12:04:50 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18883 | 151.202.97.44 | 4/21/10 12:06:05 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18884 | 70.23.235.38 | 4/21/10 01:14:50 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18885 | 72.70.208.108 | 4/21/10 01:48:43 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18886 | 74.100.102.105 | 4/21/10 01:52:02 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18887 | 71.179.120.135 | 4/21/10 02:11:26 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18888 | 70.107.83.90 | 4/21/10 02:31:03 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18889 | 71.163.193.40 | 4/21/10 03:12:29 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18890 | 98.108.154.100 | 4/21/10 04:20:45 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18891 | 173.48.170.159 | 4/21/10 04:22:36 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18892 | 72.68.209.74 | 4/21/10 04:42:16 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18893 | 173.58.87.114 | 4/21/10 05:30:03 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18894 | 71.103.88.53 | 4/21/10 06:44:19 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18895 | 71.246.136.161 | 4/21/10 06:47:06 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18896 | 71.105.122.56 | 4/21/10 08:03:20 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18897 | 96.247.48.148 | 4/21/10 08:27:54 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18898 | 71.114.158.181 | 4/21/10 09:10:09 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18899 | 70.105.78.109 | 4/21/10 10:02:30 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18900 | 151.204.151.242 | 4/21/10 01:47:50 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18901 | 68.160.200.121 | 4/21/10 07:53:03 PM | Hurt Locker | Verizon Internet Services |
| 18902 | 141.149.35.164 | 4/21/10 08:52:41 PM | Hurt Locker | Verizon Internet Services |
| 18903 | 129.44.175.64 | 4/21/10 09:09:55 PM | Hurt Locker | Verizon |
| 18904 | 68.163.2.187 | 4/21/10 09:55:53 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18905 | 173.54.93.202 | 4/21/10 10:58:13 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18906 | 141.153.130.146 | 4/21/10 11:01:38 PM | Hurt Locker | Verizon Internet Services |
| 18907 | 68.160.253.52 | 4/21/10 11:40:15 PM | Hurt Locker | Verizon Internet Services |
| 18908 | 68.163.197.104 | 4/22/10 12:00:54 AM | Hurt Locker | Verizon |
| 18909 | 173.62.138.223 | 4/22/10 12:08:52 AM | Hurt Locker | Verizon Internet Services Inc. |

| 18910 | 70.17.227.49 | 4/22/10 12:09:19 AM | Hurt Locker | Verizon Internet Services Inc. |
|---|---|---|---|---|
| 18911 | 71.116.126.79 | 4/22/10 12:10:11 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18912 | 70.22.210.142 | 4/22/10 12:19:44 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18913 | 72.95.224.69 | 4/22/10 12:21:26 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18914 | 162.83.215.155 | 4/22/10 12:22:51 AM | Hurt Locker | Verizon Internet Services |
| 18915 | 151.204.65.55 | 4/22/10 12:26:55 AM | Hurt Locker | Verizon Internet Services |
| 18916 | 96.250.231.187 | 4/22/10 12:30:10 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18917 | 71.100.9.21 | 4/22/10 12:34:46 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18918 | 71.110.203.162 | 4/22/10 12:41:32 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18919 | 151.204.251.89 | 4/22/10 01:13:16 AM | Hurt Locker | Verizon Internet Services |
| 18920 | 72.69.85.115 | 4/22/10 01:58:42 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18921 | 71.111.149.240 | 4/22/10 02:26:24 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18922 | 74.101.22.179 | 4/22/10 05:00:24 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18923 | 72.66.94.26 | 4/22/10 09:27:57 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18924 | 141.150.77.14 | 4/22/10 03:54:58 PM | Hurt Locker | Verizon Internet Services |
| 18925 | 68.161.156.39 | 4/22/10 07:50:39 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18926 | 173.76.13.97 | 4/23/10 01:29:57 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18927 | 209.158.46.244 | 4/23/10 01:31:10 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18928 | 72.78.242.4 | 4/23/10 02:11:57 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18929 | 70.19.176.152 | 4/23/10 02:16:18 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18930 | 173.63.121.178 | 4/23/10 03:12:12 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18931 | 71.173.209.209 | 4/23/10 03:25:21 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18932 | 71.188.154.12 | 4/23/10 03:34:32 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18933 | 66.171.8.220 | 4/23/10 03:34:43 AM | Hurt Locker | Verizon Avenue Corp. |
| 18934 | 71.179.219.16 | 4/23/10 03:35:48 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18935 | 151.203.123.209 | 4/23/10 05:34:39 AM | Hurt Locker | Verizon Internet Services |
| 18936 | 141.150.251.206 | 4/23/10 05:44:52 AM | Hurt Locker | Verizon Internet Services |
| 18937 | 98.116.104.55 | 4/23/10 05:59:29 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18938 | 173.58.255.64 | 4/23/10 06:37:53 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18939 | 151.201.33.208 | 4/23/10 06:42:55 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18940 | 71.123.39.212 | 4/23/10 07:13:47 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18941 | 72.69.185.238 | 4/23/10 09:27:55 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18942 | 151.200.36.141 | 4/23/10 03:32:13 PM | Hurt Locker | Verizon Internet Services |
| 18943 | 96.241.214.219 | 4/23/10 04:22:54 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18944 | 72.94.21.118 | 4/23/10 09:22:47 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18945 | 72.78.38.184 | 4/24/10 12:11:01 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18946 | 71.171.12.156 | 4/24/10 01:04:24 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18947 | 162.83.193.201 | 4/24/10 01:17:19 AM | Hurt Locker | Verizon Internet Services |
| 18948 | 72.91.179.169 | 4/24/10 01:50:44 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18949 | 72.81.202.85 | 4/24/10 02:06:32 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18950 | 96.250.173.111 | 4/24/10 02:24:30 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18951 | 138.88.97.64 | 4/24/10 02:40:55 AM | Hurt Locker | Verizon Internet Services |
| 18952 | 72.70.143.211 | 4/24/10 02:49:09 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18953 | 141.155.19.165 | 4/24/10 03:52:15 AM | Hurt Locker | Verizon Internet Services |
| 18954 | 71.116.106.169 | 4/24/10 03:57:01 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18955 | 71.125.120.206 | 4/24/10 04:21:43 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18956 | 71.113.62.227 | 4/24/10 05:49:34 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18957 | 138.89.125.176 | 4/24/10 06:16:25 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18958 | 96.252.151.146 | 4/24/10 07:12:28 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18959 | 71.115.198.119 | 4/24/10 08:15:01 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18960 | 64.222.209.233 | 4/24/10 01:19:19 PM | Hurt Locker | Verizon Internet Services |
| 18961 | 173.68.74.72 | 4/24/10 02:53:18 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18962 | 70.20.70.215 | 4/24/10 03:55:02 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18963 | 71.163.228.182 | 4/24/10 06:51:02 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18964 | 72.91.150.120 | 4/24/10 10:51:40 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18965 | 72.83.254.144 | 4/24/10 11:26:34 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18966 | 141.158.45.17 | 4/25/10 12:03:42 AM | Hurt Locker | Verizon Internet Services |
| 18967 | 98.109.200.239 | 4/25/10 12:04:46 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18968 | 138.89.27.226 | 4/25/10 12:06:48 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18969 | 72.94.35.25 | 4/25/10 12:10:07 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18970 | 72.66.136.88 | 4/25/10 12:24:26 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18971 | 71.170.152.189 | 4/25/10 12:28:20 AM | Hurt Locker | Verizon Internet Services Inc. |

| 18972 | 70.110.18.165 | 4/25/10 12:51:11 AM | Hurt Locker | Verizon Internet Services Inc. |
|---|---|---|---|---|
| 18973 | 173.74.137.53 | 4/25/10 01:39:31 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18974 | 129.44.114.67 | 4/25/10 02:37:47 AM | Hurt Locker | Verizon |
| 18975 | 151.203.210.71 | 4/25/10 02:55:35 AM | Hurt Locker | Verizon Internet Services |
| 18976 | 98.114.223.215 | 4/25/10 03:13:43 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18977 | 68.162.46.141 | 4/25/10 04:22:11 AM | Hurt Locker | Verizon |
| 18978 | 71.118.246.147 | 4/25/10 10:59:35 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18979 | 151.198.0.210 | 4/25/10 01:54:58 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18980 | 72.94.160.176 | 4/25/10 02:42:32 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18981 | 141.157.77.170 | 4/25/10 04:07:02 PM | Hurt Locker | Verizon Internet Services |
| 18982 | 151.197.231.162 | 4/25/10 07:36:40 PM | Hurt Locker | Verizon Internet Services |
| 18983 | 173.56.195.233 | 4/25/10 10:50:37 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18984 | 71.255.70.184 | 4/26/10 12:04:45 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18985 | 71.105.55.188 | 4/26/10 12:26:26 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18986 | 173.58.52.193 | 4/26/10 12:33:55 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18987 | 70.106.35.190 | 4/26/10 12:53:13 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18988 | 72.74.103.132 | 4/26/10 01:23:39 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18989 | 96.250.166.238 | 4/26/10 01:36:22 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18990 | 72.65.150.106 | 4/26/10 01:48:52 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18991 | 68.238.141.218 | 4/26/10 03:09:29 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18992 | 70.110.151.182 | 4/26/10 03:22:38 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18993 | 71.182.91.61 | 4/26/10 04:59:30 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18994 | 173.51.253.119 | 4/26/10 06:35:12 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18995 | 68.237.183.222 | 4/26/10 12:04:26 PM | Hurt Locker | Verizon |
| 18996 | 70.110.138.94 | 4/26/10 12:40:03 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18997 | 71.113.179.158 | 4/26/10 02:38:31 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18998 | 138.89.174.249 | 4/26/10 04:06:26 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18999 | 141.156.142.120 | 4/26/10 04:16:34 PM | Hurt Locker | Verizon Internet Services |
| 19000 | 63.204.66.237 | 4/26/10 05:03:26 PM | Hurt Locker | Verizon Wireless |
| 19001 | 173.53.25.33 | 4/26/10 07:47:57 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19002 | 151.203.30.201 | 4/26/10 08:39:42 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19003 | 151.201.109.234 | 4/26/10 09:37:22 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19004 | 98.116.101.24 | 4/26/10 10:09:48 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19005 | 151.199.187.232 | 4/27/10 12:10:22 AM | Hurt Locker | Verizon Internet Services |
| 19006 | 68.238.133.219 | 4/27/10 12:19:18 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19007 | 141.149.55.28 | 4/27/10 12:22:47 AM | Hurt Locker | Verizon Internet Services |
| 19008 | 72.78.161.101 | 4/27/10 12:53:17 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19009 | 96.254.165.93 | 4/27/10 01:59:00 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19010 | 72.70.8.226 | 4/27/10 02:03:14 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19011 | 72.67.95.31 | 4/27/10 02:07:50 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19012 | 68.238.2.110 | 4/27/10 02:27:24 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19013 | 68.162.127.32 | 4/27/10 02:28:56 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19014 | 72.83.119.237 | 4/27/10 02:34:48 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19015 | 98.114.210.148 | 4/27/10 02:56:38 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19016 | 98.114.112.35 | 4/27/10 03:19:58 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19017 | 173.65.49.66 | 4/27/10 03:24:19 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19018 | 96.225.150.34 | 4/27/10 04:10:05 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19019 | 173.57.60.126 | 4/27/10 04:20:28 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19020 | 151.200.159.167 | 4/27/10 04:25:45 AM | Hurt Locker | Verizon Internet Services |
| 19021 | 71.115.90.168 | 4/27/10 04:40:47 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19022 | 173.50.35.176 | 4/27/10 04:42:39 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19023 | 98.119.8.234 | 4/27/10 05:47:12 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19024 | 71.108.173.134 | 4/27/10 12:40:20 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19025 | 173.73.131.218 | 4/27/10 12:40:38 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19026 | 72.64.123.208 | 4/27/10 12:43:33 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19027 | 71.114.134.84 | 4/27/10 12:44:46 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19028 | 173.56.17.48 | 4/27/10 12:46:14 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19029 | 173.63.242.82 | 4/27/10 12:47:39 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19030 | 74.99.6.243 | 4/27/10 12:48:17 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19031 | 173.49.241.195 | 4/27/10 12:55:37 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19032 | 173.50.88.22 | 4/27/10 12:59:05 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19033 | 173.58.207.117 | 4/27/10 01:00:52 PM | Hurt Locker | Verizon Internet Services Inc. |

| 19034 | 173.72.87.118 | 4/27/10 01:02:59 PM | Hurt Locker | Verizon Internet Services Inc. |
|-------|---------------|---------------------|-------------|-------------------------------|
| 19035 | 96.244.180.86 | 4/27/10 01:07:15 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19036 | 98.112.224.101 | 4/27/10 01:14:45 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19037 | 96.236.0.171 | 4/27/10 01:31:19 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19038 | 71.188.58.246 | 4/27/10 01:41:45 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19039 | 68.237.220.60 | 4/27/10 01:51:31 PM | Hurt Locker | Verizon |
| 19040 | 74.100.156.65 | 4/27/10 01:52:15 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19041 | 173.72.6.151 | 4/27/10 02:03:18 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19042 | 71.114.43.216 | 4/27/10 02:05:50 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19043 | 71.122.96.46 | 4/27/10 02:12:10 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19044 | 173.54.7.16 | 4/27/10 02:23:54 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19045 | 72.79.145.61 | 4/27/10 02:41:53 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19046 | 74.101.90.24 | 4/27/10 03:53:36 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19047 | 96.243.54.244 | 4/27/10 03:54:12 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19048 | 96.240.38.139 | 4/27/10 04:07:34 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19049 | 98.119.74.221 | 4/27/10 07:05:46 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19050 | 96.253.61.128 | 4/27/10 08:35:33 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19051 | 72.88.78.152 | 4/28/10 12:08:54 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19052 | 173.71.182.71 | 4/28/10 12:22:22 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19053 | 96.231.128.73 | 4/28/10 12:46:18 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19054 | 96.224.227.52 | 4/28/10 12:46:35 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19055 | 98.111.229.226 | 4/28/10 01:09:25 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19056 | 71.249.44.202 | 4/28/10 01:53:24 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19057 | 66.171.107.113 | 4/28/10 02:00:20 AM | Hurt Locker | Verizon Avenue Corp. |
| 19058 | 71.111.127.180 | 4/28/10 02:21:14 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19059 | 70.110.42.43 | 4/28/10 02:22:29 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19060 | 71.123.128.219 | 4/28/10 02:25:19 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19061 | 173.74.50.192 | 4/28/10 02:43:04 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19062 | 96.236.132.152 | 4/28/10 02:56:06 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19063 | 71.172.244.28 | 4/28/10 03:31:54 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19064 | 71.117.246.153 | 4/28/10 03:57:34 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19065 | 173.52.164.8 | 4/28/10 04:51:54 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19066 | 173.70.154.85 | 4/28/10 06:34:27 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19067 | 70.106.198.239 | 4/28/10 08:24:34 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19068 | 71.97.180.51 | 4/28/10 10:43:11 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19069 | 96.239.118.171 | 4/28/10 02:59:36 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19070 | 151.205.164.38 | 4/28/10 03:05:48 PM | Hurt Locker | Verizon |
| 19071 | 72.95.137.24 | 4/28/10 05:21:43 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19072 | 72.93.246.222 | 4/28/10 09:02:08 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19073 | 70.110.50.26 | 4/29/10 12:00:19 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19074 | 138.89.246.187 | 4/29/10 12:01:06 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19075 | 151.196.248.22 | 4/29/10 12:06:09 AM | Hurt Locker | Verizon Internet Services |
| 19076 | 173.65.12.245 | 4/29/10 12:12:26 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19077 | 71.126.189.159 | 4/29/10 12:13:09 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19078 | 72.81.246.137 | 4/29/10 12:17:22 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19079 | 72.77.85.135 | 4/29/10 01:05:00 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19080 | 74.96.173.30 | 4/29/10 01:19:34 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19081 | 72.72.125.63 | 4/29/10 01:53:12 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19082 | 71.103.21.138 | 4/29/10 02:38:02 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19083 | 71.111.48.147 | 4/29/10 03:34:25 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19084 | 173.76.242.85 | 4/29/10 03:35:59 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19085 | 71.120.103.154 | 4/29/10 03:38:07 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19086 | 70.111.104.98 | 4/29/10 03:41:57 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19087 | 64.223.228.224 | 4/29/10 04:04:17 AM | Hurt Locker | Verizon |
| 19088 | 173.60.253.151 | 4/29/10 04:10:53 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19089 | 70.16.26.70 | 4/29/10 04:15:07 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19090 | 71.97.216.217 | 4/29/10 04:36:04 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19091 | 71.107.99.56 | 4/29/10 05:13:55 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19092 | 72.95.78.118 | 4/29/10 07:16:32 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19093 | 173.49.79.59 | 4/29/10 08:16:24 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19094 | 173.58.238.125 | 4/29/10 08:32:47 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19095 | 71.106.102.154 | 4/29/10 09:25:19 AM | Hurt Locker | Verizon Internet Services Inc. |

| 19096 | 66.171.41.140 | 4/29/10 12:10:38 PM | Hurt Locker | Verizon Avenue Corp. |
|---|---|---|---|---|
| 19097 | 70.19.95.204 | 4/29/10 04:04:16 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19098 | 68.238.254.193 | 4/29/10 07:32:31 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19099 | 141.152.26.84 | 4/30/10 12:36:40 AM | Hurt Locker | Verizon Internet Services |
| 19100 | 173.54.214.15 | 4/30/10 01:41:09 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19101 | 72.65.200.89 | 4/30/10 01:54:59 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19102 | 72.68.94.41 | 4/30/10 02:36:30 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19103 | 162.83.146.224 | 4/30/10 02:52:32 AM | Hurt Locker | Verizon Internet Services |
| 19104 | 141.156.164.192 | 4/30/10 05:28:05 AM | Hurt Locker | Verizon Internet Services |
| 19105 | 96.251.129.141 | 4/30/10 06:12:12 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19106 | 138.88.180.94 | 4/30/10 06:27:39 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19107 | 71.254.87.230 | 4/30/10 06:54:34 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19108 | 151.196.244.84 | 4/30/10 07:33:24 AM | Hurt Locker | Verizon Internet Services |
| 19109 | 173.68.103.230 | 4/30/10 12:10:37 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19110 | 71.166.25.174 | 4/30/10 01:29:03 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19111 | 96.239.94.103 | 4/30/10 02:31:46 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19112 | 68.160.239.113 | 4/30/10 03:42:41 PM | Hurt Locker | Verizon Internet Services |
| 19113 | 68.160.37.140 | 4/30/10 10:02:54 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19114 | 173.51.230.164 | 4/30/10 10:54:05 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19115 | 70.22.155.25 | 4/30/10 11:17:16 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19116 | 74.105.89.90 | 5/1/10 12:51:01 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19117 | 96.240.199.88 | 5/1/10 01:14:31 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19118 | 71.96.84.129 | 5/1/10 01:26:19 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19119 | 71.100.80.13 | 5/1/10 02:05:19 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19120 | 68.239.30.227 | 5/1/10 02:39:33 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19121 | 71.97.91.214 | 5/1/10 02:40:57 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19122 | 71.111.54.19 | 5/1/10 03:45:03 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19123 | 72.66.17.74 | 5/1/10 05:01:09 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19124 | 71.246.252.131 | 5/1/10 05:24:55 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19125 | 70.17.222.5 | 5/1/10 06:09:40 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19126 | 98.119.173.113 | 5/1/10 08:36:19 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19127 | 70.21.115.210 | 5/1/10 10:38:59 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19128 | 173.73.1.182 | 5/1/10 02:02:56 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19129 | 71.170.21.150 | 5/1/10 03:39:44 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19130 | 173.68.228.72 | 5/1/10 05:30:33 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19131 | 96.228.140.132 | 5/1/10 07:47:05 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19132 | 74.100.51.2 | 5/2/10 12:04:51 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19133 | 71.182.248.111 | 5/2/10 12:09:52 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19134 | 72.91.93.161 | 5/2/10 12:35:48 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19135 | 98.114.35.105 | 5/2/10 12:50:32 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19136 | 71.100.156.51 | 5/2/10 01:12:38 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19137 | 71.98.117.66 | 5/2/10 02:34:57 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19138 | 72.69.90.118 | 5/2/10 03:11:23 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19139 | 151.202.10.248 | 5/2/10 03:24:02 AM | Hurt Locker | Verizon Internet Services |
| 19140 | 173.58.75.60 | 5/2/10 03:44:09 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19141 | 173.74.241.117 | 5/2/10 05:46:03 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19142 | 98.113.26.12 | 5/2/10 06:18:49 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19143 | 70.106.118.56 | 5/2/10 06:42:03 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19144 | 71.125.79.163 | 5/2/10 09:03:28 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19145 | 68.239.35.121 | 5/2/10 09:55:02 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19146 | 151.205.88.113 | 5/2/10 10:13:05 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19147 | 141.150.213.124 | 5/2/10 11:17:27 AM | Hurt Locker | Verizon Internet Services |
| 19148 | 71.124.123.28 | 5/2/10 12:49:16 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19149 | 71.115.131.246 | 5/2/10 01:19:46 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19150 | 162.83.95.18 | 5/2/10 01:47:12 PM | Hurt Locker | Verizon Internet Services |
| 19151 | 70.17.220.46 | 5/2/10 03:13:07 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19152 | 141.154.201.137 | 5/2/10 04:50:28 PM | Hurt Locker | Verizon Internet Services |
| 19153 | 162.84.62.215 | 5/2/10 08:33:58 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19154 | 173.66.226.146 | 5/2/10 11:25:19 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19155 | 68.161.210.6 | 5/3/10 12:01:24 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19156 | 72.76.47.163 | 5/3/10 12:17:47 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19157 | 173.49.12.134 | 5/3/10 12:56:29 AM | Hurt Locker | Verizon Internet Services Inc. |

| 19158 | 141.149.182.152 | 5/3/10 12:57:50 AM | Hurt Locker | Verizon |
| 19159 | 98.109.242.223 | 5/3/10 01:00:39 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19160 | 141.149.48.225 | 5/3/10 02:57:29 AM | Hurt Locker | Verizon Internet Services |
| 19161 | 68.160.154.41 | 5/3/10 05:26:48 AM | Hurt Locker | Verizon Internet Services |
| 19162 | 173.50.155.127 | 5/3/10 07:31:13 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19163 | 173.55.7.100 | 5/3/10 07:37:58 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19164 | 173.72.60.240 | 5/3/10 07:48:17 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19165 | 71.97.155.243 | 5/3/10 10:05:08 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19166 | 70.105.104.185 | 5/3/10 02:47:55 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19167 | 98.113.89.58 | 5/3/10 04:46:48 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19168 | 173.77.177.202 | 5/3/10 08:31:00 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19169 | 71.187.90.31 | 5/3/10 09:12:07 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19170 | 72.65.208.130 | 5/4/10 12:01:44 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19171 | 151.199.120.17 | 5/4/10 12:21:25 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19172 | 141.156.19.76 | 5/4/10 12:24:25 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19173 | 209.158.95.233 | 5/4/10 12:25:11 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19174 | 72.94.152.5 | 5/4/10 12:48:16 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19175 | 96.244.171.8 | 5/4/10 01:18:16 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19176 | 71.252.229.93 | 5/4/10 01:20:26 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19177 | 173.48.46.2 | 5/4/10 01:29:05 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19178 | 72.69.210.126 | 5/4/10 01:31:48 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19179 | 71.172.46.51 | 5/4/10 02:19:16 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19180 | 74.100.45.15 | 5/4/10 02:25:24 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19181 | 96.239.71.74 | 5/4/10 02:27:20 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19182 | 72.79.77.54 | 5/4/10 03:05:43 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19183 | 70.105.190.58 | 5/4/10 03:22:21 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19184 | 68.239.157.90 | 5/4/10 03:50:48 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19185 | 71.104.230.92 | 5/4/10 05:22:01 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19186 | 71.105.73.38 | 5/4/10 05:24:21 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19187 | 71.104.170.7 | 5/4/10 07:12:34 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19188 | 74.105.48.39 | 5/4/10 10:12:01 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19189 | 70.108.242.170 | 5/4/10 04:21:32 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19190 | 151.200.15.124 | 5/4/10 04:29:56 PM | Hurt Locker | Verizon Internet Services |
| 19191 | 68.162.245.120 | 5/4/10 06:03:36 PM | Hurt Locker | Verizon |
| 19192 | 96.250.44.247 | 5/4/10 08:54:07 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19193 | 68.163.183.92 | 5/4/10 10:12:28 PM | Hurt Locker | Verizon |
| 19194 | 173.77.154.66 | 5/4/10 10:25:58 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19195 | 72.78.1.53 | 5/4/10 10:56:56 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19196 | 98.118.7.118 | 5/5/10 12:02:30 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19197 | 141.156.179.103 | 5/5/10 12:09:19 AM | Hurt Locker | Verizon Internet Services |
| 19198 | 70.106.213.196 | 5/5/10 12:11:17 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19199 | 141.156.241.152 | 5/5/10 12:27:59 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19200 | 70.16.50.102 | 5/5/10 12:39:00 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19201 | 71.186.131.79 | 5/5/10 12:49:31 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19202 | 68.161.132.237 | 5/5/10 12:50:54 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19203 | 71.178.104.239 | 5/5/10 03:24:36 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19204 | 70.21.120.185 | 5/5/10 04:06:09 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19205 | 173.55.145.172 | 5/5/10 04:34:43 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19206 | 71.185.55.60 | 5/5/10 04:58:27 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19207 | 68.161.85.75 | 5/5/10 05:31:09 AM | Hurt Locker | Verizon Internet Services |
| 19208 | 98.116.46.159 | 5/5/10 06:01:22 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19209 | 71.179.12.56 | 5/5/10 06:45:24 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19210 | 72.91.181.42 | 5/5/10 07:37:43 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19211 | 173.61.173.14 | 5/5/10 08:06:54 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19212 | 68.161.119.169 | 5/5/10 09:11:52 AM | Hurt Locker | Verizon Internet Services |
| 19213 | 151.204.83.62 | 5/5/10 10:03:00 AM | Hurt Locker | Verizon Internet Services |
| 19214 | 71.125.140.254 | 5/5/10 10:11:34 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19215 | 71.98.82.204 | 5/5/10 03:21:52 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19216 | 74.104.125.136 | 5/5/10 07:27:32 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19217 | 96.246.70.207 | 5/6/10 12:02:11 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19218 | 96.246.33.50 | 5/6/10 12:46:28 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19219 | 98.116.147.115 | 5/6/10 12:52:52 AM | Hurt Locker | Verizon Internet Services Inc. |

| 19220 | 72.83.89.131 | 5/6/10 01:41:27 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19221 | 96.236.130.218 | 5/6/10 02:32:13 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19222 | 71.171.149.118 | 5/6/10 04:40:46 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19223 | 68.163.204.91 | 5/6/10 04:58:54 AM | Hurt Locker | Verizon |
| 19224 | 141.151.74.240 | 5/6/10 05:28:45 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19225 | 71.190.20.251 | 5/6/10 06:01:30 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19226 | 71.124.120.66 | 5/6/10 08:10:20 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19227 | 72.83.126.20 | 5/6/10 09:27:04 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19228 | 173.56.140.130 | 5/6/10 10:50:53 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19229 | 96.242.166.52 | 5/6/10 05:09:16 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19230 | 71.117.241.58 | 5/6/10 06:16:20 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19231 | 98.118.40.148 | 5/6/10 07:25:11 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19232 | 71.102.231.142 | 5/7/10 01:11:48 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19233 | 70.105.183.124 | 5/7/10 02:23:32 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19234 | 71.187.169.196 | 5/7/10 02:34:48 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19235 | 74.101.15.182 | 5/7/10 03:02:09 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19236 | 173.50.234.221 | 5/7/10 03:20:07 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19237 | 68.238.66.150 | 5/7/10 03:33:38 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19238 | 96.229.100.227 | 5/7/10 03:57:48 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19239 | 72.64.111.238 | 5/7/10 04:50:04 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19240 | 141.149.184.238 | 5/7/10 04:52:08 AM | Hurt Locker | Verizon |
| 19241 | 71.126.246.70 | 5/7/10 05:26:06 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19242 | 71.96.112.83 | 5/7/10 06:23:17 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19243 | 72.87.40.89 | 5/7/10 07:40:23 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19244 | 151.197.187.191 | 5/7/10 09:20:02 AM | Hurt Locker | Verizon Internet Services |
| 19245 | 71.100.5.190 | 5/7/10 12:11:53 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19246 | 70.17.94.83 | 5/7/10 12:30:45 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19247 | 141.156.109.117 | 5/7/10 01:53:39 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19248 | 74.105.105.160 | 5/7/10 03:21:22 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19249 | 71.115.12.157 | 5/7/10 04:32:59 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19250 | 173.58.44.93 | 5/7/10 06:31:18 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19251 | 70.17.207.218 | 5/7/10 08:30:17 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19252 | 71.125.235.130 | 5/7/10 09:16:28 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19253 | 72.81.20.125 | 5/7/10 10:26:13 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19254 | 141.152.169.85 | 5/7/10 10:49:25 PM | Hurt Locker | Verizon Internet Services |
| 19255 | 72.91.128.20 | 5/7/10 11:24:19 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19256 | 96.246.131.93 | 5/8/10 12:02:22 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19257 | 71.123.227.34 | 5/8/10 12:05:32 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19258 | 72.77.62.169 | 5/8/10 12:11:31 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19259 | 70.110.2.221 | 5/8/10 12:54:01 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19260 | 98.113.168.178 | 5/8/10 01:11:26 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19261 | 173.69.127.68 | 5/8/10 02:13:50 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19262 | 151.203.219.39 | 5/8/10 03:39:47 AM | Hurt Locker | Verizon Internet Services |
| 19263 | 173.54.106.135 | 5/8/10 04:36:35 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19264 | 151.196.248.30 | 5/8/10 04:36:50 AM | Hurt Locker | Verizon Internet Services |
| 19265 | 70.23.9.247 | 5/8/10 07:14:06 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19266 | 64.222.86.31 | 5/8/10 10:56:53 AM | Hurt Locker | Verizon Internet Services |
| 19267 | 72.95.238.52 | 5/8/10 12:21:52 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19268 | 72.69.190.58 | 5/8/10 02:50:17 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19269 | 68.236.140.13 | 5/8/10 05:04:21 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19270 | 72.91.206.196 | 5/8/10 05:35:06 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19271 | 72.82.2.217 | 5/8/10 05:57:59 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19272 | 173.54.249.37 | 5/8/10 06:44:36 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19273 | 74.97.110.244 | 5/8/10 07:23:59 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19274 | 66.171.118.156 | 5/8/10 08:01:48 PM | Hurt Locker | Verizon Avenue Corp. |
| 19275 | 141.149.6.179 | 5/8/10 08:05:20 PM | Hurt Locker | Verizon |
| 19276 | 72.87.244.110 | 5/8/10 09:10:25 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19277 | 71.250.32.155 | 5/8/10 09:19:19 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19278 | 70.111.7.106 | 5/8/10 11:05:15 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19279 | 96.247.49.61 | 5/9/10 12:01:04 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19280 | 74.100.73.211 | 5/9/10 12:01:36 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19281 | 173.68.34.246 | 5/9/10 12:01:55 AM | Hurt Locker | Verizon Internet Services Inc. |

| 19282 | 173.66.236.151 | 5/9/10 12:05:13 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19283 | 96.235.65.152 | 5/9/10 12:05:56 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19284 | 74.96.85.131 | 5/9/10 12:10:44 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19285 | 96.228.123.153 | 5/9/10 12:11:28 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19286 | 71.102.228.186 | 5/9/10 12:15:02 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19287 | 71.114.134.247 | 5/9/10 12:16:09 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19288 | 71.110.70.94 | 5/9/10 12:16:13 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19289 | 96.234.75.198 | 5/9/10 12:19:01 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19290 | 173.49.211.183 | 5/9/10 12:21:30 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19291 | 74.107.143.51 | 5/9/10 12:26:54 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19292 | 98.113.223.17 | 5/9/10 12:27:22 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19293 | 96.232.190.97 | 5/9/10 12:34:58 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19294 | 98.118.191.109 | 5/9/10 12:38:54 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19295 | 71.187.162.110 | 5/9/10 12:46:07 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19296 | 173.60.88.164 | 5/9/10 12:47:12 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19297 | 71.116.95.247 | 5/9/10 12:57:48 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19298 | 71.174.201.124 | 5/9/10 01:00:34 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19299 | 96.240.29.97 | 5/9/10 01:01:09 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19300 | 173.52.217.206 | 5/9/10 01:21:56 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19301 | 173.60.225.12 | 5/9/10 01:36:55 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19302 | 72.93.8.125 | 5/9/10 01:42:37 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19303 | 173.68.170.254 | 5/9/10 01:42:46 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19304 | 151.196.48.6 | 5/9/10 01:49:46 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19305 | 68.238.173.55 | 5/9/10 02:09:28 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19306 | 72.66.168.54 | 5/9/10 02:10:32 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19307 | 71.173.177.130 | 5/9/10 02:16:21 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19308 | 72.77.220.192 | 5/9/10 02:24:53 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19309 | 72.89.146.8 | 5/9/10 02:30:23 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19310 | 71.242.141.107 | 5/9/10 02:38:58 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19311 | 173.58.56.164 | 5/9/10 02:45:22 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19312 | 151.205.172.230 | 5/9/10 03:10:27 AM | Hurt Locker | Verizon |
| 19313 | 141.157.210.232 | 5/9/10 03:11:18 AM | Hurt Locker | Verizon Internet Services |
| 19314 | 72.92.215.48 | 5/9/10 04:01:09 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19315 | 71.189.158.72 | 5/9/10 04:03:29 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19316 | 72.70.149.43 | 5/9/10 04:04:55 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19317 | 70.22.50.210 | 5/9/10 04:05:56 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19318 | 96.244.207.68 | 5/9/10 04:25:17 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19319 | 72.94.248.182 | 5/9/10 04:30:56 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19320 | 141.154.206.147 | 5/9/10 04:37:13 AM | Hurt Locker | Verizon Internet Services |
| 19321 | 71.254.185.54 | 5/9/10 04:56:05 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19322 | 71.182.159.5 | 5/9/10 04:58:54 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19323 | 71.160.8.139 | 5/9/10 05:17:52 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19324 | 151.201.15.157 | 5/9/10 05:50:13 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19325 | 72.76.232.123 | 5/9/10 05:52:59 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19326 | 98.108.74.221 | 5/9/10 06:10:57 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19327 | 71.121.97.234 | 5/9/10 07:07:58 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19328 | 151.197.191.69 | 5/9/10 08:17:02 AM | Hurt Locker | Verizon Internet Services |
| 19329 | 98.116.108.171 | 5/9/10 08:27:18 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19330 | 71.172.122.176 | 5/9/10 08:33:04 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19331 | 72.87.39.3 | 5/9/10 08:50:23 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19332 | 74.100.104.215 | 5/9/10 09:11:12 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19333 | 71.116.245.137 | 5/9/10 09:14:14 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19334 | 71.110.9.16 | 5/9/10 10:06:56 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19335 | 72.81.142.16 | 5/9/10 10:38:21 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19336 | 173.73.54.43 | 5/9/10 11:43:18 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19337 | 71.105.247.149 | 5/9/10 12:22:23 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19338 | 72.68.175.203 | 5/9/10 02:15:05 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19339 | 71.109.226.73 | 5/9/10 04:05:24 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19340 | 98.116.35.165 | 5/9/10 04:05:38 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19341 | 72.91.157.73 | 5/9/10 04:06:50 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19342 | 209.158.255.151 | 5/9/10 04:17:57 PM | Hurt Locker | Verizon Internet Services |
| 19343 | 70.111.60.195 | 5/9/10 04:35:07 PM | Hurt Locker | Verizon Internet Services Inc. |

| | | | | |
|---|---|---|---|---|
| 19344 | 96.227.74.68 | 5/9/10 04:35:11 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19345 | 96.242.28.68 | 5/9/10 04:42:11 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19346 | 96.255.191.124 | 5/9/10 04:46:30 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19347 | 72.80.245.20 | 5/9/10 04:50:27 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19348 | 96.238.95.201 | 5/9/10 05:36:53 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19349 | 71.178.55.126 | 5/9/10 05:44:55 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19350 | 72.91.90.36 | 5/9/10 05:45:40 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19351 | 71.96.8.33 | 5/9/10 05:50:09 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19352 | 71.245.24.211 | 5/9/10 06:13:08 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19353 | 173.49.129.54 | 5/9/10 06:35:27 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19354 | 74.103.30.152 | 5/9/10 06:38:14 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19355 | 173.51.166.147 | 5/9/10 06:54:13 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19356 | 96.250.238.38 | 5/9/10 06:59:56 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19357 | 72.68.46.245 | 5/9/10 07:37:21 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19358 | 96.244.16.205 | 5/9/10 07:41:11 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19359 | 173.70.89.21 | 5/9/10 08:23:02 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19360 | 71.99.210.93 | 5/9/10 08:23:23 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19361 | 96.242.186.233 | 5/9/10 08:34:16 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19362 | 96.245.45.185 | 5/9/10 08:45:57 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19363 | 141.149.54.248 | 5/9/10 08:56:17 PM | Hurt Locker | Verizon Internet Services |
| 19364 | 96.228.129.88 | 5/9/10 09:19:59 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19365 | 96.228.38.219 | 5/9/10 09:38:39 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19366 | 71.118.215.249 | 5/9/10 09:40:11 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19367 | 71.176.67.77 | 5/9/10 10:05:43 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19368 | 71.255.64.15 | 5/9/10 10:11:27 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19369 | 96.255.200.239 | 5/9/10 10:20:03 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19370 | 71.123.142.28 | 5/9/10 10:33:03 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19371 | 71.127.9.14 | 5/9/10 10:37:11 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19372 | 72.73.191.158 | 5/9/10 11:04:00 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19373 | 173.58.92.153 | 5/10/10 12:00:31 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19374 | 96.242.236.215 | 5/10/10 12:00:58 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19375 | 74.104.128.76 | 5/10/10 12:01:07 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19376 | 71.189.109.125 | 5/10/10 12:02:45 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19377 | 173.78.4.206 | 5/10/10 12:02:55 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19378 | 71.169.34.132 | 5/10/10 12:04:49 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19379 | 173.52.103.107 | 5/10/10 12:05:57 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19380 | 96.234.100.200 | 5/10/10 12:09:41 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19381 | 173.79.67.119 | 5/10/10 12:09:59 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19382 | 96.242.103.18 | 5/10/10 12:10:43 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19383 | 71.100.198.202 | 5/10/10 12:12:28 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19384 | 173.53.115.253 | 5/10/10 12:12:59 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19385 | 96.254.212.8 | 5/10/10 12:14:51 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19386 | 173.59.46.91 | 5/10/10 12:18:41 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19387 | 72.81.201.242 | 5/10/10 12:23:27 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19388 | 98.116.179.91 | 5/10/10 12:26:55 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19389 | 74.98.38.87 | 5/10/10 12:30:47 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19390 | 71.167.146.243 | 5/10/10 12:30:48 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19391 | 72.88.130.121 | 5/10/10 12:31:22 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19392 | 173.75.156.156 | 5/10/10 12:38:54 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19393 | 70.111.3.186 | 5/10/10 12:39:19 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19394 | 173.50.155.63 | 5/10/10 12:40:44 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19395 | 71.170.14.222 | 5/10/10 12:41:55 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19396 | 68.162.168.39 | 5/10/10 12:47:04 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19397 | 71.161.140.180 | 5/10/10 12:49:20 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19398 | 72.84.135.244 | 5/10/10 01:00:24 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19399 | 72.94.55.220 | 5/10/10 01:02:28 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19400 | 71.252.185.239 | 5/10/10 01:03:22 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19401 | 141.157.94.91 | 5/10/10 01:04:12 AM | Hurt Locker | Verizon Internet Services |
| 19402 | 96.250.230.215 | 5/10/10 01:06:12 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19403 | 70.16.169.239 | 5/10/10 01:07:32 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19404 | 173.61.9.102 | 5/10/10 01:19:54 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19405 | 72.95.245.166 | 5/10/10 01:54:51 AM | Hurt Locker | Verizon Internet Services Inc. |

| 19406 | 98.114.13.172 | 5/10/10 01:58:03 AM | Hurt Locker | Verizon Internet Services Inc. |
|---|---|---|---|---|
| 19407 | 71.171.225.196 | 5/10/10 01:59:05 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19408 | 96.236.191.60 | 5/10/10 02:02:09 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19409 | 173.71.112.85 | 5/10/10 02:16:31 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19410 | 71.182.179.241 | 5/10/10 02:16:56 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19411 | 70.111.153.134 | 5/10/10 02:19:11 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19412 | 71.115.99.189 | 5/10/10 02:24:45 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19413 | 71.186.124.196 | 5/10/10 02:39:33 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19414 | 71.184.149.87 | 5/10/10 02:40:54 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19415 | 173.58.141.51 | 5/10/10 02:40:57 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19416 | 72.94.14.129 | 5/10/10 02:47:11 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19417 | 71.114.9.236 | 5/10/10 02:47:24 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19418 | 68.163.237.13 | 5/10/10 03:18:57 AM | Hurt Locker | Verizon |
| 19419 | 71.177.168.67 | 5/10/10 03:35:07 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19420 | 71.164.105.88 | 5/10/10 03:38:06 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19421 | 74.97.241.95 | 5/10/10 03:39:57 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19422 | 71.106.176.246 | 5/10/10 03:41:10 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19423 | 70.104.119.48 | 5/10/10 04:32:05 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19424 | 74.98.200.195 | 5/10/10 04:40:49 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19425 | 71.104.20.240 | 5/10/10 04:41:57 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19426 | 98.110.177.203 | 5/10/10 04:44:00 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19427 | 96.241.33.240 | 5/10/10 04:44:12 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19428 | 173.59.52.52 | 5/10/10 04:56:57 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19429 | 68.161.103.210 | 5/10/10 05:39:06 AM | Hurt Locker | Verizon Internet Services |
| 19430 | 71.247.92.48 | 5/10/10 05:58:44 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19431 | 72.70.250.143 | 5/10/10 06:07:59 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19432 | 72.67.29.213 | 5/10/10 06:11:52 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19433 | 72.70.162.209 | 5/10/10 06:12:27 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19434 | 70.109.249.95 | 5/10/10 06:14:56 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19435 | 173.51.81.248 | 5/10/10 06:49:28 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19436 | 71.178.194.244 | 5/10/10 07:31:36 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19437 | 66.171.243.149 | 5/10/10 07:58:44 AM | Hurt Locker | Verizon Avenue Corp. |
| 19438 | 173.75.31.160 | 5/10/10 08:45:48 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19439 | 71.105.214.144 | 5/10/10 09:44:49 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19440 | 72.69.77.141 | 5/10/10 10:40:15 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19441 | 96.231.221.160 | 5/10/10 12:24:47 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19442 | 72.89.215.221 | 5/10/10 01:40:52 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19443 | 151.201.7.84 | 5/10/10 02:06:16 PM | Hurt Locker | Verizon Internet Services |
| 19444 | 96.251.31.177 | 5/10/10 04:09:42 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19445 | 70.109.236.184 | 5/10/10 05:04:40 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19446 | 68.160.173.230 | 5/10/10 06:26:56 PM | Hurt Locker | Verizon Internet Services |
| 19447 | 71.173.249.183 | 5/10/10 07:34:37 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19448 | 141.154.40.47 | 5/10/10 07:57:00 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19449 | 71.107.96.30 | 5/10/10 11:22:48 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19450 | 71.125.64.235 | 5/11/10 12:02:17 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19451 | 96.230.125.119 | 5/11/10 12:05:38 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19452 | 72.95.159.40 | 5/11/10 12:12:08 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19453 | 74.105.45.103 | 5/11/10 12:12:24 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19454 | 70.110.158.205 | 5/11/10 12:12:25 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19455 | 96.242.44.147 | 5/11/10 12:15:41 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19456 | 71.116.210.25 | 5/11/10 12:18:02 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19457 | 96.228.188.56 | 5/11/10 12:22:44 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19458 | 173.60.78.150 | 5/11/10 12:41:23 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19459 | 96.254.35.96 | 5/11/10 12:45:51 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19460 | 71.186.53.243 | 5/11/10 12:48:00 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19461 | 71.109.20.170 | 5/11/10 12:50:06 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19462 | 71.103.176.146 | 5/11/10 12:50:37 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19463 | 72.91.95.59 | 5/11/10 12:53:02 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19464 | 98.116.24.225 | 5/11/10 12:54:15 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19465 | 71.127.118.18 | 5/11/10 01:25:11 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19466 | 70.111.36.202 | 5/11/10 01:25:59 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19467 | 96.253.0.149 | 5/11/10 01:26:49 AM | Hurt Locker | Verizon Internet Services Inc. |

| 19468 | 74.103.78.60 | 5/11/10 01:32:00 AM | Hurt Locker | Verizon Internet Services Inc. |
|---|---|---|---|---|
| 19469 | 209.158.19.156 | 5/11/10 01:44:42 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19470 | 96.254.113.176 | 5/11/10 01:47:58 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19471 | 173.67.213.227 | 5/11/10 01:54:05 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19472 | 70.108.13.19 | 5/11/10 01:56:54 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19473 | 74.103.100.98 | 5/11/10 02:16:24 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19474 | 71.114.192.163 | 5/11/10 02:20:35 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19475 | 71.176.228.29 | 5/11/10 02:42:34 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19476 | 173.49.206.117 | 5/11/10 03:06:59 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19477 | 74.104.1.148 | 5/11/10 03:17:01 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19478 | 72.86.107.141 | 5/11/10 03:17:13 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19479 | 141.155.117.23 | 5/11/10 03:26:06 AM | Hurt Locker | Verizon Internet Services |
| 19480 | 71.188.224.69 | 5/11/10 03:33:08 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19481 | 71.107.101.195 | 5/11/10 03:37:33 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19482 | 98.109.220.55 | 5/11/10 03:49:31 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19483 | 173.48.244.29 | 5/11/10 03:51:39 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19484 | 71.184.59.106 | 5/11/10 03:57:43 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19485 | 72.70.186.162 | 5/11/10 04:21:02 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19486 | 68.236.28.190 | 5/11/10 05:01:53 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19487 | 71.126.196.17 | 5/11/10 05:42:51 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19488 | 98.114.128.203 | 5/11/10 06:16:08 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19489 | 74.102.27.18 | 5/11/10 06:20:09 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19490 | 173.74.0.17 | 5/11/10 06:47:42 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19491 | 173.58.201.162 | 5/11/10 06:59:06 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19492 | 96.227.26.36 | 5/11/10 07:31:11 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19493 | 71.114.81.241 | 5/11/10 08:29:17 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19494 | 72.89.212.155 | 5/11/10 09:44:45 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19495 | 173.73.190.36 | 5/11/10 09:49:36 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19496 | 173.63.238.233 | 5/11/10 09:51:15 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19497 | 141.156.235.244 | 5/11/10 10:10:23 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19498 | 68.161.102.57 | 5/11/10 10:12:29 AM | Hurt Locker | Verizon Internet Services |
| 19499 | 71.114.83.90 | 5/11/10 10:19:42 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19500 | 72.94.77.177 | 5/11/10 11:39:23 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19501 | 71.175.128.53 | 5/11/10 12:14:48 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19502 | 71.99.110.6 | 5/11/10 12:15:13 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19503 | 72.64.128.11 | 5/11/10 01:24:46 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19504 | 71.175.29.180 | 5/11/10 01:50:00 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19505 | 70.104.31.24 | 5/11/10 02:04:38 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19506 | 71.109.108.155 | 5/11/10 03:49:58 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19507 | 98.113.16.128 | 5/11/10 04:16:12 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19508 | 70.17.190.251 | 5/11/10 04:36:39 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19509 | 71.113.191.135 | 5/11/10 05:05:31 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19510 | 98.110.73.105 | 5/11/10 07:36:00 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19511 | 98.111.160.224 | 5/11/10 07:57:23 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19512 | 72.81.236.67 | 5/11/10 08:36:23 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19513 | 151.201.133.169 | 5/11/10 09:44:55 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19514 | 173.58.169.234 | 5/11/10 09:50:01 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19515 | 151.201.128.150 | 5/11/10 09:52:25 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19516 | 71.249.108.191 | 5/11/10 10:58:37 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19517 | 71.114.4.132 | 5/12/10 12:07:08 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19518 | 72.87.243.72 | 5/12/10 12:07:17 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19519 | 71.111.8.244 | 5/12/10 12:12:57 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19520 | 71.254.201.110 | 5/12/10 12:13:08 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19521 | 173.64.71.209 | 5/12/10 12:14:22 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19522 | 70.111.246.115 | 5/12/10 12:31:38 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19523 | 98.109.250.163 | 5/12/10 12:35:24 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19524 | 71.114.76.227 | 5/12/10 12:49:11 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19525 | 173.55.100.48 | 5/12/10 01:06:46 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19526 | 151.196.140.83 | 5/12/10 01:43:03 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19527 | 173.70.15.225 | 5/12/10 02:27:43 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19528 | 72.88.87.206 | 5/12/10 03:49:42 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19529 | 96.253.67.90 | 5/12/10 04:28:56 AM | Hurt Locker | Verizon Internet Services Inc. |

| 19530 | 151.201.37.105 | 5/12/10 07:09:12 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19531 | 173.60.213.249 | 5/12/10 07:54:44 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19532 | 68.236.189.193 | 5/12/10 10:26:03 AM | Hurt Locker | Verizon |
| 19533 | 151.205.60.89 | 5/12/10 10:29:09 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19534 | 98.112.248.130 | 5/12/10 10:33:07 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19535 | 68.161.202.214 | 5/12/10 10:33:26 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19536 | 173.48.81.196 | 5/12/10 10:42:34 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19537 | 98.112.79.6 | 5/12/10 10:44:13 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19538 | 173.55.230.41 | 5/12/10 11:31:16 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19539 | 68.162.209.20 | 5/12/10 12:21:22 PM | Hurt Locker | Verizon |
| 19540 | 72.83.230.137 | 5/12/10 12:24:32 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19541 | 68.161.224.69 | 5/12/10 01:18:27 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19542 | 72.69.210.20 | 5/12/10 01:18:30 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19543 | 98.116.172.142 | 5/12/10 01:24:27 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19544 | 173.49.44.4 | 5/12/10 01:35:41 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19545 | 71.188.112.77 | 5/12/10 03:13:58 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19546 | 71.253.64.193 | 5/12/10 04:02:48 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19547 | 71.96.83.115 | 5/12/10 04:02:57 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19548 | 96.247.114.142 | 5/12/10 04:36:11 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19549 | 96.240.34.213 | 5/12/10 04:57:23 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19550 | 70.22.178.224 | 5/12/10 05:00:21 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19551 | 70.111.153.29 | 5/12/10 05:03:49 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19552 | 173.70.62.222 | 5/12/10 07:05:38 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19553 | 71.189.24.111 | 5/12/10 07:05:56 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19554 | 71.125.154.162 | 5/12/10 08:49:54 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19555 | 96.229.199.158 | 5/12/10 09:14:00 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19556 | 72.84.0.85 | 5/12/10 10:07:04 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19557 | 71.97.3.153 | 5/12/10 11:22:43 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19558 | 96.225.94.176 | 5/13/10 12:21:45 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19559 | 68.238.69.29 | 5/13/10 12:34:39 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19560 | 173.66.10.3 | 5/13/10 12:50:59 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19561 | 68.238.28.10 | 5/13/10 12:56:28 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19562 | 72.76.38.81 | 5/13/10 01:16:46 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19563 | 98.119.17.2 | 5/13/10 01:38:22 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19564 | 96.224.236.174 | 5/13/10 01:47:29 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19565 | 71.97.91.173 | 5/13/10 02:26:43 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19566 | 74.104.1.130 | 5/13/10 02:32:11 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19567 | 70.107.178.33 | 5/13/10 02:45:07 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19568 | 173.49.88.61 | 5/13/10 03:12:17 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19569 | 72.95.138.130 | 5/13/10 03:13:00 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19570 | 173.60.78.184 | 5/13/10 03:14:38 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19571 | 68.239.187.112 | 5/13/10 03:19:35 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19572 | 70.19.145.78 | 5/13/10 03:21:21 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19573 | 72.93.153.211 | 5/13/10 03:32:43 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19574 | 71.99.26.139 | 5/13/10 03:53:31 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19575 | 71.177.195.52 | 5/13/10 04:15:24 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19576 | 71.176.217.231 | 5/13/10 04:21:30 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19577 | 71.110.37.252 | 5/13/10 04:46:11 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19578 | 71.99.6.120 | 5/13/10 04:47:19 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19579 | 71.100.3.119 | 5/13/10 05:41:41 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19580 | 74.100.64.45 | 5/13/10 06:23:10 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19581 | 71.189.20.96 | 5/13/10 08:49:55 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19582 | 68.236.7.106 | 5/13/10 09:20:04 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19583 | 72.70.200.202 | 5/13/10 12:02:45 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19584 | 71.245.67.22 | 5/13/10 12:51:50 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19585 | 68.238.91.193 | 5/13/10 01:36:40 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19586 | 162.84.139.80 | 5/13/10 01:45:49 PM | Hurt Locker | Verizon Internet Services |
| 19587 | 74.105.182.177 | 5/13/10 07:26:12 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19588 | 71.107.203.120 | 5/13/10 08:04:01 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19589 | 71.245.231.71 | 5/13/10 08:06:36 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19590 | 71.118.17.62 | 5/13/10 08:06:45 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19591 | 71.126.42.83 | 5/13/10 10:20:29 PM | Hurt Locker | Verizon Internet Services Inc. |

| 19592 | 96.238.64.234 | 5/13/10 10:32:42 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19593 | 173.70.126.30 | 5/13/10 11:09:00 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19594 | 71.123.224.115 | 5/13/10 11:32:40 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19595 | 72.92.1.72 | 5/14/10 12:01:09 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19596 | 173.66.58.102 | 5/14/10 12:02:09 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19597 | 173.69.28.77 | 5/14/10 12:10:00 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19598 | 68.238.173.79 | 5/14/10 12:15:46 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19599 | 71.97.107.101 | 5/14/10 12:34:29 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19600 | 72.93.152.177 | 5/14/10 12:36:24 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19601 | 72.83.138.39 | 5/14/10 12:36:27 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19602 | 68.163.33.142 | 5/14/10 12:40:16 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19603 | 129.44.249.15 | 5/14/10 12:56:06 AM | Hurt Locker | Verizon |
| 19604 | 96.241.5.151 | 5/14/10 01:04:37 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19605 | 68.238.126.231 | 5/14/10 01:16:06 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19606 | 68.236.249.66 | 5/14/10 01:43:07 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19607 | 72.74.110.231 | 5/14/10 02:34:33 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19608 | 173.56.34.172 | 5/14/10 02:35:34 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19609 | 71.188.40.215 | 5/14/10 02:41:14 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19610 | 72.83.161.80 | 5/14/10 02:42:22 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19611 | 72.65.203.15 | 5/14/10 03:11:43 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19612 | 71.113.230.24 | 5/14/10 03:25:46 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19613 | 72.68.102.244 | 5/14/10 03:51:41 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19614 | 96.225.71.47 | 5/14/10 04:15:46 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19615 | 71.99.217.136 | 5/14/10 04:30:12 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19616 | 72.79.212.95 | 5/14/10 05:07:47 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19617 | 71.117.11.232 | 5/14/10 05:54:45 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19618 | 70.109.78.254 | 5/14/10 06:02:25 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19619 | 96.231.209.53 | 5/14/10 06:39:06 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19620 | 162.83.156.4 | 5/14/10 08:04:36 AM | Hurt Locker | Verizon Internet Services |
| 19621 | 71.108.155.37 | 5/14/10 08:26:44 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19622 | 71.125.254.225 | 5/14/10 12:35:02 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19623 | 162.84.237.177 | 5/14/10 01:12:26 PM | Hurt Locker | Verizon Internet Services |
| 19624 | 151.197.178.14 | 5/14/10 02:55:20 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19625 | 72.86.66.185 | 5/14/10 03:08:51 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19626 | 72.71.55.84 | 5/14/10 06:52:52 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19627 | 141.149.129.197 | 5/14/10 07:19:59 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19628 | 72.86.57.206 | 5/14/10 09:57:38 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19629 | 98.117.161.225 | 5/14/10 09:59:37 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19630 | 71.118.210.214 | 5/14/10 10:32:58 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19631 | 68.161.96.204 | 5/15/10 12:00:14 AM | Hurt Locker | Verizon Internet Services |
| 19632 | 72.95.61.94 | 5/15/10 12:00:51 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19633 | 72.86.95.199 | 5/15/10 12:06:06 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19634 | 71.127.89.250 | 5/15/10 12:19:29 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19635 | 173.56.110.84 | 5/15/10 12:39:53 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19636 | 70.17.224.95 | 5/15/10 12:55:17 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19637 | 138.88.133.92 | 5/15/10 12:55:57 AM | Hurt Locker | Verizon Internet Services |
| 19638 | 70.111.170.247 | 5/15/10 01:15:17 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19639 | 71.179.4.249 | 5/15/10 01:27:41 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19640 | 70.106.139.247 | 5/15/10 01:42:07 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19641 | 173.53.64.239 | 5/15/10 02:37:08 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19642 | 68.238.212.78 | 5/15/10 02:45:03 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19643 | 173.71.28.103 | 5/15/10 02:48:47 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19644 | 96.250.21.180 | 5/15/10 02:55:37 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19645 | 68.238.251.21 | 5/15/10 03:10:02 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19646 | 71.167.40.216 | 5/15/10 05:44:25 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19647 | 71.117.253.118 | 5/15/10 06:13:20 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19648 | 71.165.239.72 | 5/15/10 06:15:42 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19649 | 71.112.26.83 | 5/15/10 06:38:58 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19650 | 70.23.238.248 | 5/15/10 06:51:56 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19651 | 72.91.199.5 | 5/15/10 07:08:54 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19652 | 70.104.107.179 | 5/15/10 07:29:41 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19653 | 141.151.178.92 | 5/15/10 09:38:11 AM | Hurt Locker | Verizon Internet Services |

| 19654 | 72.88.217.16 | 5/15/10 10:00:12 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19655 | 70.109.92.122 | 5/15/10 12:32:41 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19656 | 71.98.215.27 | 5/15/10 12:57:14 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19657 | 71.109.154.71 | 5/15/10 05:17:46 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19658 | 70.105.148.81 | 5/15/10 07:09:16 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19659 | 68.237.80.94 | 5/15/10 08:27:02 PM | Hurt Locker | Verizon |
| 19660 | 72.93.113.174 | 5/15/10 09:14:17 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19661 | 96.255.226.40 | 5/16/10 12:33:13 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19662 | 151.201.144.181 | 5/16/10 12:35:43 AM | Hurt Locker | Verizon Internet Services |
| 19663 | 72.81.225.154 | 5/16/10 01:31:17 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19664 | 71.112.30.234 | 5/16/10 02:14:14 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19665 | 74.101.219.195 | 5/16/10 02:15:22 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19666 | 68.239.209.57 | 5/16/10 03:02:59 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19667 | 72.80.196.186 | 5/16/10 04:19:50 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19668 | 173.51.92.93 | 5/16/10 04:56:46 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19669 | 96.231.139.77 | 5/16/10 07:21:45 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19670 | 173.60.52.82 | 5/16/10 09:15:19 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19671 | 71.167.59.240 | 5/16/10 11:46:10 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19672 | 151.197.49.228 | 5/16/10 11:51:37 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19673 | 71.183.121.242 | 5/16/10 01:11:52 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19674 | 68.237.64.36 | 5/16/10 03:22:22 PM | Hurt Locker | Verizon |
| 19675 | 74.98.213.78 | 5/16/10 04:07:53 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19676 | 70.107.226.235 | 5/16/10 04:34:16 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19677 | 71.190.227.180 | 5/16/10 04:54:03 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19678 | 96.248.222.23 | 5/16/10 05:16:39 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19679 | 71.112.240.183 | 5/17/10 12:00:46 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19680 | 71.244.83.226 | 5/17/10 12:04:35 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19681 | 71.98.45.166 | 5/17/10 01:13:10 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19682 | 141.155.132.210 | 5/17/10 01:13:12 AM | Hurt Locker | Verizon Internet Services |
| 19683 | 96.231.187.181 | 5/17/10 01:14:24 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19684 | 141.155.138.218 | 5/17/10 01:39:24 AM | Hurt Locker | Verizon Internet Services |
| 19685 | 70.17.73.120 | 5/17/10 01:47:53 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19686 | 71.123.62.164 | 5/17/10 02:03:36 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19687 | 151.196.95.32 | 5/17/10 02:33:49 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19688 | 141.156.175.245 | 5/17/10 02:52:18 AM | Hurt Locker | Verizon Internet Services |
| 19689 | 72.64.65.46 | 5/17/10 03:26:49 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19690 | 141.158.150.202 | 5/17/10 03:34:19 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19691 | 96.246.253.216 | 5/17/10 05:29:57 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19692 | 71.190.103.155 | 5/17/10 05:32:27 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19693 | 71.106.227.144 | 5/17/10 05:58:07 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19694 | 72.67.233.114 | 5/17/10 06:44:45 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19695 | 138.88.111.184 | 5/17/10 07:27:28 AM | Hurt Locker | Verizon Internet Services |
| 19696 | 96.246.128.231 | 5/17/10 08:14:48 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19697 | 74.101.82.19 | 5/17/10 12:15:07 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19698 | 70.111.158.236 | 5/17/10 06:49:30 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19699 | 72.94.31.88 | 5/17/10 08:29:35 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19700 | 71.127.70.34 | 5/18/10 12:26:19 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19701 | 71.179.71.16 | 5/18/10 12:29:31 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19702 | 72.84.157.175 | 5/18/10 12:30:25 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19703 | 173.67.109.45 | 5/18/10 12:43:31 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19704 | 66.171.113.45 | 5/18/10 12:44:15 AM | Hurt Locker | Verizon Avenue Corp. |
| 19705 | 71.182.172.166 | 5/18/10 12:51:54 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19706 | 173.73.110.73 | 5/18/10 01:26:47 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19707 | 72.92.76.94 | 5/18/10 01:55:32 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19708 | 96.232.201.49 | 5/18/10 03:13:00 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19709 | 138.88.36.12 | 5/18/10 03:18:19 AM | Hurt Locker | Verizon Internet Services |
| 19710 | 129.44.80.108 | 5/18/10 03:36:17 AM | Hurt Locker | Verizon Internet Services |
| 19711 | 71.189.135.29 | 5/18/10 04:39:35 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19712 | 151.196.251.208 | 5/18/10 06:41:43 AM | Hurt Locker | Verizon Internet Services |
| 19713 | 71.119.248.56 | 5/18/10 09:58:53 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19714 | 71.120.157.94 | 5/18/10 01:49:46 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19715 | 72.66.25.221 | 5/18/10 03:13:43 PM | Hurt Locker | Verizon Internet Services Inc. |

| 19716 | 162.83.222.18 | 5/18/10 03:24:36 PM | Hurt Locker | Verizon Internet Services |
| 19717 | 96.248.39.27 | 5/18/10 03:32:38 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19718 | 74.105.228.145 | 5/18/10 07:25:38 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19719 | 98.111.222.198 | 5/19/10 12:00:48 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19720 | 141.156.44.70 | 5/19/10 12:10:52 AM | Hurt Locker | Verizon Internet Services |
| 19721 | 68.162.246.161 | 5/19/10 01:34:19 AM | Hurt Locker | Verizon |
| 19722 | 173.74.97.209 | 5/19/10 01:49:48 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19723 | 68.162.148.229 | 5/19/10 02:01:29 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19724 | 173.58.66.82 | 5/19/10 02:11:20 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19725 | 209.158.25.81 | 5/19/10 02:35:09 AM | Hurt Locker | Verizon Internet Services |
| 19726 | 141.156.190.118 | 5/19/10 04:46:41 AM | Hurt Locker | Verizon Internet Services |
| 19727 | 68.162.52.47 | 5/19/10 05:42:10 AM | Hurt Locker | Verizon |
| 19728 | 173.56.20.171 | 5/19/10 05:22:28 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19729 | 72.94.164.230 | 5/19/10 10:34:00 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19730 | 71.99.67.168 | 5/20/10 12:06:01 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19731 | 70.16.20.161 | 5/20/10 12:07:07 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19732 | 96.253.214.231 | 5/20/10 12:13:22 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19733 | 71.184.130.244 | 5/20/10 12:17:11 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19734 | 162.84.81.153 | 5/20/10 12:20:09 AM | Hurt Locker | Verizon Internet Services |
| 19735 | 173.79.242.113 | 5/20/10 01:05:10 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19736 | 141.153.206.219 | 5/20/10 02:00:53 AM | Hurt Locker | Verizon Internet Services |
| 19737 | 71.126.56.243 | 5/20/10 02:23:19 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19738 | 70.111.119.74 | 5/20/10 02:26:06 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19739 | 68.162.252.87 | 5/20/10 03:21:33 AM | Hurt Locker | Verizon |
| 19740 | 96.226.236.60 | 5/20/10 03:29:06 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19741 | 68.238.240.108 | 5/20/10 07:30:48 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19742 | 162.83.252.85 | 5/20/10 07:45:14 AM | Hurt Locker | Verizon Internet Services |
| 19743 | 71.175.131.43 | 5/20/10 12:28:57 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19744 | 71.125.45.39 | 5/20/10 01:11:40 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19745 | 96.225.153.141 | 5/20/10 02:55:53 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19746 | 141.153.152.166 | 5/20/10 05:46:13 PM | Hurt Locker | Verizon Internet Services |
| 19747 | 68.161.130.59 | 5/21/10 12:00:12 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19748 | 141.158.40.61 | 5/21/10 12:02:37 AM | Hurt Locker | Verizon Internet Services |
| 19749 | 72.68.208.131 | 5/21/10 12:07:38 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19750 | 173.71.58.157 | 5/21/10 12:19:22 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19751 | 151.202.182.152 | 5/21/10 02:22:09 AM | Hurt Locker | Verizon Internet Services |
| 19752 | 64.222.147.232 | 5/21/10 03:11:03 AM | Hurt Locker | Verizon Internet Services |
| 19753 | 71.112.228.153 | 5/21/10 05:15:34 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19754 | 72.91.8.156 | 5/21/10 06:42:48 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19755 | 71.162.111.17 | 5/21/10 07:32:27 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19756 | 71.190.224.101 | 5/21/10 08:33:04 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19757 | 71.244.249.144 | 5/21/10 08:53:50 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19758 | 96.251.106.142 | 5/21/10 10:30:35 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19759 | 71.183.191.72 | 5/21/10 02:32:45 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19760 | 72.89.250.128 | 5/21/10 06:43:46 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19761 | 70.21.216.56 | 5/21/10 07:04:53 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19762 | 96.226.232.86 | 5/21/10 07:39:38 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19763 | 68.239.225.123 | 5/21/10 08:32:27 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19764 | 96.246.150.145 | 5/21/10 09:49:47 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19765 | 151.204.194.24 | 5/21/10 10:43:27 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19766 | 151.201.134.148 | 5/21/10 11:59:37 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19767 | 96.254.163.152 | 5/22/10 12:17:18 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19768 | 68.160.134.84 | 5/22/10 01:32:06 AM | Hurt Locker | Verizon Internet Services |
| 19769 | 141.155.117.237 | 5/22/10 02:04:52 AM | Hurt Locker | Verizon Internet Services |
| 19770 | 173.75.90.135 | 5/22/10 02:56:42 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19771 | 72.75.227.31 | 5/22/10 04:12:00 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19772 | 96.252.48.61 | 5/22/10 04:55:27 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19773 | 173.54.31.79 | 5/22/10 05:18:38 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19774 | 162.84.147.223 | 5/22/10 05:42:08 AM | Hurt Locker | Verizon Internet Services |
| 19775 | 71.125.113.106 | 5/22/10 07:55:17 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19776 | 71.112.211.166 | 5/22/10 08:43:51 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19777 | 71.105.71.226 | 5/22/10 03:36:00 PM | Hurt Locker | Verizon Internet Services Inc. |

| | | | | |
|---|---|---|---|---|
| 19778 | 71.252.7.197 | 5/22/10 06:49:58 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19779 | 96.233.29.248 | 5/22/10 07:31:53 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19780 | 72.64.98.6 | 5/22/10 08:42:43 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19781 | 74.103.57.63 | 5/23/10 12:12:00 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19782 | 72.82.184.26 | 5/23/10 12:14:22 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19783 | 71.173.209.85 | 5/23/10 12:56:19 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19784 | 173.62.169.131 | 5/23/10 01:10:59 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19785 | 96.246.154.158 | 5/23/10 01:20:27 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19786 | 72.93.64.88 | 5/23/10 03:12:50 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19787 | 96.227.53.130 | 5/23/10 03:21:25 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19788 | 96.225.81.164 | 5/23/10 05:26:40 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19789 | 151.196.179.25 | 5/23/10 09:44:42 AM | Hurt Locker | Verizon Internet Services |
| 19790 | 70.22.85.123 | 5/23/10 01:02:54 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19791 | 98.113.133.186 | 5/23/10 07:23:46 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19792 | 70.22.217.198 | 5/23/10 11:42:09 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19793 | 71.108.91.199 | 5/24/10 12:02:00 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19794 | 98.113.24.193 | 5/24/10 12:27:00 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19795 | 74.99.91.229 | 5/24/10 01:10:08 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19796 | 68.238.242.19 | 5/24/10 02:13:25 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19797 | 141.154.254.148 | 5/24/10 02:36:01 AM | Hurt Locker | Verizon Internet Services |
| 19798 | 72.88.62.206 | 5/24/10 02:36:59 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19799 | 96.238.161.89 | 5/24/10 02:40:44 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19800 | 162.84.78.23 | 5/24/10 02:48:03 AM | Hurt Locker | Verizon Internet Services |
| 19801 | 151.199.94.50 | 5/24/10 04:17:45 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19802 | 141.149.219.184 | 5/24/10 05:49:54 AM | Hurt Locker | Verizon Internet Services |
| 19803 | 71.96.206.24 | 5/24/10 07:01:40 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19804 | 71.179.179.213 | 5/24/10 10:20:30 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19805 | 74.99.89.63 | 5/24/10 02:00:56 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19806 | 70.106.124.73 | 5/24/10 02:59:07 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19807 | 71.180.78.104 | 5/24/10 08:58:44 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19808 | 173.49.123.194 | 5/24/10 09:53:28 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19809 | 96.242.50.54 | 5/25/10 12:13:54 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19810 | 96.235.128.195 | 5/25/10 12:23:44 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19811 | 70.107.190.88 | 5/25/10 12:33:04 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19812 | 173.79.12.46 | 5/25/10 02:32:26 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19813 | 96.231.137.50 | 5/25/10 04:03:11 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19814 | 173.48.239.205 | 5/25/10 04:06:10 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19815 | 96.240.124.168 | 5/25/10 04:37:41 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19816 | 96.240.194.74 | 5/25/10 06:27:38 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19817 | 173.49.51.215 | 5/25/10 06:42:10 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19818 | 138.88.164.12 | 5/25/10 07:01:23 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19819 | 71.254.113.69 | 5/25/10 07:24:57 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19820 | 96.224.208.188 | 5/25/10 08:41:59 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19821 | 70.105.27.182 | 5/25/10 10:21:11 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19822 | 173.65.184.141 | 5/26/10 12:00:38 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19823 | 141.153.184.238 | 5/26/10 12:02:41 AM | Hurt Locker | Verizon Internet Services |
| 19824 | 151.199.115.63 | 5/26/10 01:23:16 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19825 | 72.95.41.194 | 5/26/10 01:43:04 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19826 | 71.108.117.41 | 5/26/10 02:01:38 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19827 | 96.243.142.79 | 5/26/10 06:02:52 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19828 | 71.104.238.146 | 5/26/10 07:29:13 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19829 | 96.247.84.22 | 5/26/10 08:04:11 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19830 | 138.88.119.24 | 5/26/10 12:10:38 PM | Hurt Locker | Verizon Internet Services |
| 19831 | 141.154.126.96 | 5/26/10 06:50:15 PM | Hurt Locker | Verizon Internet Services |
| 19832 | 173.64.117.72 | 5/27/10 12:20:28 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19833 | 72.89.136.5 | 5/27/10 01:00:14 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19834 | 68.161.213.86 | 5/27/10 01:01:10 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19835 | 173.79.25.87 | 5/27/10 01:31:06 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19836 | 71.118.146.89 | 5/27/10 01:42:34 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19837 | 68.160.151.186 | 5/27/10 02:23:13 AM | Hurt Locker | Verizon Internet Services |
| 19838 | 98.119.211.117 | 5/27/10 02:23:45 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19839 | 71.123.190.153 | 5/27/10 02:37:22 AM | Hurt Locker | Verizon Internet Services Inc. |

| 19840 | 68.239.151.57 | 5/27/10 02:40:27 AM | Hurt Locker | Verizon Internet Services Inc. |
|-------|---------------|---------------------|-------------|--------------------------------|
| 19841 | 162.84.151.30 | 5/27/10 03:18:21 AM | Hurt Locker | Verizon Internet Services |
| 19842 | 72.73.234.132 | 5/27/10 04:16:50 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19843 | 151.203.56.250 | 5/27/10 04:55:56 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19844 | 70.108.14.63 | 5/27/10 05:06:29 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19845 | 141.157.175.164 | 5/27/10 05:25:43 AM | Hurt Locker | Verizon Internet Services |
| 19846 | 71.246.111.188 | 5/27/10 09:39:11 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19847 | 68.238.185.10 | 5/27/10 03:41:52 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19848 | 72.79.217.165 | 5/27/10 03:55:56 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19849 | 68.160.46.34 | 5/27/10 07:15:25 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19850 | 74.105.200.219 | 5/27/10 07:33:21 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19851 | 151.197.193.82 | 5/27/10 10:10:38 PM | Hurt Locker | Verizon Internet Services |
| 19852 | 71.96.0.17 | 5/27/10 10:21:08 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19853 | 98.116.51.151 | 5/28/10 12:27:47 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19854 | 173.70.36.35 | 5/28/10 12:32:12 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19855 | 138.88.40.212 | 5/28/10 12:58:09 AM | Hurt Locker | Verizon Internet Services |
| 19856 | 96.231.138.214 | 5/28/10 01:00:38 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19857 | 68.163.24.37 | 5/28/10 02:21:03 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19858 | 70.19.20.158 | 5/28/10 02:42:56 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19859 | 72.82.111.168 | 5/28/10 03:36:21 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19860 | 72.81.199.82 | 5/28/10 03:52:24 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19861 | 151.202.188.20 | 5/28/10 05:17:39 AM | Hurt Locker | Verizon Internet Services |
| 19862 | 173.70.46.44 | 5/28/10 03:03:30 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19863 | 71.127.123.67 | 5/28/10 04:08:35 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19864 | 72.69.215.221 | 5/28/10 04:56:43 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19865 | 173.76.80.99 | 5/28/10 06:23:42 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19866 | 68.239.170.17 | 5/28/10 06:39:39 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19867 | 68.236.167.144 | 5/28/10 08:16:18 PM | Hurt Locker | Verizon |
| 19868 | 141.156.32.31 | 5/29/10 12:15:32 AM | Hurt Locker | Verizon Internet Services |
| 19869 | 72.69.208.79 | 5/29/10 01:37:44 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19870 | 96.246.58.251 | 5/29/10 02:11:04 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19871 | 70.20.88.213 | 5/29/10 02:31:23 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19872 | 162.84.178.148 | 5/29/10 07:06:27 AM | Hurt Locker | Verizon Internet Services |
| 19873 | 173.54.229.135 | 5/29/10 07:20:18 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19874 | 173.66.98.234 | 5/29/10 03:14:14 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19875 | 151.197.10.206 | 5/29/10 08:54:55 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19876 | 71.96.151.228 | 5/29/10 09:14:35 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19877 | 173.71.201.164 | 5/29/10 09:20:04 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19878 | 98.111.132.169 | 5/30/10 12:13:09 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19879 | 68.160.252.46 | 5/30/10 12:31:26 AM | Hurt Locker | Verizon Internet Services |
| 19880 | 71.176.141.66 | 5/30/10 12:39:59 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19881 | 151.204.13.92 | 5/30/10 12:47:54 AM | Hurt Locker | Verizon Internet Services |
| 19882 | 72.84.85.35 | 5/30/10 01:49:22 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19883 | 151.205.206.231 | 5/30/10 02:10:24 AM | Hurt Locker | Verizon Internet Services |
| 19884 | 74.107.166.175 | 5/30/10 02:15:09 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19885 | 151.197.210.224 | 5/30/10 02:46:01 AM | Hurt Locker | Verizon Internet Services |
| 19886 | 64.222.171.252 | 5/30/10 03:06:57 AM | Hurt Locker | Verizon Internet Services |
| 19887 | 71.96.10.34 | 5/30/10 04:43:07 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19888 | 71.115.81.242 | 5/30/10 04:45:03 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19889 | 173.70.30.37 | 5/30/10 05:05:27 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19890 | 71.110.87.142 | 5/30/10 05:29:06 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19891 | 71.105.122.129 | 5/30/10 05:48:12 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19892 | 173.51.166.36 | 5/30/10 11:54:23 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19893 | 71.120.107.166 | 5/30/10 01:19:53 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19894 | 141.156.232.106 | 5/30/10 02:45:52 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19895 | 151.199.58.19 | 5/30/10 04:23:14 PM | Hurt Locker | Verizon Internet Services |
| 19896 | 70.18.170.55 | 5/30/10 04:51:08 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19897 | 151.204.242.52 | 5/30/10 05:48:12 PM | Hurt Locker | Verizon Internet Services |
| 19898 | 70.16.21.100 | 5/30/10 08:06:17 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19899 | 74.98.190.120 | 5/31/10 12:14:58 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19900 | 68.162.165.62 | 5/31/10 12:26:10 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19901 | 71.255.79.75 | 5/31/10 01:52:10 AM | Hurt Locker | Verizon Internet Services Inc. |

| 19902 | 68.237.194.102 | 5/31/10 03:25:31 AM | Hurt Locker | Verizon |
| 19903 | 71.171.92.119 | 5/31/10 06:03:16 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19904 | 70.23.87.171 | 5/31/10 06:24:15 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19905 | 151.200.123.251 | 5/31/10 07:02:03 AM | Hurt Locker | Verizon Internet Services |
| 19906 | 173.75.177.59 | 5/31/10 10:01:26 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19907 | 173.79.162.175 | 5/31/10 04:50:32 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19908 | 141.156.168.163 | 5/31/10 04:54:30 PM | Hurt Locker | Verizon Internet Services |
| 19909 | 71.112.239.31 | 5/31/10 09:15:00 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19910 | 138.89.13.139 | 6/1/10 12:04:37 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19911 | 71.179.68.251 | 6/1/10 12:26:09 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19912 | 70.20.106.30 | 6/1/10 12:28:04 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19913 | 71.100.80.163 | 6/1/10 12:29:52 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19914 | 74.100.84.224 | 6/1/10 12:55:09 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19915 | 173.71.68.190 | 6/1/10 12:58:44 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19916 | 138.89.136.159 | 6/1/10 12:59:03 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19917 | 71.118.62.69 | 6/1/10 01:46:11 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19918 | 71.187.58.199 | 6/1/10 02:03:20 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19919 | 68.238.240.81 | 6/1/10 04:00:38 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19920 | 173.73.22.133 | 6/1/10 05:13:22 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19921 | 71.182.80.125 | 6/1/10 11:34:59 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19922 | 71.244.246.26 | 6/1/10 01:38:31 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19923 | 96.238.210.62 | 6/1/10 01:53:36 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19924 | 71.102.231.151 | 6/1/10 02:52:24 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19925 | 141.157.94.166 | 6/1/10 06:27:29 PM | Hurt Locker | Verizon Internet Services |
| 19926 | 71.122.23.191 | 6/1/10 06:56:50 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19927 | 96.255.198.211 | 6/2/10 12:12:20 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19928 | 67.134.193.130 | 6/2/10 12:24:06 AM | Hurt Locker | VERIZON |
| 19929 | 70.19.141.173 | 6/2/10 12:34:52 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19930 | 70.106.210.8 | 6/2/10 12:56:00 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19931 | 138.88.184.54 | 6/2/10 01:00:23 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19932 | 141.152.76.58 | 6/2/10 01:21:14 AM | Hurt Locker | Verizon Internet Services |
| 19933 | 173.48.200.127 | 6/2/10 01:45:35 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19934 | 72.78.0.76 | 6/2/10 01:59:22 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19935 | 68.161.190.94 | 6/2/10 03:16:57 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19936 | 72.95.244.200 | 6/2/10 04:02:01 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19937 | 151.199.13.129 | 6/2/10 04:12:55 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19938 | 71.251.28.95 | 6/2/10 05:10:00 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19939 | 71.98.82.82 | 6/2/10 05:23:08 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19940 | 70.107.155.2 | 6/2/10 05:25:42 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19941 | 70.17.222.162 | 6/2/10 06:01:57 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19942 | 162.84.147.181 | 6/2/10 12:55:27 PM | Hurt Locker | Verizon Internet Services |
| 19943 | 74.99.165.247 | 6/2/10 03:17:47 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19944 | 72.64.22.84 | 6/2/10 04:37:06 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19945 | 138.88.42.110 | 6/2/10 05:31:51 PM | Hurt Locker | Verizon Internet Services |
| 19946 | 70.111.147.112 | 6/2/10 05:37:16 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19947 | 70.22.86.163 | 6/2/10 05:46:02 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19948 | 72.68.90.217 | 6/2/10 06:58:55 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19949 | 98.118.89.245 | 6/2/10 07:22:41 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19950 | 98.114.238.154 | 6/2/10 07:53:01 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19951 | 96.246.12.141 | 6/2/10 09:02:32 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19952 | 138.88.225.76 | 6/2/10 10:08:39 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19953 | 141.158.117.231 | 6/3/10 12:39:11 AM | Hurt Locker | Verizon Internet Services |
| 19954 | 71.108.196.225 | 6/3/10 01:45:21 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19955 | 72.93.15.176 | 6/3/10 02:14:52 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19956 | 68.238.203.213 | 6/3/10 02:32:24 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19957 | 72.93.162.128 | 6/3/10 02:38:50 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19958 | 68.161.57.5 | 6/3/10 03:42:33 AM | Hurt Locker | Verizon Internet Services |
| 19959 | 74.96.215.134 | 6/3/10 06:35:14 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19960 | 70.22.3.109 | 6/3/10 07:19:52 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19961 | 71.97.8.145 | 6/3/10 02:21:42 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19962 | 96.254.91.106 | 6/3/10 02:53:17 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19963 | 72.69.216.225 | 6/3/10 06:22:31 PM | Hurt Locker | Verizon Internet Services Inc. |

| 19964 | 151.203.145.132 | 6/4/10 12:00:00 AM | Hurt Locker | Verizon |
| 19965 | 71.190.79.65 | 6/4/10 12:32:06 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19966 | 71.112.209.107 | 6/4/10 12:43:53 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19967 | 66.171.247.183 | 6/4/10 01:30:11 AM | Hurt Locker | Verizon Avenue Corp. |
| 19968 | 151.196.189.225 | 6/4/10 03:55:03 AM | Hurt Locker | Verizon Internet Services |
| 19969 | 72.82.40.115 | 6/4/10 06:40:50 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19970 | 129.44.178.56 | 6/4/10 07:01:28 AM | Hurt Locker | Verizon |
| 19971 | 98.112.224.225 | 6/4/10 09:30:47 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19972 | 71.126.170.216 | 6/4/10 10:50:03 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19973 | 71.188.235.120 | 6/4/10 03:44:59 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19974 | 173.63.83.215 | 6/4/10 05:32:38 PM | Hurt Locker | Verizon Internet Services |
| 19975 | 141.150.77.53 | 6/4/10 06:02:53 PM | Hurt Locker | Verizon Internet Services |
| 19976 | 71.171.123.107 | 6/4/10 06:31:06 PM | Hurt Locker | Verizon Internet Services |
| 19977 | 74.105.160.24 | 6/4/10 06:44:03 PM | Hurt Locker | Verizon Internet Services |
| 19978 | 98.114.199.252 | 6/4/10 07:03:58 PM | Hurt Locker | Verizon Internet Services |
| 19979 | 71.190.49.47 | 6/4/10 07:14:49 PM | Hurt Locker | Verizon Internet Services |
| 19980 | 96.225.161.223 | 6/4/10 08:48:19 PM | Hurt Locker | Verizon Internet Services |
| 19981 | 96.232.238.231 | 6/4/10 11:01:03 PM | Hurt Locker | Verizon Internet Services |
| 19982 | 173.58.62.119 | 6/4/10 11:07:29 PM | Hurt Locker | Verizon Internet Services |
| 19983 | 71.190.142.101 | 6/4/10 11:10:29 PM | Hurt Locker | Verizon Internet Services |
| 19984 | 173.51.230.222 | 6/4/10 11:20:01 PM | Hurt Locker | Verizon Internet Services |
| 19985 | 74.96.128.238 | 6/4/10 11:33:12 PM | Hurt Locker | Verizon Internet Services |
| 19986 | 71.119.253.123 | 6/5/10 12:00:21 AM | Hurt Locker | Verizon Internet Services |
| 19987 | 71.180.106.209 | 6/5/10 12:01:56 AM | Hurt Locker | Verizon Internet Services |
| 19988 | 71.180.216.181 | 6/5/10 12:02:35 AM | Hurt Locker | Verizon Internet Services |
| 19989 | 173.56.139.138 | 6/5/10 12:08:13 AM | Hurt Locker | Verizon Internet Services |
| 19990 | 173.74.48.119 | 6/5/10 12:11:31 AM | Hurt Locker | Verizon Internet Services |
| 19991 | 173.55.147.62 | 6/5/10 12:22:39 AM | Hurt Locker | Verizon Internet Services |
| 19992 | 96.228.59.128 | 6/5/10 12:25:58 AM | Hurt Locker | Verizon Internet Services |
| 19993 | 173.79.113.234 | 6/5/10 12:32:35 AM | Hurt Locker | Verizon Internet Services |
| 19994 | 96.236.6.121 | 6/5/10 12:39:13 AM | Hurt Locker | Verizon Internet Services |
| 19995 | 71.180.123.67 | 6/5/10 12:59:24 AM | Hurt Locker | Verizon Internet Services |
| 19996 | 98.111.193.80 | 6/5/10 01:07:07 AM | Hurt Locker | Verizon Internet Services |
| 19997 | 96.245.58.153 | 6/5/10 01:07:25 AM | Hurt Locker | Verizon Internet Services |
| 19998 | 173.65.242.84 | 6/5/10 01:09:29 AM | Hurt Locker | Verizon Internet Services |
| 19999 | 173.68.81.172 | 6/5/10 01:14:24 AM | Hurt Locker | Verizon Internet Services |
| 20000 | 173.68.157.225 | 6/5/10 01:34:31 AM | Hurt Locker | Verizon Internet Services |
| 20001 | 71.164.77.133 | 6/5/10 01:46:20 AM | Hurt Locker | Verizon Internet Services |
| 20002 | 70.17.220.7 | 6/5/10 01:46:54 AM | Hurt Locker | Verizon Internet Services |
| 20003 | 71.245.160.201 | 6/5/10 02:13:19 AM | Hurt Locker | Verizon Internet Services |
| 20004 | 71.173.240.119 | 6/5/10 02:13:43 AM | Hurt Locker | Verizon Internet Services |
| 20005 | 71.181.178.113 | 6/5/10 02:26:33 AM | Hurt Locker | Verizon Internet Services |
| 20006 | 96.228.181.90 | 6/5/10 02:26:59 AM | Hurt Locker | Verizon Internet Services |
| 20007 | 74.111.133.188 | 6/5/10 02:45:17 AM | Hurt Locker | Verizon Internet Services |
| 20008 | 71.115.104.150 | 6/5/10 02:46:18 AM | Hurt Locker | Verizon Internet Services |
| 20009 | 173.67.253.190 | 6/5/10 02:53:35 AM | Hurt Locker | Verizon Internet Services Inc. |
| 20010 | 98.114.133.243 | 6/5/10 03:05:07 AM | Hurt Locker | Verizon Internet Services |
| 20011 | 74.105.206.36 | 6/5/10 03:08:43 AM | Hurt Locker | Verizon Internet Services |
| 20012 | 71.162.234.217 | 6/5/10 03:08:51 AM | Hurt Locker | Verizon Internet Services |
| 20013 | 173.78.20.80 | 6/5/10 03:44:22 AM | Hurt Locker | Verizon Internet Services |
| 20014 | 71.171.240.102 | 6/5/10 03:44:49 AM | Hurt Locker | Verizon Internet Services |
| 20015 | 98.119.137.142 | 6/5/10 04:03:03 AM | Hurt Locker | Verizon Internet Services Inc. |
| 20016 | 74.100.100.27 | 6/5/10 04:23:47 AM | Hurt Locker | Verizon Internet Services |
| 20017 | 70.110.83.28 | 6/5/10 04:31:11 AM | Hurt Locker | Verizon Internet Services |
| 20018 | 98.110.46.191 | 6/5/10 04:49:18 AM | Hurt Locker | Verizon Internet Services |
| 20019 | 173.57.84.91 | 6/5/10 05:51:50 AM | Hurt Locker | Verizon Internet Services |
| 20020 | 98.110.53.72 | 6/5/10 05:54:43 AM | Hurt Locker | Verizon Internet Services |
| 20021 | 96.251.185.49 | 6/5/10 06:26:43 AM | Hurt Locker | Verizon Internet Services |
| 20022 | 71.252.158.246 | 6/5/10 06:27:54 AM | Hurt Locker | Verizon Internet Services |
| 20023 | 173.51.128.5 | 6/5/10 06:33:14 AM | Hurt Locker | Verizon Internet Services |
| 20024 | 98.111.250.82 | 6/5/10 06:47:10 AM | Hurt Locker | Verizon Internet Services |
| 20025 | 173.51.231.181 | 6/5/10 06:55:41 AM | Hurt Locker | Verizon Internet Services |

| 20026 | 108.0.57.181 | 6/5/10 07:08:40 AM | Hurt Locker | Verizon Internet Services |
| 20027 | 74.100.128.28 | 6/5/10 07:12:43 AM | Hurt Locker | Verizon Internet Services |
| 20028 | 108.18.103.151 | 6/5/10 07:34:22 AM | Hurt Locker | Verizon Internet Services |
| 20029 | 71.108.29.165 | 6/5/10 07:43:17 AM | Hurt Locker | Verizon Internet Services |
| 20030 | 72.66.72.136 | 6/5/10 07:53:54 AM | Hurt Locker | Verizon Internet Services |
| 20031 | 173.58.220.104 | 6/5/10 08:07:07 AM | Hurt Locker | Verizon Internet Services |
| 20032 | 108.2.195.129 | 6/5/10 08:07:08 AM | Hurt Locker | Verizon Internet Services |
| 20033 | 71.248.129.199 | 6/5/10 08:08:38 AM | Hurt Locker | Verizon Internet Services |
| 20034 | 71.183.206.21 | 6/5/10 08:12:56 AM | Hurt Locker | Verizon Internet Services |
| 20035 | 173.53.83.207 | 6/5/10 08:24:24 AM | Hurt Locker | Verizon Internet Services |
| 20036 | 71.108.227.208 | 6/5/10 08:47:14 AM | Hurt Locker | Verizon Internet Services |
| 20037 | 96.248.228.190 | 6/5/10 09:27:04 AM | Hurt Locker | Verizon Internet Services |
| 20038 | 71.164.187.227 | 6/5/10 09:35:09 AM | Hurt Locker | Verizon Internet Services |
| 20039 | 173.66.30.237 | 6/5/10 10:04:01 AM | Hurt Locker | Verizon Internet Services |
| 20040 | 71.102.156.69 | 6/5/10 10:04:18 AM | Hurt Locker | Verizon Internet Services |
| 20041 | 71.115.134.81 | 6/5/10 11:48:29 AM | Hurt Locker | Verizon Internet Services |
| 20042 | 96.253.6.19 | 6/5/10 11:56:42 AM | Hurt Locker | Verizon Internet Services |
| 20043 | 72.80.222.12 | 6/5/10 12:22:35 PM | Hurt Locker | Verizon Internet Services |
| 20044 | 71.125.138.183 | 6/5/10 01:00:09 PM | Hurt Locker | Verizon Internet Services |
| 20045 | 98.114.68.213 | 6/5/10 01:10:43 PM | Hurt Locker | Verizon Internet Services |
| 20046 | 72.94.189.208 | 6/5/10 01:20:48 PM | Hurt Locker | Verizon Internet Services Inc. |
| 20047 | 173.69.150.220 | 6/5/10 01:31:16 PM | Hurt Locker | Verizon Internet Services |
| 20048 | 173.53.141.95 | 6/5/10 01:45:48 PM | Hurt Locker | Verizon Internet Services |
| 20049 | 108.14.109.10 | 6/5/10 01:48:04 PM | Hurt Locker | Verizon Internet Services |
| 20050 | 72.83.84.73 | 6/5/10 02:23:36 PM | Hurt Locker | Verizon Internet Services |
| 20051 | 96.244.252.89 | 6/5/10 02:27:06 PM | Hurt Locker | Verizon Internet Services |
| 20052 | 72.77.159.166 | 6/5/10 02:28:31 PM | Hurt Locker | Verizon Internet Services |
| 20053 | 173.70.23.91 | 6/5/10 02:32:19 PM | Hurt Locker | Verizon Internet Services |
| 20054 | 72.88.100.81 | 6/5/10 02:51:18 PM | Hurt Locker | Verizon Internet Services |
| 20055 | 71.124.170.10 | 6/5/10 03:04:35 PM | Hurt Locker | Verizon Internet Services |
| 20056 | 96.236.226.31 | 6/5/10 03:07:24 PM | Hurt Locker | Verizon Internet Services |
| 20057 | 96.236.19.199 | 6/5/10 03:42:56 PM | Hurt Locker | Verizon Internet Services |
| 20058 | 98.112.61.182 | 6/5/10 04:35:16 PM | Hurt Locker | Verizon Internet Services |
| 20059 | 173.65.255.184 | 6/5/10 05:48:18 PM | Hurt Locker | Verizon Internet Services |
| 20060 | 173.65.238.43 | 6/5/10 05:53:59 PM | Hurt Locker | Verizon Internet Services |
| 20061 | 98.113.69.67 | 6/5/10 05:59:24 PM | Hurt Locker | Verizon Internet Services Inc. |
| 20062 | 173.65.111.198 | 6/5/10 06:11:22 PM | Hurt Locker | Verizon Internet Services |
| 20063 | 173.68.192.220 | 6/5/10 06:52:46 PM | Hurt Locker | Verizon Internet Services |
| 20064 | 74.108.101.28 | 6/5/10 06:57:50 PM | Hurt Locker | Verizon Internet Services |
| 20065 | 71.102.22.36 | 6/5/10 07:21:52 PM | Hurt Locker | Verizon Internet Services |
| 20066 | 71.175.213.61 | 6/5/10 07:33:43 PM | Hurt Locker | Verizon Internet Services |
| 20067 | 108.1.239.43 | 6/5/10 07:33:57 PM | Hurt Locker | Verizon Internet Services |
| 20068 | 71.126.229.131 | 6/5/10 07:35:09 PM | Hurt Locker | Verizon Internet Services |
| 20069 | 96.235.108.77 | 6/5/10 07:54:51 PM | Hurt Locker | Verizon Internet Services |
| 20070 | 72.64.180.226 | 6/5/10 08:11:09 PM | Hurt Locker | Verizon Internet Services |
| 20071 | 74.99.166.168 | 6/5/10 08:34:53 PM | Hurt Locker | Verizon Internet Services |
| 20072 | 173.50.245.236 | 6/5/10 09:01:10 PM | Hurt Locker | Verizon Internet Services |
| 20073 | 71.108.118.227 | 6/5/10 09:04:04 PM | Hurt Locker | Verizon Internet Services |
| 20074 | 74.107.168.3 | 6/5/10 09:14:37 PM | Hurt Locker | Verizon Internet Services |
| 20075 | 71.100.137.10 | 6/5/10 09:16:12 PM | Hurt Locker | Verizon Internet Services Inc. |
| 20076 | 141.157.231.75 | 6/5/10 09:29:19 PM | Hurt Locker | Verizon Internet Services |
| 20077 | 98.110.225.170 | 6/5/10 09:36:45 PM | Hurt Locker | Verizon Internet Services |
| 20078 | 74.100.29.69 | 6/5/10 09:51:07 PM | Hurt Locker | Verizon Internet Services |
| 20079 | 151.199.107.192 | 6/5/10 09:56:09 PM | Hurt Locker | Verizon Internet Services |
| 20080 | 173.49.121.136 | 6/5/10 10:09:57 PM | Hurt Locker | Verizon Internet Services |
| 20081 | 173.79.248.219 | 6/5/10 10:29:48 PM | Hurt Locker | Verizon Internet Services |
| 20082 | 71.122.87.60 | 6/5/10 10:52:19 PM | Hurt Locker | Verizon Internet Services |
| 20083 | 74.103.33.188 | 6/5/10 10:54:46 PM | Hurt Locker | Verizon Internet Services |
| 20084 | 96.229.222.94 | 6/5/10 11:22:33 PM | Hurt Locker | Verizon Internet Services |
| 20085 | 74.104.43.45 | 6/5/10 11:56:54 PM | Hurt Locker | Verizon Internet Services |
| 20086 | 173.53.92.182 | 6/6/10 12:01:08 AM | Hurt Locker | Verizon Internet Services |
| 20087 | 96.252.157.116 | 6/6/10 12:01:09 AM | Hurt Locker | Verizon Internet Services |

| 20088 | 138.88.233.219 | 6/6/10 12:02:18 AM | Hurt Locker | Verizon Internet Services |
| 20089 | 151.203.164.155 | 6/6/10 12:03:07 AM | Hurt Locker | Verizon Internet Services |
| 20090 | 173.52.172.32 | 6/6/10 12:04:11 AM | Hurt Locker | Verizon Internet Services Inc. |
| 20091 | 71.246.192.210 | 6/6/10 12:05:18 AM | Hurt Locker | Verizon Internet Services |
| 20092 | 71.123.132.104 | 6/6/10 12:10:33 AM | Hurt Locker | Verizon Internet Services |
| 20093 | 173.76.110.48 | 6/6/10 12:12:22 AM | Hurt Locker | Verizon Internet Services |
| 20094 | 71.185.65.199 | 6/6/10 12:13:30 AM | Hurt Locker | Verizon Internet Services |
| 20095 | 98.117.97.150 | 6/6/10 12:32:42 AM | Hurt Locker | Verizon Internet Services |
| 20096 | 96.237.58.183 | 6/6/10 12:46:31 AM | Hurt Locker | Verizon Internet Services |
| 20097 | 71.255.178.176 | 6/6/10 12:47:51 AM | Hurt Locker | Verizon Internet Services |
| 20098 | 173.53.128.67 | 6/6/10 12:57:53 AM | Hurt Locker | Verizon Internet Services Inc. |
| 20099 | 173.67.179.17 | 6/6/10 01:07:48 AM | Hurt Locker | Verizon Internet Services |
| 20100 | 71.174.99.160 | 6/6/10 01:33:26 AM | Hurt Locker | Verizon Internet Services |
| 20101 | 71.121.181.101 | 6/6/10 01:34:29 AM | Hurt Locker | Verizon Internet Services |
| 20102 | 72.81.204.76 | 6/6/10 01:47:39 AM | Hurt Locker | Verizon Internet Services |
| 20103 | 173.57.67.82 | 6/6/10 01:53:44 AM | Hurt Locker | Verizon Internet Services |
| 20104 | 71.121.210.175 | 6/6/10 01:55:11 AM | Hurt Locker | Verizon Internet Services |
| 20105 | 72.77.127.213 | 6/6/10 02:04:23 AM | Hurt Locker | Verizon Internet Services |
| 20106 | 96.243.56.214 | 6/6/10 02:07:33 AM | Hurt Locker | Verizon Internet Services |
| 20107 | 98.119.192.160 | 6/6/10 02:16:21 AM | Hurt Locker | Verizon Internet Services |
| 20108 | 96.237.107.243 | 6/6/10 02:28:46 AM | Hurt Locker | Verizon Internet Services |
| 20109 | 71.167.164.137 | 6/6/10 02:31:05 AM | Hurt Locker | Verizon Internet Services |
| 20110 | 96.251.85.71 | 6/6/10 02:47:54 AM | Hurt Locker | Verizon Internet Services Inc. |
| 20111 | 71.112.36.171 | 6/6/10 03:14:58 AM | Hurt Locker | Verizon Internet Services |
| 20112 | 173.55.91.137 | 6/6/10 03:27:06 AM | Hurt Locker | Verizon Internet Services |
| 20113 | 71.188.65.184 | 6/6/10 04:03:59 AM | Hurt Locker | Verizon Internet Services |
| 20114 | 72.83.183.55 | 6/6/10 04:20:40 AM | Hurt Locker | Verizon Internet Services |
| 20115 | 71.110.192.206 | 6/6/10 04:21:51 AM | Hurt Locker | Verizon Internet Services |
| 20116 | 96.243.97.212 | 6/6/10 04:26:15 AM | Hurt Locker | Verizon Internet Services |
| 20117 | 96.242.127.67 | 6/6/10 04:31:06 AM | Hurt Locker | Verizon Internet Services |
| 20118 | 141.152.78.244 | 6/6/10 04:32:13 AM | Hurt Locker | Verizon Internet Services |
| 20119 | 72.68.29.27 | 6/6/10 04:33:11 AM | Hurt Locker | Verizon Internet Services |
| 20120 | 71.186.205.157 | 6/6/10 04:33:43 AM | Hurt Locker | Verizon Internet Services |
| 20121 | 96.251.86.97 | 6/6/10 04:40:26 AM | Hurt Locker | Verizon Internet Services |
| 20122 | 72.74.124.52 | 6/6/10 04:52:28 AM | Hurt Locker | Verizon Internet Services |
| 20123 | 71.179.82.233 | 6/6/10 05:00:22 AM | Hurt Locker | Verizon Internet Services |
| 20124 | 96.238.139.191 | 6/6/10 05:13:49 AM | Hurt Locker | Verizon Internet Services |
| 20125 | 71.176.131.115 | 6/6/10 05:32:35 AM | Hurt Locker | Verizon Internet Services |
| 20126 | 71.252.168.164 | 6/6/10 05:33:58 AM | Hurt Locker | Verizon Internet Services |
| 20127 | 71.125.48.87 | 6/6/10 05:54:46 AM | Hurt Locker | Verizon Internet Services |
| 20128 | 71.173.138.132 | 6/6/10 05:55:25 AM | Hurt Locker | Verizon Internet Services |
| 20129 | 96.252.90.103 | 6/6/10 06:01:34 AM | Hurt Locker | Verizon Internet Services Inc. |
| 20130 | 71.171.124.42 | 6/6/10 06:06:20 AM | Hurt Locker | Verizon Internet Services |
| 20131 | 173.58.14.171 | 6/6/10 06:27:43 AM | Hurt Locker | Verizon Internet Services |
| 20132 | 173.57.44.119 | 6/6/10 06:41:27 AM | Hurt Locker | Verizon Internet Services |
| 20133 | 72.76.239.226 | 6/6/10 06:41:27 AM | Hurt Locker | Verizon Internet Services |
| 20134 | 71.188.192.47 | 6/6/10 06:49:31 AM | Hurt Locker | Verizon Internet Services |
| 20135 | 96.237.154.133 | 6/6/10 07:00:34 AM | Hurt Locker | Verizon Internet Services |
| 20136 | 173.57.110.247 | 6/6/10 07:05:36 AM | Hurt Locker | Verizon Internet Services Inc. |
| 20137 | 98.117.173.71 | 6/6/10 07:15:07 AM | Hurt Locker | Verizon Internet Services |
| 20138 | 96.224.167.202 | 6/6/10 08:26:05 AM | Hurt Locker | Verizon Internet Services |
| 20139 | 70.108.181.15 | 6/6/10 09:06:26 AM | Hurt Locker | Verizon Internet Services Inc. |
| 20140 | 71.187.144.224 | 6/6/10 10:29:10 AM | Hurt Locker | Verizon Internet Services |
| 20141 | 96.246.155.100 | 6/6/10 10:56:30 AM | Hurt Locker | Verizon Internet Services |
| 20142 | 71.101.162.220 | 6/6/10 11:46:28 AM | Hurt Locker | Verizon Internet Services Inc. |
| 20143 | 74.105.200.99 | 6/6/10 12:49:00 PM | Hurt Locker | Verizon Internet Services |
| 20144 | 71.185.54.12 | 6/6/10 01:03:00 PM | Hurt Locker | Verizon Internet Services |
| 20145 | 151.203.83.90 | 6/6/10 01:33:18 PM | Hurt Locker | Verizon Internet Services Inc. |
| 20146 | 71.255.188.151 | 6/6/10 01:41:47 PM | Hurt Locker | Verizon Internet Services |
| 20147 | 72.69.250.205 | 6/6/10 01:45:07 PM | Hurt Locker | Verizon Internet Services |
| 20148 | 173.77.124.108 | 6/6/10 01:56:32 PM | Hurt Locker | Verizon Internet Services |
| 20149 | 71.102.156.174 | 6/6/10 02:47:07 PM | Hurt Locker | Verizon Internet Services |

| | | | | |
|---|---|---|---|---|
| 20150 | 71.175.193.171 | 6/6/10 03:04:05 PM | Hurt Locker | Verizon Internet Services |
| 20151 | 72.68.98.87 | 6/6/10 06:27:12 PM | Hurt Locker | Verizon Internet Services |
| 20152 | 64.223.18.98 | 6/6/10 06:30:41 PM | Hurt Locker | Verizon |
| 20153 | 71.101.170.155 | 6/6/10 06:32:30 PM | Hurt Locker | Verizon Internet Services |
| 20154 | 96.225.238.122 | 6/6/10 06:50:21 PM | Hurt Locker | Verizon Internet Services Inc. |
| 20155 | 74.106.64.23 | 6/6/10 07:02:32 PM | Hurt Locker | Verizon Internet Services |
| 20156 | 71.102.9.144 | 6/6/10 07:05:01 PM | Hurt Locker | Verizon Internet Services |
| 20157 | 71.121.58.162 | 6/6/10 07:08:53 PM | Hurt Locker | Verizon Internet Services |
| 20158 | 74.105.0.108 | 6/6/10 07:23:01 PM | Hurt Locker | Verizon Internet Services |
| 20159 | 74.101.216.149 | 6/6/10 09:03:24 PM | Hurt Locker | Verizon Internet Services |
| 20160 | 96.247.46.245 | 6/6/10 09:09:04 PM | Hurt Locker | Verizon Internet Services |
| 20161 | 173.75.230.135 | 6/6/10 09:09:13 PM | Hurt Locker | Verizon Internet Services |
| 20162 | 173.76.42.157 | 6/6/10 09:10:41 PM | Hurt Locker | Verizon Internet Services |
| 20163 | 72.68.174.112 | 6/6/10 09:26:53 PM | Hurt Locker | Verizon Internet Services |
| 20164 | 72.89.220.202 | 6/6/10 09:29:43 PM | Hurt Locker | Verizon Internet Services |
| 20165 | 71.115.81.247 | 6/6/10 10:52:00 PM | Hurt Locker | Verizon Internet Services |
| 20166 | 141.157.163.187 | 6/6/10 11:01:01 PM | Hurt Locker | Verizon Internet Services |
| 20167 | 71.102.20.204 | 6/7/10 12:04:19 AM | Hurt Locker | Verizon Internet Services |
| 20168 | 70.110.123.7 | 6/7/10 12:08:06 AM | Hurt Locker | Verizon Internet Services |
| 20169 | 71.245.12.202 | 6/7/10 12:11:44 AM | Hurt Locker | Verizon Internet Services |
| 20170 | 70.23.222.39 | 6/7/10 12:12:06 AM | Hurt Locker | Verizon Internet Services Inc. |
| 20171 | 71.191.0.65 | 6/7/10 12:12:41 AM | Hurt Locker | Verizon Internet Services |
| 20172 | 162.83.83.175 | 6/7/10 12:25:14 AM | Hurt Locker | Verizon Internet Services |
| 20173 | 98.112.227.125 | 6/7/10 12:26:19 AM | Hurt Locker | Verizon Internet Services |
| 20174 | 71.177.79.161 | 6/7/10 12:29:59 AM | Hurt Locker | Verizon Internet Services |
| 20175 | 71.124.234.198 | 6/7/10 12:30:41 AM | Hurt Locker | Verizon Internet Services |
| 20176 | 71.126.23.167 | 6/7/10 12:31:28 AM | Hurt Locker | Verizon Internet Services |
| 20177 | 98.118.59.242 | 6/7/10 12:33:52 AM | Hurt Locker | Verizon Internet Services |
| 20178 | 173.73.172.211 | 6/7/10 12:48:27 AM | Hurt Locker | Verizon Internet Services |
| 20179 | 71.167.236.165 | 6/7/10 12:48:45 AM | Hurt Locker | Verizon Internet Services |
| 20180 | 71.178.229.198 | 6/7/10 01:04:24 AM | Hurt Locker | Verizon Internet Services |
| 20181 | 96.238.137.228 | 6/7/10 01:06:19 AM | Hurt Locker | Verizon Internet Services |
| 20182 | 74.103.161.230 | 6/7/10 01:10:17 AM | Hurt Locker | Verizon Internet Services |
| 20183 | 72.91.206.59 | 6/7/10 01:25:27 AM | Hurt Locker | Verizon Internet Services |
| 20184 | 96.255.9.176 | 6/7/10 01:26:29 AM | Hurt Locker | Verizon Internet Services |
| 20185 | 71.99.188.42 | 6/7/10 01:30:02 AM | Hurt Locker | Verizon Internet Services |
| 20186 | 96.250.198.178 | 6/7/10 01:33:47 AM | Hurt Locker | Verizon Internet Services |
| 20187 | 96.254.108.101 | 6/7/10 01:36:01 AM | Hurt Locker | Verizon Internet Services |
| 20188 | 173.72.88.19 | 6/7/10 01:40:58 AM | Hurt Locker | Verizon Internet Services |
| 20189 | 72.64.117.16 | 6/7/10 01:46:09 AM | Hurt Locker | Verizon Internet Services |
| 20190 | 71.185.153.225 | 6/7/10 01:55:14 AM | Hurt Locker | Verizon Internet Services |
| 20191 | 71.113.145.153 | 6/7/10 01:55:59 AM | Hurt Locker | Verizon Internet Services |
| 20192 | 72.80.227.57 | 6/7/10 01:57:00 AM | Hurt Locker | Verizon Internet Services |
| 20193 | 98.114.75.131 | 6/7/10 02:08:26 AM | Hurt Locker | Verizon Internet Services |
| 20194 | 71.184.113.79 | 6/7/10 02:09:32 AM | Hurt Locker | Verizon Internet Services |
| 20195 | 71.96.240.10 | 6/7/10 02:22:41 AM | Hurt Locker | Verizon Internet Services |
| 20196 | 71.99.25.172 | 6/7/10 02:35:23 AM | Hurt Locker | Verizon Internet Services Inc. |
| 20197 | 173.57.123.79 | 6/7/10 02:41:35 AM | Hurt Locker | Verizon Internet Services |
| 20198 | 151.202.52.15 | 6/7/10 02:50:55 AM | Hurt Locker | Verizon Internet Services Inc. |
| 20199 | 96.254.63.158 | 6/7/10 02:52:54 AM | Hurt Locker | Verizon Internet Services |
| 20200 | 173.57.117.210 | 6/7/10 02:54:46 AM | Hurt Locker | Verizon Internet Services |
| 20201 | 96.240.184.174 | 6/7/10 03:02:07 AM | Hurt Locker | Verizon Internet Services |
| 20202 | 108.0.45.130 | 6/7/10 03:10:18 AM | Hurt Locker | Verizon Internet Services |
| 20203 | 71.176.177.31 | 6/7/10 03:11:07 AM | Hurt Locker | Verizon Internet Services |
| 20204 | 173.76.53.254 | 6/7/10 03:13:22 AM | Hurt Locker | Verizon Internet Services |
| 20205 | 71.99.77.89 | 6/7/10 03:33:28 AM | Hurt Locker | Verizon Internet Services |
| 20206 | 71.188.102.3 | 6/7/10 03:33:31 AM | Hurt Locker | Verizon Internet Services Inc. |
| 20207 | 68.239.126.186 | 6/7/10 03:34:04 AM | Hurt Locker | Verizon Internet Services Inc. |
| 20208 | 72.78.246.238 | 6/7/10 03:41:00 AM | Hurt Locker | Verizon Internet Services |
| 20209 | 98.119.207.101 | 6/7/10 03:42:32 AM | Hurt Locker | Verizon Internet Services |
| 20210 | 173.69.182.105 | 6/7/10 04:22:19 AM | Hurt Locker | Verizon Internet Services |
| 20211 | 98.114.146.169 | 6/7/10 04:23:13 AM | Hurt Locker | Verizon Internet Services |

| 20212 | 173.69.164.95 | 6/7/10 04:29:02 AM | Hurt Locker | Verizon Internet Services |
| 20213 | 96.252.176.160 | 6/7/10 04:43:57 AM | Hurt Locker | Verizon Internet Services |
| 20214 | 108.0.2.158 | 6/7/10 04:50:42 AM | Hurt Locker | Verizon Internet Services |
| 20215 | 173.54.6.25 | 6/7/10 05:01:00 AM | Hurt Locker | Verizon Internet Services |
| 20216 | 108.6.45.241 | 6/7/10 05:05:02 AM | Hurt Locker | Verizon Internet Services |
| 20217 | 173.72.81.153 | 6/7/10 05:23:41 AM | Hurt Locker | Verizon Internet Services |
| 20218 | 74.100.31.238 | 6/7/10 05:27:01 AM | Hurt Locker | Verizon Internet Services Inc. |
| 20219 | 74.98.74.204 | 6/7/10 05:50:34 AM | Hurt Locker | Verizon Internet Services |
| 20220 | 71.105.47.245 | 6/7/10 06:16:15 AM | Hurt Locker | Verizon Internet Services |
| 20221 | 151.199.39.228 | 6/7/10 06:16:58 AM | Hurt Locker | Verizon Internet Services |
| 20222 | 96.234.241.32 | 6/7/10 06:52:45 AM | Hurt Locker | Verizon Internet Services |
| 20223 | 96.229.184.206 | 6/7/10 07:00:18 AM | Hurt Locker | Verizon Internet Services |
| 20224 | 74.106.204.95 | 6/7/10 07:16:23 AM | Hurt Locker | Verizon Internet Services |
| 20225 | 72.64.207.63 | 6/7/10 09:24:29 AM | Hurt Locker | Verizon Internet Services |
| 20226 | 96.228.14.152 | 6/7/10 10:30:58 AM | Hurt Locker | Verizon Internet Services |
| 20227 | 71.167.142.171 | 6/7/10 10:34:42 AM | Hurt Locker | Verizon Internet Services |
| 20228 | 173.58.73.102 | 6/7/10 10:46:12 AM | Hurt Locker | Verizon Internet Services |
| 20229 | 173.61.128.108 | 6/7/10 10:50:48 AM | Hurt Locker | Verizon Internet Services |
| 20230 | 71.109.18.106 | 6/7/10 11:02:21 AM | Hurt Locker | Verizon Internet Services |
| 20231 | 173.51.173.227 | 6/7/10 11:16:43 AM | Hurt Locker | Verizon Internet Services |
| 20232 | 96.242.32.78 | 6/7/10 11:34:22 AM | Hurt Locker | Verizon Internet Services |
| 20233 | 173.72.78.152 | 6/7/10 11:34:39 AM | Hurt Locker | Verizon Internet Services |
| 20234 | 173.57.42.205 | 6/7/10 11:35:41 AM | Hurt Locker | Verizon Internet Services |
| 20235 | 173.58.49.40 | 6/7/10 11:35:49 AM | Hurt Locker | Verizon Internet Services |
| 20236 | 71.164.24.151 | 6/7/10 11:44:28 AM | Hurt Locker | Verizon Internet Services |
| 20237 | 173.65.248.27 | 6/7/10 11:46:45 AM | Hurt Locker | Verizon Internet Services |
| 20238 | 173.66.14.116 | 6/7/10 11:47:55 AM | Hurt Locker | Verizon Internet Services |
| 20239 | 96.240.198.139 | 6/7/10 12:06:29 PM | Hurt Locker | Verizon Internet Services |
| 20240 | 70.19.33.148 | 6/7/10 12:41:06 PM | Hurt Locker | Verizon Internet Services |
| 20241 | 173.58.236.93 | 6/7/10 12:52:37 PM | Hurt Locker | Verizon Internet Services |
| 20242 | 108.0.222.212 | 6/7/10 12:53:26 PM | Hurt Locker | Verizon Internet Services |
| 20243 | 173.68.89.163 | 6/7/10 12:57:58 PM | Hurt Locker | Verizon Internet Services |
| 20244 | 98.116.7.223 | 6/7/10 01:00:21 PM | Hurt Locker | Verizon Internet Services |
| 20245 | 74.100.25.45 | 6/7/10 01:13:17 PM | Hurt Locker | Verizon Internet Services |
| 20246 | 74.102.76.164 | 6/7/10 01:13:38 PM | Hurt Locker | Verizon Internet Services |
| 20247 | 108.6.45.122 | 6/7/10 01:13:39 PM | Hurt Locker | Verizon Internet Services |
| 20248 | 71.248.250.126 | 6/7/10 01:20:26 PM | Hurt Locker | Verizon Internet Services |
| 20249 | 98.117.48.78 | 6/7/10 01:20:52 PM | Hurt Locker | Verizon Internet Services |
| 20250 | 74.108.174.140 | 6/7/10 01:22:38 PM | Hurt Locker | Verizon Internet Services |
| 20251 | 98.111.93.253 | 6/7/10 01:52:21 PM | Hurt Locker | Verizon Internet Services |
| 20252 | 173.48.61.99 | 6/7/10 01:59:39 PM | Hurt Locker | Verizon Internet Services |
| 20253 | 74.109.140.179 | 6/7/10 01:59:43 PM | Hurt Locker | Verizon Internet Services |
| 20254 | 71.117.53.195 | 6/7/10 02:04:53 AM | Hurt Locker | Verizon Internet Services |
| 20255 | 74.97.57.8 | 6/7/10 02:11:33 PM | Hurt Locker | Verizon Internet Services |
| 20256 | 98.109.1.106 | 6/7/10 02:20:06 PM | Hurt Locker | Verizon Internet Services |
| 20257 | 96.244.229.164 | 6/7/10 02:34:47 PM | Hurt Locker | Verizon Internet Services |
| 20258 | 72.64.214.37 | 6/7/10 02:49:02 PM | Hurt Locker | Verizon Internet Services |
| 20259 | 68.237.222.242 | 6/7/10 02:51:21 PM | Hurt Locker | Verizon |
| 20260 | 71.106.176.72 | 6/7/10 02:52:58 PM | Hurt Locker | Verizon Internet Services |
| 20261 | 72.70.112.112 | 6/7/10 02:55:40 PM | Hurt Locker | Verizon Internet Services |
| 20262 | 96.242.237.57 | 6/7/10 03:06:10 PM | Hurt Locker | Verizon Internet Services |
| 20263 | 96.252.134.7 | 6/7/10 03:12:48 PM | Hurt Locker | Verizon Internet Services |
| 20264 | 141.153.143.212 | 6/7/10 03:26:51 PM | Hurt Locker | Verizon Internet Services |
| 20265 | 108.14.201.172 | 6/7/10 03:50:33 PM | Hurt Locker | Verizon Internet Services |
| 20266 | 71.177.172.183 | 6/7/10 03:56:08 PM | Hurt Locker | Verizon Internet Services |
| 20267 | 71.110.153.98 | 6/7/10 04:08:48 PM | Hurt Locker | Verizon Internet Services |
| 20268 | 74.109.215.72 | 6/7/10 04:09:10 PM | Hurt Locker | Verizon Internet Services |
| 20269 | 72.91.90.135 | 6/7/10 04:11:59 PM | Hurt Locker | Verizon Internet Services |
| 20270 | 173.62.190.160 | 6/7/10 04:12:29 PM | Hurt Locker | Verizon Internet Services |
| 20271 | 71.170.32.209 | 6/7/10 04:15:44 PM | Hurt Locker | Verizon Internet Services |
| 20272 | 71.247.224.220 | 6/7/10 04:23:04 PM | Hurt Locker | Verizon Internet Services |
| 20273 | 71.254.42.3 | 6/7/10 04:24:41 PM | Hurt Locker | Verizon Internet Services |

| 20274 | 72.73.186.156 | 6/7/10 04:31:03 PM | Hurt Locker | Verizon Internet Services |
| 20275 | 98.114.238.118 | 6/7/10 04:34:41 PM | Hurt Locker | Verizon Internet Services |
| 20276 | 71.178.166.155 | 6/7/10 04:57:06 PM | Hurt Locker | Verizon Internet Services |
| 20277 | 98.116.84.177 | 6/7/10 05:00:24 PM | Hurt Locker | Verizon Internet Services |
| 20278 | 96.232.132.156 | 6/7/10 05:04:13 PM | Hurt Locker | Verizon Internet Services |
| 20279 | 71.180.129.166 | 6/7/10 05:05:54 PM | Hurt Locker | Verizon Internet Services |
| 20280 | 71.246.101.241 | 6/7/10 05:42:52 PM | Hurt Locker | Verizon Internet Services |
| 20281 | 70.109.225.73 | 6/7/10 05:46:31 PM | Hurt Locker | Verizon Internet Services |
| 20282 | 96.238.128.3 | 6/7/10 05:50:14 PM | Hurt Locker | Verizon Internet Services |
| 20283 | 173.66.172.106 | 6/7/10 05:57:14 PM | Hurt Locker | Verizon Internet Services |
| 20284 | 71.102.24.6 | 6/7/10 06:00:14 PM | Hurt Locker | Verizon Internet Services |
| 20285 | 74.100.41.13 | 6/7/10 07:04:18 PM | Hurt Locker | Verizon Internet Services |
| 20286 | 108.2.230.219 | 6/7/10 07:24:54 PM | Hurt Locker | Verizon Internet Services |
| 20287 | 71.125.74.184 | 6/7/10 07:33:20 PM | Hurt Locker | Verizon Internet Services |
| 20288 | 96.233.240.192 | 6/7/10 07:34:19 PM | Hurt Locker | Verizon Internet Services |
| 20289 | 96.234.173.102 | 6/7/10 07:47:32 PM | Hurt Locker | Verizon Internet Services |
| 20290 | 173.78.30.145 | 6/7/10 08:03:37 PM | Hurt Locker | Verizon Internet Services |
| 20291 | 173.58.74.223 | 6/7/10 08:08:31 PM | Hurt Locker | Verizon Internet Services |
| 20292 | 173.64.216.156 | 6/7/10 08:27:16 PM | Hurt Locker | Verizon Internet Services |
| 20293 | 96.240.97.225 | 6/7/10 08:38:15 PM | Hurt Locker | Verizon Internet Services |
| 20294 | 71.116.72.119 | 6/7/10 08:45:40 PM | Hurt Locker | Verizon Internet Services |
| 20295 | 173.55.98.68 | 6/7/10 08:45:48 PM | Hurt Locker | Verizon Internet Services |
| 20296 | 173.61.46.176 | 6/7/10 09:00:54 PM | Hurt Locker | Verizon Internet Services |
| 20297 | 70.104.104.129 | 6/7/10 09:49:55 PM | Hurt Locker | Verizon Internet Services |
| 20298 | 173.49.142.152 | 6/7/10 10:11:20 PM | Hurt Locker | Verizon Internet Services |
| 20299 | 71.96.75.208 | 6/7/10 10:47:51 PM | Hurt Locker | Verizon Internet Services |
| 20300 | 71.107.248.208 | 6/7/10 10:50:35 PM | Hurt Locker | Verizon Internet Services |
| 20301 | 74.98.83.142 | 6/7/10 10:53:25 PM | Hurt Locker | Verizon Internet Services |
| 20302 | 173.69.192.236 | 6/7/10 10:56:26 PM | Hurt Locker | Verizon Internet Services |
| 20303 | 98.111.18.234 | 6/7/10 11:03:39 PM | Hurt Locker | Verizon Internet Services |
| 20304 | 108.6.197.238 | 6/7/10 11:11:11 PM | Hurt Locker | Verizon Internet Services |
| 20305 | 173.63.190.17 | 6/7/10 11:19:10 PM | Hurt Locker | Verizon Internet Services |
| 20306 | 173.64.215.5 | 6/7/10 11:24:04 PM | Hurt Locker | Verizon Internet Services |
| 20307 | 71.177.77.132 | 6/7/10 11:25:43 PM | Hurt Locker | Verizon Internet Services |
| 20308 | 71.172.234.218 | 6/7/10 11:28:59 PM | Hurt Locker | Verizon Internet Services |
| 20309 | 151.203.231.39 | 6/7/10 11:31:32 PM | Hurt Locker | Verizon Internet Services |
| 20310 | 71.251.39.206 | 6/7/10 11:38:46 PM | Hurt Locker | Verizon Internet Services |
| 20311 | 173.55.41.235 | 6/7/10 11:41:43 PM | Hurt Locker | Verizon Internet Services |
| 20312 | 96.248.14.53 | 6/8/10 12:00:29 AM | Hurt Locker | Verizon Internet Services |
| 20313 | 98.117.120.162 | 6/8/10 12:01:47 AM | Hurt Locker | Verizon Internet Services |
| 20314 | 108.3.148.16 | 6/8/10 12:01:53 AM | Hurt Locker | Verizon Internet Services |
| 20315 | 71.125.134.209 | 6/8/10 12:02:54 AM | Hurt Locker | Verizon Internet Services |
| 20316 | 71.102.233.129 | 6/8/10 12:05:29 AM | Hurt Locker | Verizon Internet Services |
| 20317 | 71.255.45.47 | 6/8/10 12:08:16 AM | Hurt Locker | Verizon Internet Services |
| 20318 | 71.169.39.101 | 6/8/10 12:10:25 AM | Hurt Locker | Verizon Internet Services |
| 20319 | 96.243.136.99 | 6/8/10 12:10:28 AM | Hurt Locker | Verizon Internet Services |
| 20320 | 72.65.146.123 | 6/8/10 12:10:43 AM | Hurt Locker | Verizon Internet Services |
| 20321 | 173.55.49.135 | 6/8/10 12:10:52 AM | Hurt Locker | Verizon Internet Services |
| 20322 | 173.54.45.254 | 6/8/10 12:11:16 AM | Hurt Locker | Verizon Internet Services |
| 20323 | 96.241.50.148 | 6/8/10 12:11:44 AM | Hurt Locker | Verizon Internet Services |
| 20324 | 74.103.195.221 | 6/8/10 12:12:29 AM | Hurt Locker | Verizon Internet Services |
| 20325 | 173.66.20.39 | 6/8/10 12:12:41 AM | Hurt Locker | Verizon Internet Services |
| 20326 | 71.187.60.135 | 6/8/10 12:13:07 AM | Hurt Locker | Verizon Internet Services |
| 20327 | 96.237.12.171 | 6/8/10 12:13:15 AM | Hurt Locker | Verizon Internet Services |
| 20328 | 173.74.44.28 | 6/8/10 12:13:27 AM | Hurt Locker | Verizon Internet Services |
| 20329 | 96.228.213.153 | 6/8/10 12:13:39 AM | Hurt Locker | Verizon Internet Services |
| 20330 | 96.254.164.163 | 6/8/10 12:13:49 AM | Hurt Locker | Verizon Internet Services |
| 20331 | 173.52.91.129 | 6/8/10 12:14:09 AM | Hurt Locker | Verizon Internet Services |
| 20332 | 96.255.156.120 | 6/8/10 12:15:59 AM | Hurt Locker | Verizon Internet Services |
| 20333 | 71.191.92.27 | 6/8/10 12:17:31 AM | Hurt Locker | Verizon Internet Services |
| 20334 | 108.1.39.58 | 6/8/10 12:19:38 AM | Hurt Locker | Verizon Internet Services |
| 20335 | 108.56.144.57 | 6/8/10 12:19:47 AM | Hurt Locker | Verizon Internet Services |

| 20336 | 173.74.216.173 | 6/8/10 12:20:39 AM | Hurt Locker | Verizon Internet Services |
| 20337 | 72.81.29.35 | 6/8/10 12:21:32 AM | Hurt Locker | Verizon Internet Services |
| 20338 | 96.255.83.228 | 6/8/10 12:23:20 AM | Hurt Locker | Verizon Internet Services |
| 20339 | 173.58.135.90 | 6/8/10 12:26:52 AM | Hurt Locker | Verizon Internet Services |
| 20340 | 96.252.97.28 | 6/8/10 12:28:04 AM | Hurt Locker | Verizon Internet Services |
| 20341 | 96.232.128.103 | 6/8/10 12:33:59 AM | Hurt Locker | Verizon Internet Services |
| 20342 | 71.126.58.165 | 6/8/10 12:38:06 AM | Hurt Locker | Verizon Internet Services |
| 20343 | 98.109.80.173 | 6/8/10 12:39:36 AM | Hurt Locker | Verizon Internet Services |
| 20344 | 98.111.229.220 | 6/8/10 12:40:45 AM | Hurt Locker | Verizon Internet Services |
| 20345 | 173.56.7.23 | 6/8/10 12:42:24 AM | Hurt Locker | Verizon Internet Services |
| 20346 | 74.107.159.224 | 6/8/10 12:43:31 AM | Hurt Locker | Verizon Internet Services |
| 20347 | 98.109.105.75 | 6/8/10 12:47:44 AM | Hurt Locker | Verizon Internet Services |
| 20348 | 96.236.142.22 | 6/8/10 12:51:47 AM | Hurt Locker | Verizon Internet Services |
| 20349 | 72.83.208.126 | 6/8/10 12:52:55 AM | Hurt Locker | Verizon Internet Services |
| 20350 | 98.113.25.169 | 6/8/10 12:58:03 AM | Hurt Locker | Verizon Internet Services |
| 20351 | 71.188.169.158 | 6/8/10 12:58:13 AM | Hurt Locker | Verizon Internet Services |
| 20352 | 72.68.108.153 | 6/8/10 12:58:25 AM | Hurt Locker | Verizon Internet Services |
| 20353 | 71.116.212.146 | 6/8/10 01:08:33 AM | Hurt Locker | Verizon Internet Services |
| 20354 | 72.84.160.106 | 6/8/10 01:09:29 AM | Hurt Locker | Verizon Internet Services |
| 20355 | 173.56.165.249 | 6/8/10 01:12:52 AM | Hurt Locker | Verizon Internet Services |
| 20356 | 74.111.112.117 | 6/8/10 01:13:48 AM | Hurt Locker | Verizon Internet Services |
| 20357 | 173.74.64.176 | 6/8/10 01:15:38 AM | Hurt Locker | Verizon Internet Services |
| 20358 | 96.242.167.187 | 6/8/10 01:27:14 AM | Hurt Locker | Verizon Internet Services |
| 20359 | 173.66.78.161 | 6/8/10 01:28:19 AM | Hurt Locker | Verizon Internet Services |
| 20360 | 72.91.23.110 | 6/8/10 01:32:29 AM | Hurt Locker | Verizon Internet Services |
| 20361 | 71.98.139.43 | 6/8/10 01:33:07 AM | Hurt Locker | Verizon Internet Services |
| 20362 | 173.56.7.50 | 6/8/10 01:34:28 AM | Hurt Locker | Verizon Internet Services |
| 20363 | 71.108.117.192 | 6/8/10 01:39:40 AM | Hurt Locker | Verizon Internet Services |
| 20364 | 96.251.5.15 | 6/8/10 01:45:55 AM | Hurt Locker | Verizon Internet Services |
| 20365 | 72.66.226.201 | 6/8/10 01:45:59 AM | Hurt Locker | Verizon Internet Services |
| 20366 | 68.162.140.229 | 6/8/10 01:46:24 AM | Hurt Locker | Verizon Internet Services |
| 20367 | 72.78.168.8 | 6/8/10 01:46:30 AM | Hurt Locker | Verizon Internet Services |
| 20368 | 173.73.192.158 | 6/8/10 01:48:52 AM | Hurt Locker | Verizon Internet Services |
| 20369 | 108.3.173.189 | 6/8/10 01:52:07 AM | Hurt Locker | Verizon Internet Services |
| 20370 | 71.255.94.149 | 6/8/10 01:53:04 AM | Hurt Locker | Verizon Internet Services |
| 20371 | 96.255.16.194 | 6/8/10 01:54:12 AM | Hurt Locker | Verizon Internet Services |
| 20372 | 71.180.249.167 | 6/8/10 01:58:06 AM | Hurt Locker | Verizon Internet Services |
| 20373 | 96.232.238.79 | 6/8/10 01:58:20 AM | Hurt Locker | Verizon Internet Services |
| 20374 | 71.245.208.112 | 6/8/10 02:00:50 AM | Hurt Locker | Verizon Internet Services |
| 20375 | 74.110.228.200 | 6/8/10 02:09:31 AM | Hurt Locker | Verizon Internet Services |
| 20376 | 173.65.126.139 | 6/8/10 02:10:57 AM | Hurt Locker | Verizon Internet Services |
| 20377 | 74.108.175.74 | 6/8/10 02:14:37 AM | Hurt Locker | Verizon Internet Services |
| 20378 | 98.111.112.217 | 6/8/10 02:16:52 AM | Hurt Locker | Verizon Internet Services |
| 20379 | 173.74.151.62 | 6/8/10 02:17:10 AM | Hurt Locker | Verizon Internet Services |
| 20380 | 173.71.220.245 | 6/8/10 02:17:58 AM | Hurt Locker | Verizon Internet Services |
| 20381 | 96.246.209.165 | 6/8/10 02:24:18 AM | Hurt Locker | Verizon Internet Services |
| 20382 | 96.228.175.214 | 6/8/10 02:27:27 AM | Hurt Locker | Verizon Internet Services |
| 20383 | 98.111.179.17 | 6/8/10 02:39:57 AM | Hurt Locker | Verizon Internet Services |
| 20384 | 71.247.53.203 | 6/8/10 02:44:25 AM | Hurt Locker | Verizon Internet Services |
| 20385 | 72.68.110.81 | 6/8/10 02:47:34 AM | Hurt Locker | Verizon Internet Services |
| 20386 | 173.48.79.212 | 6/8/10 02:51:16 AM | Hurt Locker | Verizon Internet Services |
| 20387 | 173.79.4.185 | 6/8/10 03:01:30 AM | Hurt Locker | Verizon Internet Services |
| 20388 | 173.58.176.45 | 6/8/10 03:03:03 AM | Hurt Locker | Verizon Internet Services |
| 20389 | 71.187.135.5 | 6/8/10 03:13:45 AM | Hurt Locker | Verizon Internet Services |
| 20390 | 173.62.137.15 | 6/8/10 03:18:21 AM | Hurt Locker | Verizon Internet Services |
| 20391 | 96.241.228.147 | 6/8/10 03:24:31 AM | Hurt Locker | Verizon Internet Services |
| 20392 | 173.70.158.141 | 6/8/10 03:32:27 AM | Hurt Locker | Verizon Internet Services |
| 20393 | 71.254.27.152 | 6/8/10 03:34:10 AM | Hurt Locker | Verizon Internet Services |
| 20394 | 72.89.65.72 | 6/8/10 03:37:39 AM | Hurt Locker | Verizon Internet Services |
| 20395 | 96.226.189.62 | 6/8/10 03:38:22 AM | Hurt Locker | Verizon Internet Services |
| 20396 | 173.56.129.128 | 6/8/10 03:42:38 AM | Hurt Locker | Verizon Internet Services |
| 20397 | 74.101.126.79 | 6/8/10 03:43:21 AM | Hurt Locker | Verizon Internet Services |

| 20398 | 96.241.59.60 | 6/8/10 03:44:08 AM | Hurt Locker | Verizon Internet Services |
|-------|--------------|--------------------|-------------|---------------------------|
| 20399 | 74.96.178.142 | 6/8/10 03:45:58 AM | Hurt Locker | Verizon Internet Services |
| 20400 | 74.103.183.60 | 6/8/10 03:53:16 AM | Hurt Locker | Verizon Internet Services |
| 20401 | 173.58.23.45 | 6/8/10 03:53:57 AM | Hurt Locker | Verizon Internet Services |
| 20402 | 71.108.194.41 | 6/8/10 04:03:34 AM | Hurt Locker | Verizon Internet Services |
| 20403 | 98.112.12.125 | 6/8/10 04:07:45 AM | Hurt Locker | Verizon Internet Services |
| 20404 | 173.60.233.169 | 6/8/10 04:12:41 AM | Hurt Locker | Verizon Internet Services |
| 20405 | 96.243.247.109 | 6/8/10 04:12:43 AM | Hurt Locker | Verizon Internet Services |
| 20406 | 72.95.57.112 | 6/8/10 04:13:56 AM | Hurt Locker | Verizon Internet Services |
| 20407 | 72.86.137.243 | 6/8/10 04:25:37 AM | Hurt Locker | Verizon Internet Services |
| 20408 | 96.233.195.208 | 6/8/10 04:27:26 AM | Hurt Locker | Verizon Internet Services |
| 20409 | 108.0.243.162 | 6/8/10 04:35:54 AM | Hurt Locker | Verizon Internet Services |
| 20410 | 74.110.134.186 | 6/8/10 04:41:41 AM | Hurt Locker | Verizon Internet Services |
| 20411 | 71.173.1.206 | 6/8/10 04:43:14 AM | Hurt Locker | Verizon Internet Services |
| 20412 | 108.6.169.12 | 6/8/10 05:13:36 AM | Hurt Locker | Verizon Internet Services |
| 20413 | 72.91.150.104 | 6/8/10 05:15:24 AM | Hurt Locker | Verizon Internet Services |
| 20414 | 74.109.67.82 | 6/8/10 05:19:23 AM | Hurt Locker | Verizon Internet Services |
| 20415 | 98.114.248.152 | 6/8/10 05:23:56 AM | Hurt Locker | Verizon Internet Services |
| 20416 | 162.84.187.127 | 6/8/10 05:32:18 AM | Hurt Locker | Verizon Internet Services |
| 20417 | 71.182.240.92 | 6/8/10 05:32:51 AM | Hurt Locker | Verizon Internet Services |
| 20418 | 74.103.13.40 | 6/8/10 05:33:42 AM | Hurt Locker | Verizon Internet Services |
| 20419 | 74.103.115.163 | 6/8/10 05:34:13 AM | Hurt Locker | Verizon Internet Services |
| 20420 | 98.112.53.223 | 6/8/10 05:36:52 AM | Hurt Locker | Verizon Internet Services |
| 20421 | 173.68.188.151 | 6/8/10 05:37:34 AM | Hurt Locker | Verizon Internet Services |
| 20422 | 71.116.253.25 | 6/8/10 05:44:27 AM | Hurt Locker | Verizon Internet Services |
| 20423 | 98.119.108.189 | 6/8/10 05:52:25 AM | Hurt Locker | Verizon Internet Services |
| 20424 | 173.58.99.182 | 6/8/10 05:52:36 AM | Hurt Locker | Verizon Internet Services |
| 20425 | 72.87.47.60 | 6/8/10 06:09:48 AM | Hurt Locker | Verizon Internet Services |
| 20426 | 96.225.246.57 | 6/8/10 06:14:52 AM | Hurt Locker | Verizon Internet Services |
| 20427 | 173.62.186.111 | 6/8/10 06:16:06 AM | Hurt Locker | Verizon Internet Services |
| 20428 | 173.65.185.198 | 6/8/10 06:32:02 AM | Hurt Locker | Verizon Internet Services |
| 20429 | 173.60.195.57 | 6/8/10 06:34:26 AM | Hurt Locker | Verizon Internet Services |
| 20430 | 71.105.21.152 | 6/8/10 06:54:01 AM | Hurt Locker | Verizon Internet Services |
| 20431 | 98.116.118.167 | 6/8/10 06:55:39 AM | Hurt Locker | Verizon Internet Services |
| 20432 | 71.100.183.187 | 6/8/10 07:09:38 AM | Hurt Locker | Verizon Internet Services |
| 20433 | 71.100.218.187 | 6/8/10 07:10:10 AM | Hurt Locker | Verizon Internet Services |
| 20434 | 98.112.4.17 | 6/8/10 07:15:58 AM | Hurt Locker | Verizon Internet Services |
| 20435 | 98.108.156.133 | 6/8/10 07:17:02 AM | Hurt Locker | Verizon Internet Services |
| 20436 | 173.66.232.19 | 6/8/10 07:24:23 AM | Hurt Locker | Verizon Internet Services |
| 20437 | 96.227.18.208 | 6/8/10 07:35:10 AM | Hurt Locker | Verizon Internet Services |
| 20438 | 71.111.177.52 | 6/8/10 07:45:09 AM | Hurt Locker | Verizon Internet Services |
| 20439 | 173.51.230.88 | 6/8/10 07:49:36 AM | Hurt Locker | Verizon Internet Services |
| 20440 | 173.76.52.217 | 6/8/10 07:55:51 AM | Hurt Locker | Verizon Internet Services |
| 20441 | 71.109.8.127 | 6/8/10 07:57:24 AM | Hurt Locker | Verizon Internet Services |
| 20442 | 71.176.45.161 | 6/8/10 08:00:41 AM | Hurt Locker | Verizon Internet Services |
| 20443 | 173.65.250.175 | 6/8/10 08:12:13 AM | Hurt Locker | Verizon Internet Services |
| 20444 | 71.108.124.76 | 6/8/10 08:24:47 AM | Hurt Locker | Verizon Internet Services |
| 20445 | 173.60.124.162 | 6/8/10 08:25:56 AM | Hurt Locker | Verizon Internet Services |
| 20446 | 98.119.11.76 | 6/8/10 08:26:50 AM | Hurt Locker | Verizon Internet Services |
| 20447 | 71.108.171.239 | 6/8/10 08:52:03 AM | Hurt Locker | Verizon Internet Services |
| 20448 | 74.100.71.116 | 6/8/10 08:54:17 AM | Hurt Locker | Verizon Internet Services |
| 20449 | 98.117.184.231 | 6/8/10 08:54:43 AM | Hurt Locker | Verizon Internet Services |
| 20450 | 72.73.195.191 | 6/8/10 08:55:52 AM | Hurt Locker | Verizon Internet Services |
| 20451 | 98.112.88.213 | 6/8/10 09:04:54 AM | Hurt Locker | Verizon Internet Services |
| 20452 | 173.62.190.219 | 6/8/10 09:15:47 AM | Hurt Locker | Verizon Internet Services |
| 20453 | 71.180.98.49 | 6/8/10 09:19:35 AM | Hurt Locker | Verizon Internet Services |
| 20454 | 74.106.194.230 | 6/8/10 10:08:05 AM | Hurt Locker | Verizon Internet Services |
| 20455 | 173.78.13.203 | 6/8/10 10:14:44 AM | Hurt Locker | Verizon Internet Services |
| 20456 | 173.69.195.226 | 6/8/10 10:14:49 AM | Hurt Locker | Verizon Internet Services |
| 20457 | 71.172.62.7 | 6/8/10 10:55:30 AM | Hurt Locker | Verizon Internet Services |
| 20458 | 71.252.227.33 | 6/8/10 11:23:21 AM | Hurt Locker | Verizon Internet Services |
| 20459 | 108.56.204.142 | 6/8/10 11:35:33 AM | Hurt Locker | Verizon Internet Services |

| 20460 | 173.49.17.68 | 6/8/10 12:01:12 PM | Hurt Locker | Verizon Internet Services |
|---|---|---|---|---|
| 20461 | 71.101.136.187 | 6/8/10 12:01:57 PM | Hurt Locker | Verizon Internet Services |
| 20462 | 173.79.76.215 | 6/8/10 12:16:17 PM | Hurt Locker | Verizon Internet Services |
| 20463 | 141.153.179.60 | 6/8/10 12:33:16 PM | Hurt Locker | Verizon Internet Services |
| 20464 | 173.74.30.129 | 6/8/10 12:38:58 PM | Hurt Locker | Verizon Internet Services |
| 20465 | 71.178.169.251 | 6/8/10 01:06:11 PM | Hurt Locker | Verizon Internet Services |
| 20466 | 96.239.159.200 | 6/8/10 01:50:30 PM | Hurt Locker | Verizon Internet Services |
| 20467 | 96.250.178.11 | 6/8/10 01:55:56 PM | Hurt Locker | Verizon Internet Services |
| 20468 | 96.236.166.77 | 6/8/10 02:21:22 PM | Hurt Locker | Verizon Internet Services |
| 20469 | 71.103.5.146 | 6/8/10 02:27:56 PM | Hurt Locker | Verizon Internet Services |
| 20470 | 72.73.169.189 | 6/8/10 02:28:24 PM | Hurt Locker | Verizon Internet Services |
| 20471 | 108.3.159.182 | 6/8/10 02:36:52 PM | Hurt Locker | Verizon Internet Services |
| 20472 | 141.156.160.249 | 6/8/10 02:55:54 PM | Hurt Locker | Verizon Internet Services |
| 20473 | 74.108.177.35 | 6/8/10 02:56:08 PM | Hurt Locker | Verizon Internet Services |
| 20474 | 68.238.103.65 | 6/8/10 03:25:09 PM | Hurt Locker | Verizon Internet Services |
| 20475 | 71.166.61.23 | 6/8/10 03:26:59 PM | Hurt Locker | Verizon Internet Services |
| 20476 | 173.58.219.22 | 6/8/10 03:42:05 PM | Hurt Locker | Verizon Internet Services |
| 20477 | 74.106.197.60 | 6/8/10 03:46:03 PM | Hurt Locker | Verizon Internet Services |
| 20478 | 173.77.97.93 | 6/8/10 03:49:17 PM | Hurt Locker | Verizon Internet Services |
| 20479 | 98.119.41.46 | 6/8/10 04:04:18 PM | Hurt Locker | Verizon Internet Services |
| 20480 | 71.243.68.75 | 6/9/10 12:19:27 AM | Hurt Locker | Verizon Internet Services |
| 20481 | 71.162.82.10 | 6/9/10 07:18:37 AM | Hurt Locker | Verizon Internet Services |
| 20482 | 173.65.54.149 | 6/9/10 09:36:06 AM | Hurt Locker | Verizon Internet Services |
| 20483 | 65.198.133.254 | 6/9/10 03:16:27 PM | Hurt Locker | Verizon Business |
| 20484 | 65.192.29.138 | 6/9/10 11:57:00 PM | Hurt Locker | Verizon Business |
| 20485 | 96.231.13.97 | 6/10/10 12:11:58 AM | Hurt Locker | Verizon Internet Services |
| 20486 | 71.108.132.20 | 6/10/10 12:12:01 AM | Hurt Locker | Verizon Internet Services |
| 20487 | 108.8.7.235 | 6/10/10 12:22:00 AM | Hurt Locker | Verizon Internet Services |
| 20488 | 70.104.102.149 | 6/10/10 12:30:01 AM | Hurt Locker | Verizon Internet Services |
| 20489 | 96.250.181.6 | 6/10/10 12:43:57 AM | Hurt Locker | Verizon Internet Services |
| 20490 | 74.109.11.105 | 6/10/10 12:52:01 AM | Hurt Locker | Verizon Internet Services |
| 20491 | 71.189.20.84 | 6/10/10 01:15:02 AM | Hurt Locker | Verizon Internet Services |
| 20492 | 96.251.198.127 | 6/10/10 01:20:00 AM | Hurt Locker | Verizon Internet Services |
| 20493 | 173.64.137.128 | 6/10/10 01:28:58 AM | Hurt Locker | Verizon Internet Services |
| 20494 | 71.245.59.11 | 6/10/10 01:39:58 AM | Hurt Locker | Verizon Internet Services |
| 20495 | 72.86.95.22 | 6/10/10 01:51:01 AM | Hurt Locker | Verizon Internet Services |
| 20496 | 96.245.212.105 | 6/10/10 02:17:00 AM | Hurt Locker | Verizon Internet Services |
| 20497 | 96.250.81.226 | 6/10/10 03:02:02 AM | Hurt Locker | Verizon Internet Services |
| 20498 | 71.117.223.216 | 6/10/10 03:05:55 AM | Hurt Locker | Verizon Internet Services |
| 20499 | 71.102.230.95 | 6/10/10 03:27:59 AM | Hurt Locker | Verizon Internet Services |
| 20500 | 108.13.156.115 | 6/10/10 03:39:58 AM | Hurt Locker | Verizon Internet Services |
| 20501 | 71.172.105.110 | 6/10/10 03:40:01 AM | Hurt Locker | Verizon Internet Services |
| 20502 | 173.66.186.211 | 6/10/10 03:44:00 AM | Hurt Locker | Verizon Internet Services |
| 20503 | 173.55.7.22 | 6/10/10 04:05:58 AM | Hurt Locker | Verizon Internet Services |
| 20504 | 108.0.91.60 | 6/10/10 05:44:00 AM | Hurt Locker | Verizon Internet Services |
| 20505 | 71.178.238.145 | 6/10/10 08:02:56 AM | Hurt Locker | Verizon Internet Services |
| 20506 | 96.244.207.5 | 6/10/10 09:43:01 AM | Hurt Locker | Verizon Internet Services |
| 20507 | 71.109.175.32 | 6/10/10 03:14:27 PM | Hurt Locker | Verizon Internet Services |
| 20508 | 71.105.28.56 | 6/10/10 03:17:04 PM | Hurt Locker | Verizon Internet Services |
| 20509 | 162.84.186.253 | 6/10/10 03:19:43 PM | Hurt Locker | Verizon Internet Services |
| 20510 | 173.56.169.99 | 6/10/10 03:20:00 PM | Hurt Locker | Verizon Internet Services |
| 20511 | 98.114.27.24 | 6/10/10 03:24:37 PM | Hurt Locker | Verizon Internet Services |
| 20512 | 98.109.134.13 | 6/10/10 03:34:32 PM | Hurt Locker | Verizon Internet Services |
| 20513 | 208.196.162.2 | 6/10/10 03:39:43 PM | Hurt Locker | Verizon Business |
| 20514 | 74.104.32.22 | 6/10/10 03:46:24 PM | Hurt Locker | Verizon Internet Services |
| 20515 | 74.100.202.19 | 6/10/10 03:51:15 PM | Hurt Locker | Verizon Internet Services |
| 20516 | 173.75.43.69 | 6/10/10 04:03:26 PM | Hurt Locker | Verizon Internet Services |
| 20517 | 173.77.29.6 | 6/10/10 04:30:14 PM | Hurt Locker | Verizon Internet Services |
| 20518 | 96.234.149.91 | 6/10/10 04:30:56 PM | Hurt Locker | Verizon Internet Services |
| 20519 | 98.108.161.12 | 6/10/10 04:31:15 PM | Hurt Locker | Verizon Internet Services |
| 20520 | 70.17.137.191 | 6/10/10 04:41:55 PM | Hurt Locker | Verizon Internet Services |
| 20521 | 74.101.29.63 | 6/10/10 05:17:56 PM | Hurt Locker | Verizon Internet Services |

| 20522 | 74.101.80.116 | 6/10/10 05:28:45 PM | Hurt Locker | Verizon Internet Services |
|---|---|---|---|---|
| 20523 | 98.115.26.70 | 6/10/10 05:31:47 PM | Hurt Locker | Verizon Internet Services |
| 20524 | 71.171.89.108 | 6/10/10 05:36:28 PM | Hurt Locker | Verizon Internet Services |
| 20525 | 71.112.196.41 | 6/10/10 05:51:14 PM | Hurt Locker | Verizon Internet Services |
| 20526 | 72.86.110.100 | 6/10/10 05:51:43 PM | Hurt Locker | Verizon Internet Services |
| 20527 | 63.112.24.34 | 6/10/10 05:53:04 PM | Hurt Locker | Verizon Business |
| 20528 | 71.184.170.114 | 6/10/10 06:03:06 PM | Hurt Locker | Verizon Internet Services |
| 20529 | 98.118.127.64 | 6/10/10 06:10:59 PM | Hurt Locker | Verizon Internet Services |
| 20530 | 173.65.105.141 | 6/10/10 06:18:03 PM | Hurt Locker | Verizon Internet Services |
| 20531 | 71.176.220.17 | 6/10/10 07:13:00 PM | Hurt Locker | Verizon Internet Services |
| 20532 | 173.61.24.92 | 6/10/10 07:13:58 PM | Hurt Locker | Verizon Internet Services |
| 20533 | 151.204.174.24 | 6/10/10 07:26:06 PM | Hurt Locker | Verizon Internet Services |
| 20534 | 72.64.36.15 | 6/10/10 07:26:39 PM | Hurt Locker | Verizon Internet Services |
| 20535 | 71.123.190.220 | 6/10/10 07:32:40 PM | Hurt Locker | Verizon Internet Services |
| 20536 | 71.185.250.72 | 6/10/10 07:36:25 PM | Hurt Locker | Verizon Internet Services |
| 20537 | 72.79.98.89 | 6/10/10 07:45:06 PM | Hurt Locker | Verizon Internet Services |
| 20538 | 173.56.82.110 | 6/10/10 07:46:58 PM | Hurt Locker | Verizon Internet Services |
| 20539 | 72.74.247.50 | 6/10/10 07:48:55 PM | Hurt Locker | Verizon Internet Services |
| 20540 | 74.101.71.27 | 6/10/10 08:18:57 PM | Hurt Locker | Verizon Internet Services |
| 20541 | 96.236.221.143 | 6/10/10 08:39:02 PM | Hurt Locker | Verizon Internet Services |
| 20542 | 71.185.18.170 | 6/10/10 09:05:18 PM | Hurt Locker | Verizon Internet Services |
| 20543 | 173.50.100.190 | 6/10/10 09:12:21 PM | Hurt Locker | Verizon Internet Services |
| 20544 | 173.60.107.197 | 6/10/10 09:23:14 PM | Hurt Locker | Verizon Internet Services |
| 20545 | 72.88.229.209 | 6/10/10 09:31:25 PM | Hurt Locker | Verizon Internet Services |
| 20546 | 173.72.98.11 | 6/10/10 09:31:33 PM | Hurt Locker | Verizon Internet Services |
| 20547 | 96.255.99.7 | 6/10/10 09:34:35 PM | Hurt Locker | Verizon Internet Services |
| 20548 | 72.83.89.134 | 6/10/10 09:52:49 PM | Hurt Locker | Verizon Internet Services |
| 20549 | 98.113.164.44 | 6/10/10 09:57:52 PM | Hurt Locker | Verizon Internet Services |
| 20550 | 173.52.99.194 | 6/10/10 10:00:00 PM | Hurt Locker | Verizon Internet Services |
| 20551 | 68.238.108.220 | 6/10/10 10:03:03 PM | Hurt Locker | Verizon Internet Services |
| 20552 | 96.243.58.110 | 6/10/10 10:15:18 PM | Hurt Locker | Verizon Internet Services |
| 20553 | 173.51.14.132 | 6/10/10 10:38:45 PM | Hurt Locker | Verizon Internet Services |
| 20554 | 96.233.243.220 | 6/10/10 10:44:25 PM | Hurt Locker | Verizon Internet Services |
| 20555 | 98.119.193.241 | 6/10/10 10:46:14 PM | Hurt Locker | Verizon Internet Services |
| 20556 | 96.251.86.202 | 6/10/10 10:50:24 PM | Hurt Locker | Verizon Internet Services |
| 20557 | 74.100.173.22 | 6/10/10 11:08:10 PM | Hurt Locker | Verizon Internet Services |
| 20558 | 71.108.105.189 | 6/10/10 11:16:10 PM | Hurt Locker | Verizon Internet Services |
| 20559 | 173.71.164.236 | 6/10/10 11:30:45 PM | Hurt Locker | Verizon Internet Services |
| 20560 | 96.226.197.227 | 6/10/10 11:43:29 PM | Hurt Locker | Verizon Internet Services |
| 20561 | 71.253.19.194 | 6/10/10 11:53:54 PM | Hurt Locker | Verizon Internet Services |
| 20562 | 108.3.181.101 | 6/11/10 12:04:45 AM | Hurt Locker | Verizon Internet Services |
| 20563 | 98.109.209.123 | 6/11/10 12:05:07 AM | Hurt Locker | Verizon Internet Services |
| 20564 | 173.72.42.124 | 6/11/10 12:08:49 AM | Hurt Locker | Verizon Internet Services |
| 20565 | 98.119.180.188 | 6/11/10 12:12:11 AM | Hurt Locker | Verizon Internet Services |
| 20566 | 71.188.115.235 | 6/11/10 12:12:48 AM | Hurt Locker | Verizon Internet Services |
| 20567 | 71.191.160.190 | 6/11/10 12:18:52 AM | Hurt Locker | Verizon Internet Services |
| 20568 | 71.109.98.120 | 6/11/10 12:20:53 AM | Hurt Locker | Verizon Internet Services |
| 20569 | 96.232.98.192 | 6/11/10 12:31:25 AM | Hurt Locker | Verizon Internet Services |
| 20570 | 71.191.34.82 | 6/11/10 12:33:19 AM | Hurt Locker | Verizon Internet Services |
| 20571 | 74.102.16.226 | 6/11/10 12:35:28 AM | Hurt Locker | Verizon Internet Services |
| 20572 | 74.99.64.176 | 6/11/10 12:41:09 AM | Hurt Locker | Verizon Internet Services |
| 20573 | 71.163.190.62 | 6/11/10 12:41:52 AM | Hurt Locker | Verizon Internet Services |
| 20574 | 72.83.107.51 | 6/11/10 12:46:18 AM | Hurt Locker | Verizon Internet Services |
| 20575 | 96.240.215.31 | 6/11/10 12:47:22 AM | Hurt Locker | Verizon Internet Services |
| 20576 | 71.172.177.248 | 6/11/10 12:48:53 AM | Hurt Locker | Verizon Internet Services |
| 20577 | 71.164.39.156 | 6/11/10 12:50:22 AM | Hurt Locker | Verizon Internet Services |
| 20578 | 72.94.80.95 | 6/11/10 12:53:29 AM | Hurt Locker | Verizon Internet Services |
| 20579 | 72.82.169.30 | 6/11/10 12:56:18 AM | Hurt Locker | Verizon Internet Services |
| 20580 | 72.94.158.238 | 6/11/10 01:04:10 AM | Hurt Locker | Verizon Internet Services |
| 20581 | 96.224.183.189 | 6/11/10 01:09:57 AM | Hurt Locker | Verizon Internet Services |
| 20582 | 74.105.212.188 | 6/11/10 01:10:09 AM | Hurt Locker | Verizon Internet Services |
| 20583 | 72.95.59.174 | 6/11/10 01:11:59 AM | Hurt Locker | Verizon Internet Services |

| 20584 | 173.74.192.235 | 6/11/10 01:12:47 AM | Hurt Locker | Verizon Internet Services |
|-------|----------------|---------------------|-------------|---------------------------|
| 20585 | 98.117.24.40 | 6/11/10 01:15:04 AM | Hurt Locker | Verizon Internet Services |
| 20586 | 71.243.44.13 | 6/11/10 01:15:09 AM | Hurt Locker | Verizon Internet Services |
| 20587 | 71.187.189.108 | 6/11/10 01:17:23 AM | Hurt Locker | Verizon Internet Services |
| 20588 | 173.72.122.4 | 6/11/10 01:19:39 AM | Hurt Locker | Verizon Internet Services |
| 20589 | 173.66.227.207 | 6/11/10 01:19:52 AM | Hurt Locker | Verizon Internet Services |
| 20590 | 173.57.94.32 | 6/11/10 01:20:42 AM | Hurt Locker | Verizon Internet Services |
| 20591 | 173.67.95.138 | 6/11/10 01:22:37 AM | Hurt Locker | Verizon Internet Services |
| 20592 | 173.66.154.240 | 6/11/10 01:24:17 AM | Hurt Locker | Verizon Internet Services |
| 20593 | 108.0.240.26 | 6/11/10 01:24:31 AM | Hurt Locker | Verizon Internet Services |
| 20594 | 96.230.115.156 | 6/11/10 01:33:56 AM | Hurt Locker | Verizon Internet Services |
| 20595 | 71.105.177.250 | 6/11/10 01:38:51 AM | Hurt Locker | Verizon Internet Services |
| 20596 | 71.103.165.33 | 6/11/10 01:40:52 AM | Hurt Locker | Verizon Internet Services |
| 20597 | 96.244.118.75 | 6/11/10 01:42:39 AM | Hurt Locker | Verizon Internet Services |
| 20598 | 173.68.102.229 | 6/11/10 01:45:34 AM | Hurt Locker | Verizon Internet Services |
| 20599 | 72.68.81.207 | 6/11/10 01:46:49 AM | Hurt Locker | Verizon Internet Services |
| 20600 | 74.105.149.47 | 6/11/10 01:51:28 AM | Hurt Locker | Verizon Internet Services |
| 20601 | 71.181.249.157 | 6/11/10 01:53:34 AM | Hurt Locker | Verizon Internet Services |
| 20602 | 173.65.136.214 | 6/11/10 02:06:30 AM | Hurt Locker | Verizon Internet Services |
| 20603 | 71.187.87.141 | 6/11/10 02:08:56 AM | Hurt Locker | Verizon Internet Services |
| 20604 | 74.109.246.236 | 6/11/10 02:24:02 AM | Hurt Locker | Verizon Internet Services |
| 20605 | 74.108.203.172 | 6/11/10 02:24:26 AM | Hurt Locker | Verizon Internet Services |
| 20606 | 74.98.90.234 | 6/11/10 02:44:38 AM | Hurt Locker | Verizon Internet Services |
| 20607 | 71.167.137.33 | 6/11/10 02:46:52 AM | Hurt Locker | Verizon Internet Services |
| 20608 | 70.106.97.120 | 6/11/10 02:47:45 AM | Hurt Locker | Verizon Internet Services |
| 20609 | 74.104.211.51 | 6/11/10 02:47:51 AM | Hurt Locker | Verizon Internet Services |
| 20610 | 74.107.121.104 | 6/11/10 02:55:54 AM | Hurt Locker | Verizon Internet Services |
| 20611 | 173.73.116.55 | 6/11/10 02:57:30 AM | Hurt Locker | Verizon Internet Services |
| 20612 | 173.71.54.204 | 6/11/10 03:06:08 AM | Hurt Locker | Verizon Internet Services |
| 20613 | 108.4.209.3 | 6/11/10 03:09:38 AM | Hurt Locker | Verizon Internet Services |
| 20614 | 70.16.61.224 | 6/11/10 03:12:29 AM | Hurt Locker | Verizon Internet Services |
| 20615 | 74.105.100.190 | 6/11/10 03:15:29 AM | Hurt Locker | Verizon Internet Services |
| 20616 | 72.80.155.12 | 6/11/10 03:19:11 AM | Hurt Locker | Verizon Internet Services |
| 20617 | 173.66.168.102 | 6/11/10 03:27:28 AM | Hurt Locker | Verizon Internet Services |
| 20618 | 71.184.234.35 | 6/11/10 03:35:02 AM | Hurt Locker | Verizon Internet Services |
| 20619 | 96.250.18.114 | 6/11/10 03:39:12 AM | Hurt Locker | Verizon Internet Services |
| 20620 | 74.97.2.195 | 6/11/10 03:43:28 AM | Hurt Locker | Verizon Internet Services |
| 20621 | 96.239.157.207 | 6/11/10 03:47:15 AM | Hurt Locker | Verizon Internet Services |
| 20622 | 173.61.54.206 | 6/11/10 03:48:56 AM | Hurt Locker | Verizon Internet Services |
| 20623 | 96.250.254.187 | 6/11/10 03:49:57 AM | Hurt Locker | Verizon Internet Services |
| 20624 | 70.104.113.214 | 6/11/10 04:04:17 AM | Hurt Locker | Verizon Internet Services |
| 20625 | 96.255.26.160 | 6/11/10 04:07:46 AM | Hurt Locker | Verizon Internet Services |
| 20626 | 173.56.0.231 | 6/11/10 04:11:08 AM | Hurt Locker | Verizon Internet Services |
| 20627 | 96.255.122.206 | 6/11/10 04:25:02 AM | Hurt Locker | Verizon Internet Services |
| 20628 | 96.237.189.210 | 6/11/10 04:36:58 AM | Hurt Locker | Verizon Internet Services |
| 20629 | 98.117.159.120 | 6/11/10 04:37:04 AM | Hurt Locker | Verizon Internet Services |
| 20630 | 173.74.138.197 | 6/11/10 04:40:48 AM | Hurt Locker | Verizon Internet Services |
| 20631 | 71.103.7.27 | 6/11/10 04:47:27 AM | Hurt Locker | Verizon Internet Services |
| 20632 | 173.68.101.194 | 6/11/10 04:53:15 AM | Hurt Locker | Verizon Internet Services |
| 20633 | 98.115.168.186 | 6/11/10 04:59:31 AM | Hurt Locker | Verizon Internet Services |
| 20634 | 108.14.208.64 | 6/11/10 05:03:20 AM | Hurt Locker | Verizon Internet Services |
| 20635 | 108.13.86.189 | 6/11/10 05:06:38 AM | Hurt Locker | Verizon Internet Services |
| 20636 | 96.225.157.251 | 6/11/10 05:22:37 AM | Hurt Locker | Verizon Internet Services |
| 20637 | 71.190.209.140 | 6/11/10 05:26:27 AM | Hurt Locker | Verizon Internet Services |
| 20638 | 96.247.226.229 | 6/11/10 05:26:50 AM | Hurt Locker | Verizon Internet Services |
| 20639 | 173.56.20.58 | 6/11/10 05:46:18 AM | Hurt Locker | Verizon Internet Services |
| 20640 | 71.190.244.168 | 6/11/10 05:47:33 AM | Hurt Locker | Verizon Internet Services |
| 20641 | 108.25.19.253 | 6/11/10 06:16:03 AM | Hurt Locker | Verizon Internet Services |
| 20642 | 96.225.140.85 | 6/11/10 06:16:53 AM | Hurt Locker | Verizon Internet Services |
| 20643 | 96.249.125.163 | 6/11/10 06:18:28 AM | Hurt Locker | Verizon Internet Services |
| 20644 | 72.82.4.250 | 6/11/10 06:50:38 AM | Hurt Locker | Verizon Internet Services |
| 20645 | 71.111.75.186 | 6/11/10 06:55:13 AM | Hurt Locker | Verizon Internet Services |

| 20646 | 173.72.125.147 | 6/11/10 06:57:27 AM | Hurt Locker | Verizon Internet Services |
| 20647 | 74.105.175.238 | 6/11/10 07:04:04 AM | Hurt Locker | Verizon Internet Services |
| 20648 | 173.58.49.91 | 6/11/10 07:14:45 AM | Hurt Locker | Verizon Internet Services |
| 20649 | 74.100.217.39 | 6/11/10 07:28:22 AM | Hurt Locker | Verizon Internet Services |
| 20650 | 173.63.200.17 | 6/11/10 07:32:32 AM | Hurt Locker | Verizon Internet Services |
| 20651 | 98.116.200.6 | 6/11/10 08:26:18 AM | Hurt Locker | Verizon Internet Services |
| 20652 | 71.112.245.148 | 6/11/10 08:27:25 AM | Hurt Locker | Verizon Internet Services |
| 20653 | 71.108.5.29 | 6/11/10 09:13:30 AM | Hurt Locker | Verizon Internet Services |
| 20654 | 74.111.219.158 | 6/11/10 10:47:26 AM | Hurt Locker | Verizon Internet Services |
| 20655 | 71.178.169.125 | 6/11/10 10:53:59 AM | Hurt Locker | Verizon Internet Services |
| 20656 | 173.79.41.15 | 6/11/10 10:58:31 AM | Hurt Locker | Verizon Internet Services |
| 20657 | 74.109.234.135 | 6/11/10 12:01:07 PM | Hurt Locker | Verizon Internet Services |
| 20658 | 71.173.138.138 | 6/11/10 12:16:37 PM | Hurt Locker | Verizon Internet Services |
| 20659 | 71.175.120.246 | 6/11/10 12:31:40 PM | Hurt Locker | Verizon Internet Services |
| 20660 | 72.77.102.19 | 6/11/10 12:36:44 PM | Hurt Locker | Verizon Internet Services |
| 20661 | 173.76.206.3 | 6/11/10 12:46:22 PM | Hurt Locker | Verizon Internet Services |
| 20662 | 68.237.229.233 | 6/11/10 01:51:53 PM | Hurt Locker | Verizon |
| 20663 | 173.77.90.31 | 6/11/10 02:02:11 PM | Hurt Locker | Verizon Internet Services |
| 20664 | 71.186.26.222 | 6/11/10 02:44:37 PM | Hurt Locker | Verizon Internet Services |
| 20665 | 173.75.164.46 | 6/11/10 02:50:06 PM | Hurt Locker | Verizon Internet Services |
| 20666 | 108.0.230.116 | 6/11/10 03:04:53 PM | Hurt Locker | Verizon Internet Services |
| 20667 | 96.251.59.232 | 6/11/10 03:08:10 PM | Hurt Locker | Verizon Internet Services |
| 20668 | 70.16.242.180 | 6/11/10 03:10:29 PM | Hurt Locker | Verizon Internet Services |
| 20669 | 173.51.53.89 | 6/11/10 03:42:16 PM | Hurt Locker | Verizon Internet Services |
| 20670 | 96.232.85.61 | 6/11/10 04:01:59 PM | Hurt Locker | Verizon Internet Services |
| 20671 | 72.93.2.35 | 6/11/10 04:02:31 PM | Hurt Locker | Verizon Internet Services |
| 20672 | 71.162.70.80 | 6/11/10 04:03:43 PM | Hurt Locker | Verizon Internet Services |
| 20673 | 173.57.94.72 | 6/11/10 04:40:45 PM | Hurt Locker | Verizon Internet Services |
| 20674 | 72.65.196.164 | 6/11/10 04:42:39 PM | Hurt Locker | Verizon Internet Services |
| 20675 | 72.95.248.242 | 6/11/10 04:43:13 PM | Hurt Locker | Verizon Internet Services |
| 20676 | 72.66.168.79 | 6/11/10 05:43:11 PM | Hurt Locker | Verizon Internet Services |
| 20677 | 173.55.107.240 | 6/11/10 05:56:10 PM | Hurt Locker | Verizon Internet Services |
| 20678 | 173.49.252.144 | 6/11/10 06:28:56 PM | Hurt Locker | Verizon Internet Services |
| 20679 | 71.170.168.185 | 6/11/10 06:29:37 PM | Hurt Locker | Verizon Internet Services |
| 20680 | 65.219.213.242 | 6/11/10 06:30:10 PM | Hurt Locker | Verizon Business |
| 20681 | 96.246.23.101 | 6/11/10 06:44:47 PM | Hurt Locker | Verizon Internet Services |
| 20682 | 71.180.191.60 | 6/11/10 07:02:53 PM | Hurt Locker | Verizon Internet Services |
| 20683 | 72.68.47.36 | 6/11/10 07:05:27 PM | Hurt Locker | Verizon Internet Services |
| 20684 | 98.112.206.216 | 6/11/10 07:08:37 PM | Hurt Locker | Verizon Internet Services |
| 20685 | 96.251.130.203 | 6/11/10 07:33:46 PM | Hurt Locker | Verizon Internet Services |
| 20686 | 72.83.90.231 | 6/11/10 08:06:02 PM | Hurt Locker | Verizon Internet Services |
| 20687 | 173.78.64.204 | 6/11/10 08:27:47 PM | Hurt Locker | Verizon Internet Services |
| 20688 | 71.165.1.82 | 6/11/10 08:29:19 PM | Hurt Locker | Verizon Internet Services |
| 20689 | 71.118.51.6 | 6/11/10 08:31:23 PM | Hurt Locker | Verizon Internet Services |
| 20690 | 71.248.191.118 | 6/11/10 08:43:10 PM | Hurt Locker | Verizon Internet Services |
| 20691 | 74.100.226.225 | 6/11/10 08:53:31 PM | Hurt Locker | Verizon Internet Services |
| 20692 | 98.114.210.238 | 6/11/10 09:22:57 PM | Hurt Locker | Verizon Internet Services |
| 20693 | 71.115.107.162 | 6/11/10 09:35:40 PM | Hurt Locker | Verizon Internet Services |
| 20694 | 72.87.43.136 | 6/11/10 11:21:12 PM | Hurt Locker | Verizon Internet Services |
| 20695 | 96.252.82.227 | 6/11/10 11:22:01 PM | Hurt Locker | Verizon Internet Services |
| 20696 | 96.232.4.11 | 6/11/10 11:49:39 PM | Hurt Locker | Verizon Internet Services |
| 20697 | 96.237.138.92 | 6/12/10 12:03:37 AM | Hurt Locker | Verizon Internet Services |
| 20698 | 72.82.89.85 | 6/12/10 12:03:44 AM | Hurt Locker | Verizon Internet Services |
| 20699 | 72.91.5.111 | 6/12/10 12:11:56 AM | Hurt Locker | Verizon Internet Services |
| 20700 | 71.160.221.92 | 6/12/10 12:18:13 AM | Hurt Locker | Verizon Internet Services |
| 20701 | 71.116.101.199 | 6/12/10 12:33:46 AM | Hurt Locker | Verizon Internet Services |
| 20702 | 71.170.23.150 | 6/12/10 12:44:20 AM | Hurt Locker | Verizon Internet Services |
| 20703 | 71.190.223.142 | 6/12/10 12:45:20 AM | Hurt Locker | Verizon Internet Services |
| 20704 | 71.124.152.82 | 6/12/10 12:47:53 AM | Hurt Locker | Verizon Internet Services |
| 20705 | 71.174.0.6 | 6/12/10 12:49:06 AM | Hurt Locker | Verizon Internet Services |
| 20706 | 72.83.238.222 | 6/12/10 12:55:52 AM | Hurt Locker | Verizon Internet Services |
| 20707 | 173.79.68.24 | 6/12/10 12:58:29 AM | Hurt Locker | Verizon Internet Services |

| | | | | |
|---|---|---|---|---|
| 20708 | 173.54.236.133 | 6/12/10 01:01:12 AM | Hurt Locker | Verizon Internet Services |
| 20709 | 71.113.184.246 | 6/12/10 01:11:39 AM | Hurt Locker | Verizon Internet Services |
| 20710 | 63.112.24.50 | 6/12/10 01:15:36 AM | Hurt Locker | Verizon Business |
| 20711 | 71.163.8.46 | 6/12/10 01:17:21 AM | Hurt Locker | Verizon Internet Services |
| 20712 | 74.105.219.176 | 6/12/10 01:19:12 AM | Hurt Locker | Verizon Internet Services |
| 20713 | 71.190.59.187 | 6/12/10 01:20:36 AM | Hurt Locker | Verizon Internet Services |
| 20714 | 74.109.128.19 | 6/12/10 01:22:47 AM | Hurt Locker | Verizon Internet Services |
| 20715 | 74.108.209.131 | 6/12/10 01:34:44 AM | Hurt Locker | Verizon Internet Services |
| 20716 | 71.103.40.165 | 6/12/10 01:40:37 AM | Hurt Locker | Verizon Internet Services |
| 20717 | 71.180.51.236 | 6/12/10 01:59:08 AM | Hurt Locker | Verizon Internet Services |
| 20718 | 71.174.227.199 | 6/12/10 02:21:10 AM | Hurt Locker | Verizon Internet Services |
| 20719 | 74.107.78.246 | 6/12/10 02:31:17 AM | Hurt Locker | Verizon Internet Services |
| 20720 | 173.51.253.81 | 6/12/10 02:35:35 AM | Hurt Locker | Verizon Internet Services |
| 20721 | 96.231.93.193 | 6/12/10 02:38:31 AM | Hurt Locker | Verizon Internet Services |
| 20722 | 74.110.50.237 | 6/12/10 02:42:08 AM | Hurt Locker | Verizon Internet Services |
| 20723 | 173.69.40.2 | 6/12/10 02:45:37 AM | Hurt Locker | Verizon Internet Services |
| 20724 | 98.110.167.94 | 6/12/10 02:48:22 AM | Hurt Locker | Verizon Internet Services |
| 20725 | 71.114.140.17 | 6/12/10 02:49:45 AM | Hurt Locker | Verizon Internet Services |
| 20726 | 71.181.163.55 | 6/12/10 02:53:34 AM | Hurt Locker | Verizon Internet Services |
| 20727 | 96.246.16.249 | 6/12/10 02:56:07 AM | Hurt Locker | Verizon Internet Services |
| 20728 | 74.97.89.151 | 6/12/10 03:06:42 AM | Hurt Locker | Verizon Internet Services |
| 20729 | 71.183.237.220 | 6/12/10 03:12:52 AM | Hurt Locker | Verizon Internet Services |
| 20730 | 63.79.212.254 | 6/12/10 03:16:41 AM | Hurt Locker | Verizon Business |
| 20731 | 173.71.146.212 | 6/12/10 03:20:36 AM | Hurt Locker | Verizon Internet Services |
| 20732 | 96.255.43.4 | 6/12/10 03:24:26 AM | Hurt Locker | Verizon Internet Services |
| 20733 | 173.56.116.90 | 6/12/10 03:32:01 AM | Hurt Locker | Verizon Internet Services |
| 20734 | 71.251.136.53 | 6/12/10 04:03:42 AM | Hurt Locker | Verizon Internet Services |
| 20735 | 98.117.180.76 | 6/12/10 04:04:14 AM | Hurt Locker | Verizon Internet Services |
| 20736 | 108.0.33.94 | 6/12/10 04:06:15 AM | Hurt Locker | Verizon Internet Services |
| 20737 | 71.172.114.47 | 6/12/10 04:11:15 AM | Hurt Locker | Verizon Internet Services |
| 20738 | 71.174.40.50 | 6/12/10 04:17:28 AM | Hurt Locker | Verizon Internet Services |
| 20739 | 173.58.80.163 | 6/12/10 04:20:11 AM | Hurt Locker | Verizon Internet Services |
| 20740 | 96.244.36.113 | 6/12/10 04:34:23 AM | Hurt Locker | Verizon Internet Services |
| 20741 | 173.55.83.193 | 6/12/10 04:50:23 AM | Hurt Locker | Verizon Internet Services |
| 20742 | 98.109.131.24 | 6/12/10 05:04:44 AM | Hurt Locker | Verizon Internet Services |
| 20743 | 71.117.12.25 | 6/12/10 05:13:48 AM | Hurt Locker | Verizon Internet Services |
| 20744 | 173.50.254.161 | 6/12/10 05:22:12 AM | Hurt Locker | Verizon Internet Services |
| 20745 | 98.112.31.173 | 6/12/10 05:23:41 AM | Hurt Locker | Verizon Internet Services |
| 20746 | 68.238.221.239 | 6/12/10 05:29:00 AM | Hurt Locker | Verizon Internet Services |
| 20747 | 173.51.63.197 | 6/12/10 05:32:18 AM | Hurt Locker | Verizon Internet Services |
| 20748 | 96.228.8.120 | 6/12/10 05:42:11 AM | Hurt Locker | Verizon Internet Services |
| 20749 | 71.252.226.144 | 6/12/10 05:58:21 AM | Hurt Locker | Verizon Internet Services |
| 20750 | 173.57.65.89 | 6/12/10 06:09:48 AM | Hurt Locker | Verizon Internet Services |
| 20751 | 173.60.39.131 | 6/12/10 06:24:45 AM | Hurt Locker | Verizon Internet Services |
| 20752 | 173.58.118.242 | 6/12/10 06:34:24 AM | Hurt Locker | Verizon Internet Services |
| 20753 | 173.73.180.159 | 6/12/10 06:35:21 AM | Hurt Locker | Verizon Internet Services |
| 20754 | 72.66.167.66 | 6/12/10 06:47:52 AM | Hurt Locker | Verizon Internet Services |
| 20755 | 74.100.62.71 | 6/12/10 06:55:19 AM | Hurt Locker | Verizon Internet Services |
| 20756 | 71.188.200.253 | 6/12/10 07:25:58 AM | Hurt Locker | Verizon Internet Services |
| 20757 | 98.112.69.73 | 6/12/10 07:38:17 AM | Hurt Locker | Verizon Internet Services |
| 20758 | 71.179.102.215 | 6/12/10 07:46:47 AM | Hurt Locker | Verizon Internet Services |
| 20759 | 71.248.183.175 | 6/12/10 07:49:30 AM | Hurt Locker | Verizon Internet Services |
| 20760 | 98.119.194.246 | 6/12/10 08:16:40 AM | Hurt Locker | Verizon Internet Services |
| 20761 | 98.112.234.112 | 6/12/10 08:37:24 AM | Hurt Locker | Verizon Internet Services |
| 20762 | 96.226.211.234 | 6/12/10 08:56:19 AM | Hurt Locker | Verizon Internet Services |
| 20763 | 71.169.125.85 | 6/12/10 09:33:44 AM | Hurt Locker | Verizon Internet Services |
| 20764 | 63.110.124.106 | 6/12/10 10:01:13 AM | Hurt Locker | Verizon Business |
| 20765 | 98.119.88.158 | 6/12/10 10:07:25 AM | Hurt Locker | Verizon Internet Services |
| 20766 | 70.110.83.140 | 6/12/10 10:37:06 AM | Hurt Locker | Verizon Internet Services |
| 20767 | 71.99.209.244 | 6/12/10 10:40:16 AM | Hurt Locker | Verizon Internet Services |
| 20768 | 71.115.104.206 | 6/12/10 10:47:50 AM | Hurt Locker | Verizon Internet Services |
| 20769 | 96.255.148.168 | 6/12/10 10:48:27 AM | Hurt Locker | Verizon Internet Services |

| 20770 | 74.107.129.105 | 6/12/10 11:45:33 AM | Hurt Locker | Verizon Internet Services |
|-------|----------------|---------------------|-------------|---------------------------|
| 20771 | 71.126.9.122 | 6/12/10 12:08:51 PM | Hurt Locker | Verizon Internet Services |
| 20772 | 72.71.110.252 | 6/12/10 01:18:30 PM | Hurt Locker | Verizon Internet Services |
| 20773 | 71.172.179.95 | 6/12/10 01:36:49 PM | Hurt Locker | Verizon Internet Services |
| 20774 | 74.102.15.103 | 6/12/10 01:44:24 PM | Hurt Locker | Verizon Internet Services |
| 20775 | 71.126.171.47 | 6/12/10 02:40:05 PM | Hurt Locker | Verizon Internet Services |
| 20776 | 173.62.207.95 | 6/12/10 02:59:14 PM | Hurt Locker | Verizon Internet Services |
| 20777 | 98.109.86.186 | 6/12/10 03:00:53 PM | Hurt Locker | Verizon Internet Services |
| 20778 | 68.238.69.21 | 6/12/10 03:05:28 PM | Hurt Locker | Verizon Internet Services |
| 20779 | 173.56.13.114 | 6/12/10 03:09:30 PM | Hurt Locker | Verizon Internet Services |
| 20780 | 173.73.145.252 | 6/12/10 03:21:04 PM | Hurt Locker | Verizon Internet Services |
| 20781 | 74.104.158.76 | 6/12/10 03:30:50 PM | Hurt Locker | Verizon Internet Services |
| 20782 | 96.249.243.254 | 6/12/10 03:55:44 PM | Hurt Locker | Verizon Internet Services |
| 20783 | 173.66.163.104 | 6/12/10 04:02:34 PM | Hurt Locker | Verizon Internet Services |
| 20784 | 71.189.23.45 | 6/12/10 04:11:38 PM | Hurt Locker | Verizon Internet Services |
| 20785 | 108.0.175.45 | 6/12/10 04:12:22 PM | Hurt Locker | Verizon Internet Services |
| 20786 | 71.100.138.107 | 6/12/10 04:17:05 PM | Hurt Locker | Verizon Internet Services |
| 20787 | 96.246.109.205 | 6/12/10 04:32:29 PM | Hurt Locker | Verizon Internet Services |
| 20788 | 96.245.162.235 | 6/12/10 04:48:34 PM | Hurt Locker | Verizon Internet Services |
| 20789 | 70.19.238.72 | 6/12/10 05:11:00 PM | Hurt Locker | Verizon Internet Services |
| 20790 | 71.160.220.209 | 6/12/10 05:23:35 PM | Hurt Locker | Verizon Internet Services |
| 20791 | 173.48.100.156 | 6/12/10 05:33:22 PM | Hurt Locker | Verizon Internet Services |
| 20792 | 108.6.145.22 | 6/12/10 05:38:24 PM | Hurt Locker | Verizon Internet Services |
| 20793 | 173.55.97.151 | 6/12/10 05:46:04 PM | Hurt Locker | Verizon Internet Services |
| 20794 | 108.3.206.254 | 6/12/10 05:50:14 PM | Hurt Locker | Verizon Internet Services |
| 20795 | 71.126.178.200 | 6/12/10 05:55:05 PM | Hurt Locker | Verizon Internet Services |
| 20796 | 71.172.114.151 | 6/12/10 06:14:02 PM | Hurt Locker | Verizon Internet Services |
| 20797 | 72.93.132.215 | 6/12/10 06:22:10 PM | Hurt Locker | Verizon Internet Services |
| 20798 | 173.73.121.34 | 6/12/10 06:22:22 PM | Hurt Locker | Verizon Internet Services |
| 20799 | 96.236.112.118 | 6/12/10 06:43:32 PM | Hurt Locker | Verizon Internet Services |
| 20800 | 98.108.250.13 | 6/12/10 07:07:45 PM | Hurt Locker | Verizon Internet Services |
| 20801 | 96.224.50.214 | 6/12/10 07:13:38 PM | Hurt Locker | Verizon Internet Services |
| 20802 | 96.255.60.204 | 6/12/10 07:24:11 PM | Hurt Locker | Verizon Internet Services |
| 20803 | 71.162.119.172 | 6/12/10 07:27:19 PM | Hurt Locker | Verizon Internet Services |
| 20804 | 173.61.131.234 | 6/12/10 07:57:10 PM | Hurt Locker | Verizon Internet Services |
| 20805 | 72.95.53.65 | 6/12/10 08:05:37 PM | Hurt Locker | Verizon Internet Services |
| 20806 | 98.109.247.10 | 6/12/10 08:11:12 PM | Hurt Locker | Verizon Internet Services |
| 20807 | 98.119.228.156 | 6/13/10 10:21:35 AM | Hurt Locker | Verizon Internet Services |
| 20808 | 96.246.45.190 | 6/13/10 10:24:18 AM | Hurt Locker | Verizon Internet Services |
| 20809 | 96.226.191.177 | 6/13/10 10:25:38 AM | Hurt Locker | Verizon Internet Services |
| 20810 | 96.231.65.65 | 6/13/10 10:26:06 AM | Hurt Locker | Verizon Internet Services |
| 20811 | 96.234.170.94 | 6/13/10 10:32:13 AM | Hurt Locker | Verizon Internet Services |
| 20812 | 173.51.240.182 | 6/13/10 10:36:16 AM | Hurt Locker | Verizon Internet Services |
| 20813 | 108.13.112.28 | 6/13/10 10:45:48 AM | Hurt Locker | Verizon Internet Services |
| 20814 | 74.105.103.237 | 6/13/10 11:06:35 AM | Hurt Locker | Verizon Internet Services |
| 20815 | 71.160.198.141 | 6/13/10 11:27:31 AM | Hurt Locker | Verizon Internet Services |
| 20816 | 173.65.153.42 | 6/13/10 11:39:45 AM | Hurt Locker | Verizon Internet Services |
| 20817 | 74.108.170.168 | 6/13/10 12:13:35 PM | Hurt Locker | Verizon Internet Services |
| 20818 | 173.57.138.97 | 6/13/10 12:24:56 PM | Hurt Locker | Verizon Internet Services |
| 20819 | 96.228.51.164 | 6/13/10 01:39:32 PM | Hurt Locker | Verizon Internet Services |
| 20820 | 108.3.191.138 | 6/13/10 01:49:02 PM | Hurt Locker | Verizon Internet Services |
| 20821 | 173.68.84.194 | 6/13/10 02:18:24 PM | Hurt Locker | Verizon Internet Services |
| 20822 | 72.91.172.197 | 6/13/10 02:27:53 PM | Hurt Locker | Verizon Internet Services |
| 20823 | 98.119.77.249 | 6/13/10 02:36:32 PM | Hurt Locker | Verizon Internet Services |
| 20824 | 74.97.210.190 | 6/13/10 03:24:17 PM | Hurt Locker | Verizon Internet Services |
| 20825 | 98.119.89.59 | 6/13/10 03:33:09 PM | Hurt Locker | Verizon Internet Services |
| 20826 | 71.186.237.134 | 6/13/10 03:38:47 PM | Hurt Locker | Verizon Internet Services |
| 20827 | 72.93.9.31 | 6/13/10 03:41:42 PM | Hurt Locker | Verizon Internet Services |
| 20828 | 96.255.9.29 | 6/13/10 03:41:59 PM | Hurt Locker | Verizon Internet Services |
| 20829 | 108.0.109.142 | 6/13/10 03:47:54 PM | Hurt Locker | Verizon Internet Services |
| 20830 | 72.95.151.239 | 6/13/10 03:56:43 PM | Hurt Locker | Verizon Internet Services |
| 20831 | 71.182.89.220 | 6/13/10 03:56:52 PM | Hurt Locker | Verizon Internet Services |

| | | | | |
|---|---|---|---|---|
| 20832 | 71.175.100.101 | 6/13/10 03:57:11 PM | Hurt Locker | Verizon Internet Services |
| 20833 | 96.253.14.239 | 6/13/10 04:45:44 PM | Hurt Locker | Verizon Internet Services |
| 20834 | 108.14.210.90 | 6/13/10 04:55:45 PM | Hurt Locker | Verizon Internet Services |
| 20835 | 96.249.190.254 | 6/13/10 05:08:37 PM | Hurt Locker | Verizon Internet Services |
| 20836 | 96.246.6.196 | 6/13/10 05:12:41 PM | Hurt Locker | Verizon Internet Services |
| 20837 | 74.100.202.182 | 6/13/10 06:16:17 PM | Hurt Locker | Verizon Internet Services |
| 20838 | 96.255.76.50 | 6/13/10 06:23:44 PM | Hurt Locker | Verizon Internet Services |
| 20839 | 108.3.1.5 | 6/13/10 06:34:28 PM | Hurt Locker | Verizon Internet Services |
| 20840 | 71.170.172.86 | 6/13/10 06:36:49 PM | Hurt Locker | Verizon Internet Services |
| 20841 | 71.160.134.228 | 6/13/10 06:44:41 PM | Hurt Locker | Verizon Internet Services |
| 20842 | 71.104.196.114 | 6/13/10 07:10:29 PM | Hurt Locker | Verizon Internet Services |
| 20843 | 173.79.56.174 | 6/13/10 07:13:16 PM | Hurt Locker | Verizon Internet Services |
| 20844 | 74.100.204.207 | 6/13/10 07:14:43 PM | Hurt Locker | Verizon Internet Services |
| 20845 | 72.70.45.106 | 6/13/10 07:23:10 PM | Hurt Locker | Verizon Internet Services |
| 20846 | 98.119.201.66 | 6/13/10 07:35:32 PM | Hurt Locker | Verizon Internet Services |
| 20847 | 74.109.131.235 | 6/13/10 07:38:42 PM | Hurt Locker | Verizon Internet Services |
| 20848 | 173.51.202.186 | 6/13/10 08:31:00 PM | Hurt Locker | Verizon Internet Services |
| 20849 | 96.240.37.18 | 6/13/10 08:52:55 PM | Hurt Locker | Verizon Internet Services |
| 20850 | 96.246.112.224 | 6/13/10 08:59:16 PM | Hurt Locker | Verizon Internet Services |
| 20851 | 96.238.177.69 | 6/13/10 09:15:34 PM | Hurt Locker | Verizon Internet Services |
| 20852 | 72.93.16.223 | 6/13/10 09:16:31 PM | Hurt Locker | Verizon Internet Services |
| 20853 | 173.77.235.160 | 6/13/10 09:20:42 PM | Hurt Locker | Verizon Internet Services |
| 20854 | 74.107.122.184 | 6/13/10 09:21:30 PM | Hurt Locker | Verizon Internet Services |
| 20855 | 98.112.170.15 | 6/13/10 09:57:53 PM | Hurt Locker | Verizon Internet Services |
| 20856 | 96.254.118.254 | 6/13/10 09:59:09 PM | Hurt Locker | Verizon Internet Services |
| 20857 | 74.109.164.161 | 6/13/10 10:14:18 PM | Hurt Locker | Verizon Internet Services |
| 20858 | 74.96.153.47 | 6/13/10 10:19:49 PM | Hurt Locker | Verizon Internet Services |
| 20859 | 71.97.129.69 | 6/13/10 11:08:54 PM | Hurt Locker | Verizon Internet Services |
| 20860 | 173.59.75.40 | 6/13/10 11:11:55 PM | Hurt Locker | Verizon Internet Services |
| 20861 | 173.71.134.217 | 6/14/10 12:00:10 AM | Hurt Locker | Verizon Internet Services |
| 20862 | 173.79.216.171 | 6/14/10 12:00:15 AM | Hurt Locker | Verizon Internet Services |
| 20863 | 173.63.40.159 | 6/14/10 12:01:07 AM | Hurt Locker | Verizon Internet Services |
| 20864 | 72.84.139.109 | 6/14/10 12:01:35 AM | Hurt Locker | Verizon Internet Services |
| 20865 | 72.80.166.127 | 6/14/10 12:04:50 AM | Hurt Locker | Verizon Internet Services |
| 20866 | 173.58.48.125 | 6/14/10 12:05:22 AM | Hurt Locker | Verizon Internet Services |
| 20867 | 71.97.139.94 | 6/14/10 12:07:16 AM | Hurt Locker | Verizon Internet Services |
| 20868 | 72.90.102.43 | 6/14/10 12:12:52 AM | Hurt Locker | Verizon Internet Services |
| 20869 | 173.52.20.38 | 6/14/10 12:14:09 AM | Hurt Locker | Verizon Internet Services |
| 20870 | 68.237.196.243 | 6/14/10 12:16:34 AM | Hurt Locker | Verizon |
| 20871 | 71.179.33.155 | 6/14/10 12:16:36 AM | Hurt Locker | Verizon Internet Services |
| 20872 | 71.186.97.96 | 6/14/10 12:16:39 AM | Hurt Locker | Verizon Internet Services |
| 20873 | 98.114.224.75 | 6/14/10 12:26:19 AM | Hurt Locker | Verizon Internet Services |
| 20874 | 173.77.36.46 | 6/14/10 12:32:22 AM | Hurt Locker | Verizon Internet Services |
| 20875 | 71.178.148.122 | 6/14/10 12:32:45 AM | Hurt Locker | Verizon Internet Services |
| 20876 | 71.191.174.28 | 6/14/10 12:33:23 AM | Hurt Locker | Verizon Internet Services |
| 20877 | 72.76.138.134 | 6/14/10 12:35:03 AM | Hurt Locker | Verizon Internet Services |
| 20878 | 98.117.215.36 | 6/14/10 12:42:54 AM | Hurt Locker | Verizon Internet Services |
| 20879 | 71.172.67.159 | 6/14/10 12:43:21 AM | Hurt Locker | Verizon Internet Services |
| 20880 | 173.78.7.76 | 6/14/10 12:46:36 AM | Hurt Locker | Verizon Internet Services |
| 20881 | 71.105.38.103 | 6/14/10 12:51:25 AM | Hurt Locker | Verizon Internet Services |
| 20882 | 173.76.183.120 | 6/14/10 12:53:29 AM | Hurt Locker | Verizon Internet Services |
| 20883 | 71.175.152.202 | 6/14/10 12:56:46 AM | Hurt Locker | Verizon Internet Services |
| 20884 | 96.233.81.129 | 6/14/10 12:57:13 AM | Hurt Locker | Verizon Internet Services |
| 20885 | 71.117.214.15 | 6/14/10 12:59:13 AM | Hurt Locker | Verizon Internet Services |
| 20886 | 173.61.153.129 | 6/14/10 01:00:53 AM | Hurt Locker | Verizon Internet Services |
| 20887 | 173.63.76.129 | 6/14/10 01:04:27 AM | Hurt Locker | Verizon Internet Services |
| 20888 | 72.76.169.89 | 6/14/10 01:05:02 AM | Hurt Locker | Verizon Internet Services |
| 20889 | 173.79.119.51 | 6/14/10 01:10:03 AM | Hurt Locker | Verizon Internet Services |
| 20890 | 173.49.251.166 | 6/14/10 01:11:45 AM | Hurt Locker | Verizon Internet Services |
| 20891 | 71.160.18.104 | 6/14/10 01:13:18 AM | Hurt Locker | Verizon Internet Services |
| 20892 | 173.63.98.31 | 6/14/10 01:13:27 AM | Hurt Locker | Verizon Internet Services |
| 20893 | 71.246.115.49 | 6/14/10 01:14:33 AM | Hurt Locker | Verizon Internet Services |

| 20894 | 72.81.82.129 | 6/14/10 01:21:24 AM | Hurt Locker | Verizon Internet Services |
| 20895 | 71.112.156.34 | 6/14/10 01:22:13 AM | Hurt Locker | Verizon Internet Services |
| 20896 | 72.80.191.244 | 6/14/10 01:23:50 AM | Hurt Locker | Verizon Internet Services |
| 20897 | 173.63.197.173 | 6/14/10 01:29:11 AM | Hurt Locker | Verizon Internet Services |
| 20898 | 71.180.234.156 | 6/14/10 01:32:27 AM | Hurt Locker | Verizon Internet Services |
| 20899 | 71.169.246.129 | 6/14/10 01:37:57 AM | Hurt Locker | Verizon Internet Services |
| 20900 | 173.66.41.33 | 6/14/10 01:41:10 AM | Hurt Locker | Verizon Internet Services |
| 20901 | 71.123.223.157 | 6/14/10 01:42:56 AM | Hurt Locker | Verizon Internet Services |
| 20902 | 71.188.92.248 | 6/14/10 01:52:49 AM | Hurt Locker | Verizon Internet Services |
| 20903 | 141.158.220.113 | 6/14/10 01:55:47 AM | Hurt Locker | Verizon Internet Services |
| 20904 | 173.58.99.120 | 6/14/10 01:56:37 AM | Hurt Locker | Verizon Internet Services |
| 20905 | 173.70.39.160 | 6/14/10 01:59:20 AM | Hurt Locker | Verizon Internet Services |
| 20906 | 71.105.215.6 | 6/14/10 02:00:26 AM | Hurt Locker | Verizon Internet Services |
| 20907 | 96.240.241.219 | 6/14/10 02:04:09 AM | Hurt Locker | Verizon Internet Services |
| 20908 | 71.250.239.209 | 6/14/10 02:08:56 AM | Hurt Locker | Verizon Internet Services |
| 20909 | 96.247.62.59 | 6/14/10 02:09:58 AM | Hurt Locker | Verizon Internet Services |
| 20910 | 96.227.247.58 | 6/14/10 02:13:47 AM | Hurt Locker | Verizon Internet Services |
| 20911 | 72.81.79.253 | 6/14/10 02:26:29 AM | Hurt Locker | Verizon Internet Services |
| 20912 | 74.98.47.109 | 6/14/10 02:36:18 AM | Hurt Locker | Verizon Internet Services |
| 20913 | 173.67.247.39 | 6/14/10 02:43:46 AM | Hurt Locker | Verizon Internet Services |
| 20914 | 72.90.204.68 | 6/14/10 02:48:25 AM | Hurt Locker | Verizon Internet Services |
| 20915 | 96.234.108.99 | 6/14/10 02:55:42 AM | Hurt Locker | Verizon Internet Services |
| 20916 | 173.79.81.160 | 6/14/10 02:57:08 AM | Hurt Locker | Verizon Internet Services |
| 20917 | 71.178.104.6 | 6/14/10 03:00:38 AM | Hurt Locker | Verizon Internet Services |
| 20918 | 173.73.97.36 | 6/14/10 03:05:18 AM | Hurt Locker | Verizon Internet Services |
| 20919 | 71.112.51.123 | 6/14/10 03:08:27 AM | Hurt Locker | Verizon Internet Services |
| 20920 | 173.70.161.92 | 6/14/10 03:12:47 AM | Hurt Locker | Verizon Internet Services |
| 20921 | 96.247.35.42 | 6/14/10 03:28:54 AM | Hurt Locker | Verizon Internet Services |
| 20922 | 72.93.217.168 | 6/14/10 03:38:00 AM | Hurt Locker | Verizon Internet Services |
| 20923 | 71.182.7.46 | 6/14/10 03:40:36 AM | Hurt Locker | Verizon Internet Services |
| 20924 | 173.55.136.33 | 6/14/10 03:41:21 AM | Hurt Locker | Verizon Internet Services |
| 20925 | 96.254.16.168 | 6/14/10 04:09:06 AM | Hurt Locker | Verizon Internet Services |
| 20926 | 71.251.36.184 | 6/14/10 04:14:29 AM | Hurt Locker | Verizon Internet Services |
| 20927 | 173.52.186.168 | 6/14/10 04:20:00 AM | Hurt Locker | Verizon Internet Services |
| 20928 | 173.57.135.205 | 6/14/10 04:25:43 AM | Hurt Locker | Verizon Internet Services |
| 20929 | 173.79.76.247 | 6/14/10 04:33:39 AM | Hurt Locker | Verizon Internet Services |
| 20930 | 98.114.208.38 | 6/14/10 04:37:52 AM | Hurt Locker | Verizon Internet Services |
| 20931 | 98.113.36.192 | 6/14/10 05:08:21 AM | Hurt Locker | Verizon Internet Services |
| 20932 | 71.177.196.83 | 6/14/10 05:09:54 AM | Hurt Locker | Verizon Internet Services |
| 20933 | 173.48.29.160 | 6/14/10 05:14:34 AM | Hurt Locker | Verizon Internet Services |
| 20934 | 96.233.188.77 | 6/14/10 05:16:02 AM | Hurt Locker | Verizon Internet Services |
| 20935 | 151.203.228.236 | 6/14/10 05:31:27 AM | Hurt Locker | Verizon Internet Services |
| 20936 | 151.199.28.232 | 6/14/10 05:33:23 AM | Hurt Locker | Verizon Internet Services |
| 20937 | 96.250.158.21 | 6/14/10 05:33:34 AM | Hurt Locker | Verizon Internet Services |
| 20938 | 173.66.123.5 | 6/14/10 05:35:24 AM | Hurt Locker | Verizon Internet Services |
| 20939 | 98.112.181.242 | 6/14/10 05:39:00 AM | Hurt Locker | Verizon Internet Services |
| 20940 | 96.233.35.109 | 6/14/10 05:41:15 AM | Hurt Locker | Verizon Internet Services |
| 20941 | 173.63.176.248 | 6/14/10 05:54:01 AM | Hurt Locker | Verizon Internet Services |
| 20942 | 72.94.150.243 | 6/14/10 05:54:41 AM | Hurt Locker | Verizon Internet Services |
| 20943 | 108.6.171.80 | 6/14/10 06:03:21 AM | Hurt Locker | Verizon Internet Services |
| 20944 | 72.65.130.73 | 6/14/10 06:08:48 AM | Hurt Locker | Verizon Internet Services |
| 20945 | 96.250.14.139 | 6/14/10 06:09:46 AM | Hurt Locker | Verizon Internet Services |
| 20946 | 71.105.95.217 | 6/14/10 06:10:52 AM | Hurt Locker | Verizon Internet Services |
| 20947 | 173.53.24.226 | 6/14/10 06:18:16 AM | Hurt Locker | Verizon Internet Services |
| 20948 | 74.101.152.6 | 6/14/10 06:27:10 AM | Hurt Locker | Verizon Internet Services |
| 20949 | 173.66.241.48 | 6/14/10 06:27:37 AM | Hurt Locker | Verizon Internet Services |
| 20950 | 71.178.208.7 | 6/14/10 06:36:30 AM | Hurt Locker | Verizon Internet Services |
| 20951 | 71.191.39.58 | 6/14/10 06:37:56 AM | Hurt Locker | Verizon Internet Services |
| 20952 | 71.190.156.148 | 6/14/10 06:38:52 AM | Hurt Locker | Verizon Internet Services |
| 20953 | 108.14.254.71 | 6/14/10 07:24:30 AM | Hurt Locker | Verizon Internet Services |
| 20954 | 96.247.232.68 | 6/14/10 07:36:51 AM | Hurt Locker | Verizon Internet Services |
| 20955 | 173.50.189.7 | 6/14/10 07:39:23 AM | Hurt Locker | Verizon Internet Services |

| | | | | |
|---|---|---|---|---|
| 20956 | 98.109.166.44 | 6/14/10 07:53:21 AM | Hurt Locker | Verizon Internet Services |
| 20957 | 96.227.223.198 | 6/14/10 08:04:37 AM | Hurt Locker | Verizon Internet Services |
| 20958 | 71.243.217.178 | 6/14/10 08:39:52 AM | Hurt Locker | Verizon Internet Services |
| 20959 | 173.73.56.172 | 6/14/10 08:41:48 AM | Hurt Locker | Verizon Internet Services |
| 20960 | 96.225.83.198 | 6/14/10 08:42:08 AM | Hurt Locker | Verizon Internet Services |
| 20961 | 173.73.88.102 | 6/14/10 09:04:15 AM | Hurt Locker | Verizon Internet Services |
| 20962 | 173.52.162.201 | 6/14/10 09:29:57 AM | Hurt Locker | Verizon Internet Services |
| 20963 | 71.115.210.65 | 6/14/10 09:38:12 AM | Hurt Locker | Verizon Internet Services |
| 20964 | 96.247.36.17 | 6/14/10 09:45:39 AM | Hurt Locker | Verizon Internet Services |
| 20965 | 72.89.149.82 | 6/14/10 10:34:39 AM | Hurt Locker | Verizon Internet Services |
| 20966 | 71.160.203.71 | 6/14/10 10:45:16 AM | Hurt Locker | Verizon Internet Services |
| 20967 | 173.69.141.209 | 6/14/10 11:15:39 AM | Hurt Locker | Verizon Internet Services |
| 20968 | 72.92.192.9 | 6/14/10 11:33:42 AM | Hurt Locker | Verizon Internet Services |
| 20969 | 98.118.135.98 | 6/14/10 11:41:57 AM | Hurt Locker | Verizon Internet Services |
| 20970 | 72.78.234.197 | 6/14/10 12:32:28 PM | Hurt Locker | Verizon Internet Services |
| 20971 | 151.201.142.129 | 6/14/10 12:57:11 PM | Hurt Locker | Verizon Internet Services |
| 20972 | 71.255.182.79 | 6/14/10 01:22:53 PM | Hurt Locker | Verizon Internet Services |
| 20973 | 108.10.199.200 | 6/14/10 03:05:22 PM | Hurt Locker | Verizon Internet Services |
| 20974 | 96.233.126.175 | 6/14/10 03:10:22 PM | Hurt Locker | Verizon Internet Services |
| 20975 | 173.71.70.144 | 6/14/10 03:10:45 PM | Hurt Locker | Verizon Internet Services |
| 20976 | 71.182.12.67 | 6/14/10 03:21:36 PM | Hurt Locker | Verizon Internet Services |
| 20977 | 173.56.92.193 | 6/14/10 03:24:22 PM | Hurt Locker | Verizon Internet Services |
| 20978 | 96.233.153.15 | 6/14/10 04:32:35 PM | Hurt Locker | Verizon Internet Services |
| 20979 | 65.216.202.26 | 6/14/10 04:44:29 PM | Hurt Locker | Verizon Business |
| 20980 | 71.127.227.132 | 6/14/10 05:05:28 PM | Hurt Locker | Verizon Internet Services |
| 20981 | 71.165.37.10 | 6/14/10 05:28:09 PM | Hurt Locker | Verizon Internet Services |
| 20982 | 173.72.212.154 | 6/14/10 05:32:01 PM | Hurt Locker | Verizon Internet Services |
| 20983 | 98.117.44.197 | 6/14/10 06:18:59 PM | Hurt Locker | Verizon Internet Services |
| 20984 | 108.2.123.205 | 6/14/10 07:08:08 PM | Hurt Locker | Verizon Internet Services |
| 20985 | 71.179.253.127 | 6/14/10 07:18:59 PM | Hurt Locker | Verizon Internet Services |
| 20986 | 173.62.174.119 | 6/14/10 07:31:21 PM | Hurt Locker | Verizon Internet Services |
| 20987 | 173.66.189.85 | 6/14/10 08:53:42 PM | Hurt Locker | Verizon Internet Services |
| 20988 | 96.225.239.188 | 6/14/10 09:08:34 PM | Hurt Locker | Verizon Internet Services |
| 20989 | 173.49.56.126 | 6/14/10 09:09:16 PM | Hurt Locker | Verizon Internet Services |
| 20990 | 173.54.12.9 | 6/14/10 09:18:35 PM | Hurt Locker | Verizon Internet Services |
| 20991 | 72.86.42.97 | 6/14/10 09:20:46 PM | Hurt Locker | Verizon Internet Services |
| 20992 | 96.233.153.31 | 6/14/10 09:33:22 PM | Hurt Locker | Verizon Internet Services |
| 20993 | 71.124.38.122 | 6/14/10 10:18:43 PM | Hurt Locker | Verizon Internet Services |
| 20994 | 72.93.4.214 | 6/14/10 10:36:02 PM | Hurt Locker | Verizon Internet Services |
| 20995 | 96.241.75.184 | 6/14/10 10:56:52 PM | Hurt Locker | Verizon Internet Services |
| 20996 | 74.105.212.23 | 6/14/10 11:18:35 PM | Hurt Locker | Verizon Internet Services |
| 20997 | 173.78.48.183 | 6/15/10 12:05:45 AM | Hurt Locker | Verizon Internet Services |
| 20998 | 96.251.130.211 | 6/15/10 12:09:24 AM | Hurt Locker | Verizon Internet Services |
| 20999 | 173.69.196.166 | 6/15/10 12:16:34 AM | Hurt Locker | Verizon Internet Services |
| 21000 | 71.126.237.152 | 6/15/10 12:20:39 AM | Hurt Locker | Verizon Internet Services |
| 21001 | 98.117.85.2 | 6/15/10 12:21:38 AM | Hurt Locker | Verizon Internet Services |
| 21002 | 96.234.112.31 | 6/15/10 12:37:09 AM | Hurt Locker | Verizon Internet Services |
| 21003 | 151.199.113.88 | 6/15/10 12:38:09 AM | Hurt Locker | Verizon Internet Services |
| 21004 | 173.49.60.29 | 6/15/10 12:48:15 AM | Hurt Locker | Verizon Internet Services |
| 21005 | 98.110.204.156 | 6/15/10 12:51:36 AM | Hurt Locker | Verizon Internet Services |
| 21006 | 162.84.147.79 | 6/15/10 12:53:21 AM | Hurt Locker | Verizon Internet Services |
| 21007 | 68.237.249.152 | 6/15/10 12:55:15 AM | Hurt Locker | Verizon |
| 21008 | 173.53.208.217 | 6/15/10 12:56:11 AM | Hurt Locker | Verizon Internet Services |
| 21009 | 173.79.17.36 | 6/15/10 01:01:30 AM | Hurt Locker | Verizon Internet Services |
| 21010 | 71.166.51.72 | 6/15/10 01:13:20 AM | Hurt Locker | Verizon Internet Services |
| 21011 | 71.242.87.126 | 6/15/10 01:30:31 AM | Hurt Locker | Verizon Internet Services |
| 21012 | 71.102.231.130 | 6/15/10 01:37:48 AM | Hurt Locker | Verizon Internet Services |
| 21013 | 173.52.168.45 | 6/15/10 01:48:43 AM | Hurt Locker | Verizon Internet Services |
| 21014 | 74.105.27.48 | 6/15/10 01:56:40 AM | Hurt Locker | Verizon Internet Services |
| 21015 | 96.231.120.187 | 6/15/10 01:58:09 AM | Hurt Locker | Verizon Internet Services |
| 21016 | 65.205.217.19 | 6/15/10 02:08:10 AM | Hurt Locker | Verizon Business |
| 21017 | 71.108.44.17 | 6/15/10 02:12:16 AM | Hurt Locker | Verizon Internet Services |

| 21018 | 74.108.137.5 | 6/15/10 02:15:46 AM | Hurt Locker | Verizon Internet Services |
|---|---|---|---|---|
| 21019 | 108.10.98.190 | 6/15/10 02:34:47 AM | Hurt Locker | Verizon Internet Services |
| 21020 | 74.99.71.212 | 6/15/10 02:37:24 AM | Hurt Locker | Verizon Internet Services |
| 21021 | 70.110.12.24 | 6/15/10 02:50:39 AM | Hurt Locker | Verizon Internet Services |
| 21022 | 173.60.5.182 | 6/15/10 03:12:11 AM | Hurt Locker | Verizon Internet Services |
| 21023 | 71.112.231.232 | 6/15/10 03:13:45 AM | Hurt Locker | Verizon Internet Services |
| 21024 | 96.255.127.223 | 6/15/10 03:35:43 AM | Hurt Locker | Verizon Internet Services |
| 21025 | 173.52.180.93 | 6/15/10 03:40:28 AM | Hurt Locker | Verizon Internet Services |
| 21026 | 173.77.215.3 | 6/15/10 03:54:15 AM | Hurt Locker | Verizon Internet Services |
| 21027 | 173.64.159.100 | 6/15/10 03:54:49 AM | Hurt Locker | Verizon Internet Services |
| 21028 | 141.158.219.132 | 6/15/10 03:54:59 AM | Hurt Locker | Verizon Internet Services |
| 21029 | 72.70.67.144 | 6/15/10 04:08:53 AM | Hurt Locker | Verizon Internet Services |
| 21030 | 96.252.233.141 | 6/15/10 04:30:34 AM | Hurt Locker | Verizon Internet Services |
| 21031 | 96.225.211.246 | 6/15/10 04:33:11 AM | Hurt Locker | Verizon Internet Services |
| 21032 | 96.239.164.232 | 6/15/10 04:51:02 AM | Hurt Locker | Verizon Internet Services |
| 21033 | 74.100.232.143 | 6/15/10 05:03:21 AM | Hurt Locker | Verizon Internet Services |
| 21034 | 74.103.254.193 | 6/15/10 05:34:12 AM | Hurt Locker | Verizon Internet Services |
| 21035 | 71.118.35.42 | 6/15/10 05:41:18 AM | Hurt Locker | Verizon Internet Services |
| 21036 | 72.95.155.223 | 6/15/10 06:00:25 AM | Hurt Locker | Verizon Internet Services |
| 21037 | 96.250.234.91 | 6/15/10 06:19:08 AM | Hurt Locker | Verizon Internet Services |
| 21038 | 96.230.26.11 | 6/15/10 06:39:05 AM | Hurt Locker | Verizon Internet Services |
| 21039 | 71.163.177.138 | 6/15/10 06:45:32 AM | Hurt Locker | Verizon Internet Services |
| 21040 | 71.106.232.47 | 6/15/10 07:29:32 AM | Hurt Locker | Verizon Internet Services |
| 21041 | 108.25.24.129 | 6/15/10 07:32:55 AM | Hurt Locker | Verizon Internet Services |
| 21042 | 173.74.119.240 | 6/15/10 07:56:39 AM | Hurt Locker | Verizon Internet Services |
| 21043 | 98.118.91.187 | 6/15/10 07:57:06 AM | Hurt Locker | Verizon Internet Services |
| 21044 | 96.230.225.138 | 6/15/10 08:03:41 AM | Hurt Locker | Verizon Internet Services |
| 21045 | 72.69.91.169 | 6/15/10 08:48:04 AM | Hurt Locker | Verizon Internet Services |
| 21046 | 173.63.36.15 | 6/15/10 10:15:19 AM | Hurt Locker | Verizon Internet Services |
| 21047 | 98.109.191.169 | 6/15/10 10:49:29 AM | Hurt Locker | Verizon Internet Services |
| 21048 | 71.246.89.131 | 6/15/10 11:21:00 AM | Hurt Locker | Verizon Internet Services |
| 21049 | 71.173.139.126 | 6/15/10 11:43:16 AM | Hurt Locker | Verizon Internet Services |
| 21050 | 98.109.251.23 | 6/15/10 12:37:20 PM | Hurt Locker | Verizon Internet Services |
| 21051 | 71.241.162.30 | 6/15/10 12:54:48 PM | Hurt Locker | Verizon Internet Services |
| 21052 | 173.52.98.110 | 6/15/10 01:16:09 PM | Hurt Locker | Verizon Internet Services |
| 21053 | 98.118.108.106 | 6/15/10 01:52:02 PM | Hurt Locker | Verizon Internet Services |
| 21054 | 72.70.61.125 | 6/15/10 01:56:00 PM | Hurt Locker | Verizon Internet Services |
| 21055 | 173.62.187.243 | 6/15/10 01:57:40 PM | Hurt Locker | Verizon Internet Services |
| 21056 | 74.99.197.120 | 6/15/10 02:17:43 PM | Hurt Locker | Verizon Internet Services |
| 21057 | 96.246.55.47 | 6/15/10 02:27:08 PM | Hurt Locker | Verizon Internet Services |
| 21058 | 71.179.156.94 | 6/15/10 02:45:50 PM | Hurt Locker | Verizon Internet Services |
| 21059 | 173.74.118.104 | 6/15/10 02:57:17 PM | Hurt Locker | Verizon Internet Services |
| 21060 | 71.113.193.82 | 6/15/10 03:24:09 PM | Hurt Locker | Verizon Internet Services |
| 21061 | 96.246.39.7 | 6/15/10 03:24:53 PM | Hurt Locker | Verizon Internet Services |
| 21062 | 96.232.200.124 | 6/15/10 03:30:11 PM | Hurt Locker | Verizon Internet Services |
| 21063 | 74.105.90.40 | 6/15/10 03:35:39 PM | Hurt Locker | Verizon Internet Services |
| 21064 | 173.62.141.11 | 6/15/10 03:50:40 PM | Hurt Locker | Verizon Internet Services |
| 21065 | 74.100.99.142 | 6/15/10 04:07:42 PM | Hurt Locker | Verizon Internet Services |
| 21066 | 173.78.34.212 | 6/15/10 04:43:23 PM | Hurt Locker | Verizon Internet Services |
| 21067 | 74.105.202.143 | 6/15/10 05:07:29 PM | Hurt Locker | Verizon Internet Services |
| 21068 | 98.113.120.225 | 6/15/10 05:10:26 PM | Hurt Locker | Verizon Internet Services |
| 21069 | 72.92.98.91 | 6/15/10 05:13:44 PM | Hurt Locker | Verizon Internet Services |
| 21070 | 74.101.232.35 | 6/15/10 05:28:50 PM | Hurt Locker | Verizon Internet Services |
| 21071 | 98.115.98.98 | 6/15/10 05:57:22 PM | Hurt Locker | Verizon Internet Services |
| 21072 | 71.182.11.219 | 6/15/10 06:43:57 PM | Hurt Locker | Verizon Internet Services |
| 21073 | 71.250.143.57 | 6/15/10 06:59:12 PM | Hurt Locker | Verizon Internet Services |
| 21074 | 173.74.74.149 | 6/15/10 07:01:27 PM | Hurt Locker | Verizon Internet Services |
| 21075 | 71.99.108.68 | 6/15/10 07:03:49 PM | Hurt Locker | Verizon Internet Services |
| 21076 | 173.71.22.144 | 6/15/10 07:20:51 PM | Hurt Locker | Verizon Internet Services |
| 21077 | 173.54.254.174 | 6/15/10 07:40:12 PM | Hurt Locker | Verizon Internet Services |
| 21078 | 72.94.13.72 | 6/15/10 08:01:16 PM | Hurt Locker | Verizon Internet Services |
| 21079 | 71.162.66.223 | 6/15/10 08:22:52 PM | Hurt Locker | Verizon Internet Services |

| 21080 | 72.70.211.205 | 6/15/10 08:35:27 PM | Hurt Locker | Verizon Internet Services |
| 21081 | 71.184.237.236 | 6/15/10 09:23:47 PM | Hurt Locker | Verizon Internet Services |
| 21082 | 98.113.184.16 | 6/15/10 11:06:36 PM | Hurt Locker | Verizon Internet Services |
| 21083 | 173.79.210.9 | 6/15/10 11:26:38 PM | Hurt Locker | Verizon Internet Services |
| 21084 | 173.64.169.9 | 6/15/10 11:54:32 PM | Hurt Locker | Verizon Internet Services |
| 21085 | 96.234.98.28 | 6/15/10 11:56:14 PM | Hurt Locker | Verizon Internet Services |
| 21086 | 65.242.175.35 | 6/16/10 12:00:11 AM | Hurt Locker | Verizon Business |
| 21087 | 74.108.22.241 | 6/16/10 12:00:19 AM | Hurt Locker | Verizon Internet Services |
| 21088 | 71.98.141.17 | 6/16/10 12:00:35 AM | Hurt Locker | Verizon Internet Services |
| 21089 | 173.70.174.9 | 6/16/10 12:02:51 AM | Hurt Locker | Verizon Internet Services |
| 21090 | 151.203.217.6 | 6/16/10 12:04:57 AM | Hurt Locker | Verizon Internet Services |
| 21091 | 108.9.77.197 | 6/16/10 12:11:24 AM | Hurt Locker | Verizon Internet Services |
| 21092 | 96.254.146.9 | 6/16/10 12:14:19 AM | Hurt Locker | Verizon Internet Services |
| 21093 | 173.75.156.74 | 6/16/10 12:15:47 AM | Hurt Locker | Verizon Internet Services |
| 21094 | 108.3.215.240 | 6/16/10 12:39:39 AM | Hurt Locker | Verizon Internet Services |
| 21095 | 108.0.150.121 | 6/16/10 12:46:02 AM | Hurt Locker | Verizon Internet Services |
| 21096 | 108.1.245.53 | 6/16/10 01:14:46 AM | Hurt Locker | Verizon Internet Services |
| 21097 | 71.241.171.67 | 6/16/10 01:21:05 AM | Hurt Locker | Verizon Internet Services |
| 21098 | 96.231.91.103 | 6/16/10 01:21:11 AM | Hurt Locker | Verizon Internet Services |
| 21099 | 72.70.64.193 | 6/16/10 01:24:58 AM | Hurt Locker | Verizon Internet Services |
| 21100 | 71.127.82.39 | 6/16/10 01:27:05 AM | Hurt Locker | Verizon Internet Services |
| 21101 | 72.68.200.118 | 6/16/10 01:45:19 AM | Hurt Locker | Verizon Internet Services |
| 21102 | 71.245.78.181 | 6/16/10 01:47:41 AM | Hurt Locker | Verizon Internet Services |
| 21103 | 173.76.98.134 | 6/16/10 01:49:43 AM | Hurt Locker | Verizon Internet Services |
| 21104 | 70.106.24.51 | 6/16/10 01:54:46 AM | Hurt Locker | Verizon Internet Services |
| 21105 | 71.179.175.43 | 6/16/10 02:02:50 AM | Hurt Locker | Verizon Internet Services |
| 21106 | 96.232.64.33 | 6/16/10 02:06:00 AM | Hurt Locker | Verizon Internet Services |
| 21107 | 72.69.107.102 | 6/16/10 02:08:36 AM | Hurt Locker | Verizon Internet Services |
| 21108 | 71.165.137.180 | 6/16/10 02:09:38 AM | Hurt Locker | Verizon Internet Services |
| 21109 | 96.251.66.61 | 6/16/10 02:20:37 AM | Hurt Locker | Verizon Internet Services |
| 21110 | 74.103.58.193 | 6/16/10 02:34:54 AM | Hurt Locker | Verizon Internet Services |
| 21111 | 68.238.15.145 | 6/16/10 02:37:15 AM | Hurt Locker | Verizon Internet Services |
| 21112 | 71.167.73.156 | 6/16/10 02:43:12 AM | Hurt Locker | Verizon Internet Services |
| 21113 | 173.79.177.87 | 6/16/10 02:47:46 AM | Hurt Locker | Verizon Internet Services |
| 21114 | 151.203.22.17 | 6/16/10 02:54:15 AM | Hurt Locker | Verizon Internet Services |
| 21115 | 71.176.175.21 | 6/16/10 03:08:14 AM | Hurt Locker | Verizon Internet Services |
| 21116 | 96.231.130.124 | 6/16/10 03:39:02 AM | Hurt Locker | Verizon Internet Services |
| 21117 | 70.110.8.185 | 6/16/10 03:47:36 AM | Hurt Locker | Verizon Internet Services |
| 21118 | 72.66.202.46 | 6/16/10 03:53:54 AM | Hurt Locker | Verizon Internet Services |
| 21119 | 173.50.147.60 | 6/16/10 04:03:56 AM | Hurt Locker | Verizon Internet Services |
| 21120 | 96.255.205.31 | 6/16/10 04:09:17 AM | Hurt Locker | Verizon Internet Services |
| 21121 | 71.117.168.133 | 6/16/10 04:10:31 AM | Hurt Locker | Verizon Internet Services |
| 21122 | 71.252.184.171 | 6/16/10 04:11:09 AM | Hurt Locker | Verizon Internet Services |
| 21123 | 96.244.144.99 | 6/16/10 04:19:14 AM | Hurt Locker | Verizon Internet Services |
| 21124 | 96.228.110.201 | 6/16/10 04:22:11 AM | Hurt Locker | Verizon Internet Services |
| 21125 | 108.0.50.132 | 6/16/10 04:45:19 AM | Hurt Locker | Verizon Internet Services |
| 21126 | 173.66.83.179 | 6/16/10 04:50:56 AM | Hurt Locker | Verizon Internet Services |
| 21127 | 74.97.106.232 | 6/16/10 05:18:34 AM | Hurt Locker | Verizon Internet Services |
| 21128 | 173.51.127.109 | 6/16/10 05:24:21 AM | Hurt Locker | Verizon Internet Services |
| 21129 | 98.119.13.251 | 6/16/10 05:36:51 AM | Hurt Locker | Verizon Internet Services |
| 21130 | 71.114.41.95 | 6/16/10 05:46:49 AM | Hurt Locker | Verizon Internet Services |
| 21131 | 71.164.72.73 | 6/16/10 06:10:57 AM | Hurt Locker | Verizon Internet Services |
| 21132 | 173.54.53.7 | 6/16/10 06:11:42 AM | Hurt Locker | Verizon Internet Services |
| 21133 | 71.183.245.159 | 6/16/10 06:13:43 AM | Hurt Locker | Verizon Internet Services |
| 21134 | 72.66.7.29 | 6/16/10 06:16:06 AM | Hurt Locker | Verizon Internet Services |
| 21135 | 71.251.39.169 | 6/16/10 06:38:49 AM | Hurt Locker | Verizon Internet Services |
| 21136 | 98.112.36.21 | 6/16/10 07:07:13 AM | Hurt Locker | Verizon Internet Services |
| 21137 | 96.232.56.241 | 6/16/10 07:31:19 AM | Hurt Locker | Verizon Internet Services |
| 21138 | 71.172.127.20 | 6/16/10 07:45:33 AM | Hurt Locker | Verizon Internet Services |
| 21139 | 71.177.159.240 | 6/16/10 08:10:52 AM | Hurt Locker | Verizon Internet Services |
| 21140 | 98.117.105.127 | 6/16/10 08:16:27 AM | Hurt Locker | Verizon Internet Services |
| 21141 | 96.240.163.251 | 6/16/10 09:20:50 AM | Hurt Locker | Verizon Internet Services |

| 21142 | 72.65.81.79 | 6/16/10 09:34:11 AM | Hurt Locker | Verizon Internet Services |
|---|---|---|---|---|
| 21143 | 98.114.64.183 | 6/16/10 10:22:11 AM | Hurt Locker | Verizon Internet Services |
| 21144 | 96.251.7.56 | 6/16/10 10:33:31 AM | Hurt Locker | Verizon Internet Services |
| 21145 | 98.119.81.86 | 6/16/10 11:06:29 AM | Hurt Locker | Verizon Internet Services |
| 21146 | 70.106.101.211 | 6/16/10 11:12:38 AM | Hurt Locker | Verizon Internet Services |
| 21147 | 71.165.140.52 | 6/16/10 11:30:17 AM | Hurt Locker | Verizon Internet Services |
| 21148 | 96.231.226.174 | 6/16/10 11:30:40 AM | Hurt Locker | Verizon Internet Services |
| 21149 | 70.105.212.69 | 6/16/10 12:07:14 PM | Hurt Locker | Verizon Internet Services |
| 21150 | 71.242.135.53 | 6/16/10 12:31:59 PM | Hurt Locker | Verizon Internet Services |
| 21151 | 71.110.148.140 | 6/16/10 12:40:24 PM | Hurt Locker | Verizon Internet Services |
| 21152 | 71.165.254.18 | 6/16/10 01:21:00 PM | Hurt Locker | Verizon Internet Services |
| 21153 | 72.94.154.54 | 6/16/10 02:25:07 PM | Hurt Locker | Verizon Internet Services |
| 21154 | 71.190.8.35 | 6/16/10 03:19:13 PM | Hurt Locker | Verizon Internet Services |
| 21155 | 173.77.187.88 | 6/16/10 03:35:27 PM | Hurt Locker | Verizon Internet Services |
| 21156 | 71.101.161.67 | 6/16/10 04:11:14 PM | Hurt Locker | Verizon Internet Services |
| 21157 | 71.99.90.67 | 6/16/10 05:27:30 PM | Hurt Locker | Verizon Internet Services |
| 21158 | 151.201.108.130 | 6/16/10 05:58:53 PM | Hurt Locker | Verizon Internet Services |
| 21159 | 70.17.78.40 | 6/16/10 06:02:53 PM | Hurt Locker | Verizon Internet Services |
| 21160 | 108.6.58.14 | 6/16/10 06:27:04 PM | Hurt Locker | Verizon Internet Services |
| 21161 | 71.109.114.163 | 6/16/10 06:44:22 PM | Hurt Locker | Verizon Internet Services |
| 21162 | 173.63.29.102 | 6/16/10 06:59:59 PM | Hurt Locker | Verizon Internet Services |
| 21163 | 173.73.84.95 | 6/16/10 07:11:26 PM | Hurt Locker | Verizon Internet Services |
| 21164 | 71.97.7.52 | 6/16/10 07:18:47 PM | Hurt Locker | Verizon Internet Services |
| 21165 | 71.163.220.253 | 6/16/10 08:27:09 PM | Hurt Locker | Verizon Internet Services |
| 21166 | 141.154.35.208 | 6/16/10 09:01:39 PM | Hurt Locker | Verizon Internet Services |
| 21167 | 141.149.129.110 | 6/16/10 09:07:09 PM | Hurt Locker | Verizon Internet Services |
| 21168 | 63.96.134.245 | 6/16/10 09:11:20 PM | Hurt Locker | Verizon Business |
| 21169 | 71.177.159.236 | 6/16/10 09:32:04 PM | Hurt Locker | Verizon Internet Services |
| 21170 | 71.179.249.31 | 6/16/10 09:34:44 PM | Hurt Locker | Verizon Internet Services |
| 21171 | 173.58.109.215 | 6/16/10 09:44:36 PM | Hurt Locker | Verizon Internet Services |
| 21172 | 74.101.94.109 | 6/16/10 09:49:51 PM | Hurt Locker | Verizon Internet Services |
| 21173 | 173.49.52.152 | 6/16/10 09:51:02 PM | Hurt Locker | Verizon Internet Services |
| 21174 | 71.254.160.71 | 6/16/10 09:52:58 PM | Hurt Locker | Verizon Internet Services |
| 21175 | 96.250.248.203 | 6/16/10 10:04:01 PM | Hurt Locker | Verizon Internet Services |
| 21176 | 71.118.248.179 | 6/16/10 10:37:21 PM | Hurt Locker | Verizon Internet Services |
| 21177 | 98.111.93.152 | 6/16/10 10:44:04 PM | Hurt Locker | Verizon Internet Services |
| 21178 | 70.109.39.81 | 6/16/10 11:01:59 PM | Hurt Locker | Verizon Internet Services |
| 21179 | 173.73.104.160 | 6/16/10 11:50:23 PM | Hurt Locker | Verizon Internet Services |
| 21180 | 71.108.88.33 | 6/16/10 11:55:57 PM | Hurt Locker | Verizon Internet Services |
| 21181 | 173.54.207.248 | 6/17/10 12:00:03 AM | Hurt Locker | Verizon Internet Services |
| 21182 | 173.61.15.87 | 6/17/10 12:06:28 AM | Hurt Locker | Verizon Internet Services |
| 21183 | 151.196.247.178 | 6/17/10 12:11:11 AM | Hurt Locker | Verizon Internet Services |
| 21184 | 96.235.150.78 | 6/17/10 12:14:03 AM | Hurt Locker | Verizon Internet Services |
| 21185 | 63.110.63.189 | 6/17/10 12:14:35 AM | Hurt Locker | Verizon Business |
| 21186 | 173.57.162.42 | 6/17/10 12:31:08 AM | Hurt Locker | Verizon Internet Services |
| 21187 | 71.97.86.149 | 6/17/10 12:31:39 AM | Hurt Locker | Verizon Internet Services |
| 21188 | 96.247.74.49 | 6/17/10 12:39:09 AM | Hurt Locker | Verizon Internet Services |
| 21189 | 96.232.128.44 | 6/17/10 12:40:49 AM | Hurt Locker | Verizon Internet Services |
| 21190 | 173.75.46.169 | 6/17/10 12:53:15 AM | Hurt Locker | Verizon Internet Services |
| 21191 | 71.183.114.252 | 6/17/10 12:53:46 AM | Hurt Locker | Verizon Internet Services |
| 21192 | 96.238.177.191 | 6/17/10 12:59:37 AM | Hurt Locker | Verizon Internet Services |
| 21193 | 71.176.68.199 | 6/17/10 01:01:42 AM | Hurt Locker | Verizon Internet Services |
| 21194 | 72.73.235.212 | 6/17/10 01:02:12 AM | Hurt Locker | Verizon Internet Services |
| 21195 | 71.243.155.177 | 6/17/10 01:08:03 AM | Hurt Locker | Verizon Internet Services |
| 21196 | 162.83.63.130 | 6/17/10 01:09:42 AM | Hurt Locker | Verizon Internet Services |
| 21197 | 98.110.52.247 | 6/17/10 01:12:41 AM | Hurt Locker | Verizon Internet Services |
| 21198 | 71.253.243.28 | 6/17/10 01:15:27 AM | Hurt Locker | Verizon Internet Services |
| 21199 | 173.75.192.62 | 6/17/10 01:25:54 AM | Hurt Locker | Verizon Internet Services |
| 21200 | 173.79.229.22 | 6/17/10 01:33:37 AM | Hurt Locker | Verizon Internet Services |
| 21201 | 74.107.68.246 | 6/17/10 01:40:38 AM | Hurt Locker | Verizon Internet Services |
| 21202 | 98.114.33.188 | 6/17/10 01:42:28 AM | Hurt Locker | Verizon Internet Services |
| 21203 | 70.19.219.112 | 6/17/10 01:45:59 AM | Hurt Locker | Verizon Internet Services |

| 21204 | 74.97.56.226 | 6/17/10 01:52:02 AM | Hurt Locker | Verizon Internet Services |
| 21205 | 96.224.102.3 | 6/17/10 01:56:05 AM | Hurt Locker | Verizon Internet Services |
| 21206 | 173.70.56.30 | 6/17/10 01:57:11 AM | Hurt Locker | Verizon Internet Services |
| 21207 | 74.100.88.47 | 6/17/10 01:57:31 AM | Hurt Locker | Verizon Internet Services |
| 21208 | 70.17.147.19 | 6/17/10 01:59:52 AM | Hurt Locker | Verizon Internet Services |
| 21209 | 173.59.196.149 | 6/17/10 02:00:35 AM | Hurt Locker | Verizon Internet Services |
| 21210 | 96.226.246.87 | 6/17/10 02:09:59 AM | Hurt Locker | Verizon Internet Services |
| 21211 | 71.102.73.17 | 6/17/10 02:14:15 AM | Hurt Locker | Verizon Internet Services |
| 21212 | 71.188.59.237 | 6/17/10 02:14:22 AM | Hurt Locker | Verizon Internet Services |
| 21213 | 98.119.102.101 | 6/17/10 02:55:12 AM | Hurt Locker | Verizon Internet Services |
| 21214 | 71.245.5.195 | 6/17/10 03:02:19 AM | Hurt Locker | Verizon Internet Services |
| 21215 | 173.51.202.236 | 6/17/10 03:06:15 AM | Hurt Locker | Verizon Internet Services |
| 21216 | 71.251.176.132 | 6/17/10 03:21:49 AM | Hurt Locker | Verizon Internet Services |
| 21217 | 74.110.51.152 | 6/17/10 03:32:19 AM | Hurt Locker | Verizon Internet Services |
| 21218 | 71.187.46.47 | 6/17/10 03:35:41 AM | Hurt Locker | Verizon Internet Services |
| 21219 | 71.99.108.144 | 6/17/10 03:44:25 AM | Hurt Locker | Verizon Internet Services |
| 21220 | 71.189.238.103 | 6/17/10 03:45:54 AM | Hurt Locker | Verizon Internet Services |
| 21221 | 98.117.32.148 | 6/17/10 03:51:53 AM | Hurt Locker | Verizon Internet Services |
| 21222 | 173.70.134.115 | 6/17/10 03:55:32 AM | Hurt Locker | Verizon Internet Services |
| 21223 | 98.112.26.93 | 6/17/10 04:19:04 AM | Hurt Locker | Verizon Internet Services |
| 21224 | 98.112.18.15 | 6/17/10 04:23:25 AM | Hurt Locker | Verizon Internet Services |
| 21225 | 71.188.92.4 | 6/17/10 04:32:49 AM | Hurt Locker | Verizon Internet Services |
| 21226 | 96.234.77.253 | 6/17/10 04:41:33 AM | Hurt Locker | Verizon Internet Services |
| 21227 | 74.100.186.155 | 6/17/10 04:48:13 AM | Hurt Locker | Verizon Internet Services |
| 21228 | 96.242.241.68 | 6/17/10 04:53:31 AM | Hurt Locker | Verizon Internet Services |
| 21229 | 71.96.212.76 | 6/17/10 04:54:05 AM | Hurt Locker | Verizon Internet Services |
| 21230 | 173.61.5.61 | 6/17/10 05:18:25 AM | Hurt Locker | Verizon Internet Services |
| 21231 | 72.72.11.75 | 6/17/10 05:20:35 AM | Hurt Locker | Verizon Internet Services |
| 21232 | 68.238.136.17 | 6/17/10 05:31:43 AM | Hurt Locker | Verizon Internet Services |
| 21233 | 72.84.157.178 | 6/17/10 05:37:50 AM | Hurt Locker | Verizon Internet Services |
| 21234 | 72.67.31.230 | 6/17/10 05:52:51 AM | Hurt Locker | Verizon Internet Services |
| 21235 | 71.124.194.190 | 6/17/10 05:55:58 AM | Hurt Locker | Verizon Internet Services |
| 21236 | 96.240.217.228 | 6/17/10 06:13:56 AM | Hurt Locker | Verizon Internet Services |
| 21237 | 74.105.189.170 | 6/17/10 06:19:56 AM | Hurt Locker | Verizon Internet Services |
| 21238 | 71.110.198.66 | 6/17/10 06:24:03 AM | Hurt Locker | Verizon Internet Services |
| 21239 | 173.58.227.251 | 6/17/10 06:52:18 AM | Hurt Locker | Verizon Internet Services |
| 21240 | 74.111.8.204 | 6/17/10 06:59:14 AM | Hurt Locker | Verizon Internet Services |
| 21241 | 173.49.231.159 | 6/17/10 07:15:47 AM | Hurt Locker | Verizon Internet Services |
| 21242 | 98.117.103.81 | 6/17/10 07:52:08 AM | Hurt Locker | Verizon Internet Services |
| 21243 | 96.237.29.203 | 6/17/10 08:23:08 AM | Hurt Locker | Verizon Internet Services |
| 21244 | 71.245.96.106 | 6/17/10 09:24:57 AM | Hurt Locker | Verizon Internet Services |
| 21245 | 173.77.238.200 | 6/17/10 09:34:19 AM | Hurt Locker | Verizon Internet Services |
| 21246 | 96.228.105.22 | 6/17/10 09:38:25 AM | Hurt Locker | Verizon Internet Services |
| 21247 | 96.250.94.45 | 6/17/10 09:44:09 AM | Hurt Locker | Verizon Internet Services |
| 21248 | 96.247.2.115 | 6/17/10 10:52:16 AM | Hurt Locker | Verizon Internet Services |
| 21249 | 96.251.148.37 | 6/17/10 10:59:37 AM | Hurt Locker | Verizon Internet Services |
| 21250 | 173.63.80.177 | 6/17/10 11:12:43 AM | Hurt Locker | Verizon Internet Services |
| 21251 | 173.73.186.52 | 6/17/10 11:53:27 AM | Hurt Locker | Verizon Internet Services |
| 21252 | 173.69.13.101 | 6/17/10 12:46:09 PM | Hurt Locker | Verizon Internet Services |
| 21253 | 96.227.167.230 | 6/17/10 12:51:30 PM | Hurt Locker | Verizon Internet Services |
| 21254 | 70.18.251.161 | 6/17/10 12:54:35 PM | Hurt Locker | Verizon Internet Services |
| 21255 | 71.98.49.163 | 6/17/10 01:11:03 PM | Hurt Locker | Verizon Internet Services |
| 21256 | 74.110.150.174 | 6/17/10 02:32:52 PM | Hurt Locker | Verizon Internet Services |
| 21257 | 71.116.95.107 | 6/17/10 03:16:09 PM | Hurt Locker | Verizon Internet Services |
| 21258 | 71.112.183.35 | 6/17/10 03:29:09 PM | Hurt Locker | Verizon Internet Services |
| 21259 | 173.76.178.6 | 6/17/10 03:40:31 PM | Hurt Locker | Verizon Internet Services |
| 21260 | 71.176.57.29 | 6/17/10 04:25:33 PM | Hurt Locker | Verizon Internet Services |
| 21261 | 72.89.188.187 | 6/17/10 04:47:14 PM | Hurt Locker | Verizon Internet Services |
| 21262 | 98.117.242.45 | 6/17/10 05:07:12 PM | Hurt Locker | Verizon Internet Services |
| 21263 | 72.76.161.185 | 6/17/10 06:28:49 PM | Hurt Locker | Verizon Internet Services |
| 21264 | 96.225.81.47 | 6/17/10 06:33:59 PM | Hurt Locker | Verizon Internet Services |
| 21265 | 70.17.109.87 | 6/17/10 06:39:52 PM | Hurt Locker | Verizon Internet Services |

| 21266 | 96.225.135.20 | 6/17/10 07:16:34 PM | Hurt Locker | Verizon Internet Services |
|-------|---------------|---------------------|-------------|---------------------------|
| 21267 | 70.17.110.246 | 6/17/10 08:21:17 PM | Hurt Locker | Verizon Internet Services |
| 21268 | 173.59.242.80 | 6/17/10 08:31:06 PM | Hurt Locker | Verizon Internet Services |
| 21269 | 98.109.75.132 | 6/17/10 09:33:05 PM | Hurt Locker | Verizon Internet Services |
| 21270 | 72.66.204.17 | 6/17/10 09:41:03 PM | Hurt Locker | Verizon Internet Services |
| 21271 | 74.103.15.17 | 6/17/10 10:04:30 PM | Hurt Locker | Verizon Internet Services |
| 21272 | 98.112.147.53 | 6/17/10 10:22:39 PM | Hurt Locker | Verizon Internet Services |
| 21273 | 72.95.59.115 | 6/17/10 11:19:27 PM | Hurt Locker | Verizon Internet Services |
| 21274 | 173.63.90.185 | 6/17/10 11:36:40 PM | Hurt Locker | Verizon Internet Services |
| 21275 | 71.97.176.13 | 6/17/10 11:54:40 PM | Hurt Locker | Verizon Internet Services |
| 21276 | 72.67.20.83 | 6/18/10 12:02:20 AM | Hurt Locker | Verizon Internet Services |
| 21277 | 72.69.193.41 | 6/18/10 12:02:34 AM | Hurt Locker | Verizon Internet Services |
| 21278 | 71.170.139.18 | 6/18/10 12:02:46 AM | Hurt Locker | Verizon Internet Services |
| 21279 | 96.232.7.3 | 6/18/10 12:02:51 AM | Hurt Locker | Verizon Internet Services |
| 21280 | 98.115.246.142 | 6/18/10 12:19:20 AM | Hurt Locker | Verizon Internet Services |
| 21281 | 68.236.141.7 | 6/18/10 12:22:54 AM | Hurt Locker | Verizon Internet Services |
| 21282 | 72.65.76.163 | 6/18/10 12:26:12 AM | Hurt Locker | Verizon Internet Services |
| 21283 | 74.105.33.64 | 6/18/10 12:31:00 AM | Hurt Locker | Verizon Internet Services |
| 21284 | 68.160.150.139 | 6/18/10 12:44:17 AM | Hurt Locker | Verizon Internet Services |
| 21285 | 173.69.8.44 | 6/18/10 12:52:50 AM | Hurt Locker | Verizon Internet Services |
| 21286 | 72.76.16.194 | 6/18/10 12:55:35 AM | Hurt Locker | Verizon Internet Services |
| 21287 | 71.126.250.3 | 6/18/10 01:05:56 AM | Hurt Locker | Verizon Internet Services |
| 21288 | 71.245.112.19 | 6/18/10 01:06:51 AM | Hurt Locker | Verizon Internet Services |
| 21289 | 72.68.84.4 | 6/18/10 01:11:54 AM | Hurt Locker | Verizon Internet Services |
| 21290 | 96.252.60.194 | 6/18/10 01:18:24 AM | Hurt Locker | Verizon Internet Services |
| 21291 | 173.68.111.115 | 6/18/10 01:30:05 AM | Hurt Locker | Verizon Internet Services |
| 21292 | 70.105.88.124 | 6/18/10 01:32:49 AM | Hurt Locker | Verizon Internet Services |
| 21293 | 74.103.60.162 | 6/18/10 01:33:25 AM | Hurt Locker | Verizon Internet Services |
| 21294 | 74.98.186.117 | 6/18/10 01:39:57 AM | Hurt Locker | Verizon Internet Services |
| 21295 | 70.20.203.165 | 6/18/10 02:04:53 AM | Hurt Locker | Verizon Internet Services |
| 21296 | 173.49.76.239 | 6/18/10 02:10:59 AM | Hurt Locker | Verizon Internet Services |
| 21297 | 173.72.105.167 | 6/18/10 02:13:49 AM | Hurt Locker | Verizon Internet Services |
| 21298 | 71.164.163.95 | 6/18/10 02:15:29 AM | Hurt Locker | Verizon Internet Services |
| 21299 | 71.110.206.185 | 6/18/10 02:21:36 AM | Hurt Locker | Verizon Internet Services |
| 21300 | 71.191.68.158 | 6/18/10 02:28:38 AM | Hurt Locker | Verizon Internet Services |
| 21301 | 96.233.214.195 | 6/18/10 02:29:13 AM | Hurt Locker | Verizon Internet Services |
| 21302 | 70.17.202.204 | 6/18/10 02:29:40 AM | Hurt Locker | Verizon Internet Services |
| 21303 | 70.110.53.210 | 6/18/10 02:37:04 AM | Hurt Locker | Verizon Internet Services |
| 21304 | 96.243.234.201 | 6/18/10 02:56:29 AM | Hurt Locker | Verizon Internet Services |
| 21305 | 71.123.163.57 | 6/18/10 03:00:04 AM | Hurt Locker | Verizon Internet Services |
| 21306 | 71.242.172.236 | 6/18/10 03:16:30 AM | Hurt Locker | Verizon Internet Services |
| 21307 | 98.116.87.121 | 6/18/10 03:39:41 AM | Hurt Locker | Verizon Internet Services |
| 21308 | 71.169.119.126 | 6/18/10 03:42:17 AM | Hurt Locker | Verizon Internet Services |
| 21309 | 173.77.118.207 | 6/18/10 03:54:32 AM | Hurt Locker | Verizon Internet Services |
| 21310 | 108.10.48.81 | 6/18/10 03:55:19 AM | Hurt Locker | Verizon Internet Services |
| 21311 | 96.236.211.76 | 6/18/10 04:00:31 AM | Hurt Locker | Verizon Internet Services |
| 21312 | 96.251.192.47 | 6/18/10 04:04:52 AM | Hurt Locker | Verizon Internet Services |
| 21313 | 173.55.1.114 | 6/18/10 04:47:36 AM | Hurt Locker | Verizon Internet Services |
| 21314 | 108.8.74.115 | 6/18/10 04:52:13 AM | Hurt Locker | Verizon Internet Services |
| 21315 | 71.254.175.113 | 6/18/10 04:53:24 AM | Hurt Locker | Verizon Internet Services |
| 21316 | 108.12.68.154 | 6/18/10 05:00:53 AM | Hurt Locker | Verizon Internet Services |
| 21317 | 71.160.192.128 | 6/18/10 06:11:04 AM | Hurt Locker | Verizon Internet Services |
| 21318 | 96.240.4.244 | 6/18/10 06:20:01 AM | Hurt Locker | Verizon Internet Services |
| 21319 | 71.191.149.140 | 6/18/10 06:23:00 AM | Hurt Locker | Verizon Internet Services |
| 21320 | 108.0.39.61 | 6/18/10 06:46:49 AM | Hurt Locker | Verizon Internet Services |
| 21321 | 70.19.80.156 | 6/18/10 06:57:27 AM | Hurt Locker | Verizon Internet Services |
| 21322 | 71.246.158.171 | 6/18/10 07:14:18 AM | Hurt Locker | Verizon Internet Services |
| 21323 | 98.119.205.6 | 6/18/10 08:14:31 AM | Hurt Locker | Verizon Internet Services |
| 21324 | 71.109.232.78 | 6/18/10 08:31:44 AM | Hurt Locker | Verizon Internet Services |
| 21325 | 173.50.243.196 | 6/18/10 08:56:35 AM | Hurt Locker | Verizon Internet Services |
| 21326 | 96.236.208.138 | 6/18/10 09:10:39 AM | Hurt Locker | Verizon Internet Services |
| 21327 | 173.76.241.224 | 6/18/10 09:58:55 AM | Hurt Locker | Verizon Internet Services |

| 21328 | 173.56.171.13 | 6/18/10 11:03:43 AM | Hurt Locker | Verizon Internet Services |
|---|---|---|---|---|
| 21329 | 173.66.64.73 | 6/18/10 11:07:27 AM | Hurt Locker | Verizon Internet Services |
| 21330 | 108.25.22.76 | 6/18/10 01:49:48 PM | Hurt Locker | Verizon Internet Services |
| 21331 | 173.49.210.154 | 6/18/10 01:50:08 PM | Hurt Locker | Verizon Internet Services |
| 21332 | 70.108.251.193 | 6/18/10 02:37:39 PM | Hurt Locker | Verizon Internet Services |
| 21333 | 98.115.119.62 | 6/18/10 02:44:11 PM | Hurt Locker | Verizon Internet Services |
| 21334 | 65.200.151.66 | 6/18/10 03:10:09 PM | Hurt Locker | Verizon Business |
| 21335 | 71.96.149.60 | 6/18/10 03:13:33 PM | Hurt Locker | Verizon Internet Services |
| 21336 | 71.111.60.188 | 6/18/10 03:18:32 PM | Hurt Locker | Verizon Internet Services |
| 21337 | 98.115.253.16 | 6/18/10 03:21:32 PM | Hurt Locker | Verizon Internet Services |
| 21338 | 96.247.85.150 | 6/18/10 05:43:47 PM | Hurt Locker | Verizon Internet Services |
| 21339 | 74.97.193.216 | 6/18/10 06:04:01 PM | Hurt Locker | Verizon Internet Services |
| 21340 | 173.63.194.71 | 6/18/10 06:07:12 PM | Hurt Locker | Verizon Internet Services |
| 21341 | 173.55.39.61 | 6/18/10 06:08:38 PM | Hurt Locker | Verizon Internet Services |
| 21342 | 96.247.66.174 | 6/18/10 07:10:10 PM | Hurt Locker | Verizon Internet Services |
| 21343 | 173.65.179.187 | 6/18/10 07:26:52 PM | Hurt Locker | Verizon Internet Services |
| 21344 | 72.78.41.78 | 6/18/10 07:28:05 PM | Hurt Locker | Verizon Internet Services |
| 21345 | 96.237.183.170 | 6/18/10 08:04:32 PM | Hurt Locker | Verizon Internet Services |
| 21346 | 96.251.123.96 | 6/18/10 08:23:26 PM | Hurt Locker | Verizon Internet Services |
| 21347 | 71.185.166.135 | 6/18/10 08:24:13 PM | Hurt Locker | Verizon Internet Services |
| 21348 | 173.73.58.148 | 6/18/10 09:59:42 PM | Hurt Locker | Verizon Internet Services |
| 21349 | 96.243.206.249 | 6/18/10 10:01:22 PM | Hurt Locker | Verizon Internet Services |
| 21350 | 71.187.90.222 | 6/18/10 10:19:34 PM | Hurt Locker | Verizon Internet Services |
| 21351 | 98.116.98.219 | 6/18/10 10:22:26 PM | Hurt Locker | Verizon Internet Services |
| 21352 | 96.243.183.148 | 6/18/10 10:38:53 PM | Hurt Locker | Verizon Internet Services |
| 21353 | 108.9.59.210 | 6/18/10 10:42:28 PM | Hurt Locker | Verizon Internet Services |
| 21354 | 98.108.154.141 | 6/18/10 10:44:07 PM | Hurt Locker | Verizon Internet Services |
| 21355 | 98.110.39.182 | 6/18/10 11:05:17 PM | Hurt Locker | Verizon Internet Services |
| 21356 | 71.163.0.16 | 6/18/10 11:13:45 PM | Hurt Locker | Verizon Internet Services |
| 21357 | 173.61.50.116 | 6/18/10 11:33:14 PM | Hurt Locker | Verizon Internet Services |
| 21358 | 71.112.113.190 | 6/19/10 12:01:00 AM | Hurt Locker | Verizon Internet Services |
| 21359 | 151.199.92.147 | 6/19/10 12:25:58 AM | Hurt Locker | Verizon Internet Services |
| 21360 | 96.255.231.10 | 6/19/10 12:31:39 AM | Hurt Locker | Verizon Internet Services |
| 21361 | 72.83.102.164 | 6/19/10 12:42:35 AM | Hurt Locker | Verizon Internet Services |
| 21362 | 173.49.243.180 | 6/19/10 12:45:51 AM | Hurt Locker | Verizon Internet Services |
| 21363 | 68.160.207.171 | 6/19/10 12:53:35 AM | Hurt Locker | Verizon Internet Services |
| 21364 | 74.109.122.222 | 6/19/10 12:55:46 AM | Hurt Locker | Verizon Internet Services |
| 21365 | 72.69.242.90 | 6/19/10 01:01:45 AM | Hurt Locker | Verizon Internet Services |
| 21366 | 96.239.206.193 | 6/19/10 01:21:48 AM | Hurt Locker | Verizon Internet Services |
| 21367 | 173.71.83.104 | 6/19/10 01:25:55 AM | Hurt Locker | Verizon Internet Services |
| 21368 | 96.243.159.151 | 6/19/10 01:33:29 AM | Hurt Locker | Verizon Internet Services |
| 21369 | 173.77.125.74 | 6/19/10 01:50:39 AM | Hurt Locker | Verizon Internet Services |
| 21370 | 173.74.120.138 | 6/19/10 02:00:14 AM | Hurt Locker | Verizon Internet Services |
| 21371 | 72.77.203.53 | 6/19/10 02:09:19 AM | Hurt Locker | Verizon Internet Services |
| 21372 | 96.242.2.231 | 6/19/10 02:21:30 AM | Hurt Locker | Verizon Internet Services |
| 21373 | 96.234.241.85 | 6/19/10 02:22:43 AM | Hurt Locker | Verizon Internet Services |
| 21374 | 108.12.207.228 | 6/19/10 02:23:41 AM | Hurt Locker | Verizon Internet Services |
| 21375 | 71.114.150.148 | 6/19/10 02:26:56 AM | Hurt Locker | Verizon Internet Services |
| 21376 | 71.115.109.16 | 6/19/10 02:28:35 AM | Hurt Locker | Verizon Internet Services |
| 21377 | 71.104.8.20 | 6/19/10 02:31:03 AM | Hurt Locker | Verizon Internet Services |
| 21378 | 71.186.58.237 | 6/19/10 02:31:40 AM | Hurt Locker | Verizon Internet Services |
| 21379 | 173.50.252.36 | 6/19/10 02:32:34 AM | Hurt Locker | Verizon Internet Services |
| 21380 | 96.232.206.60 | 6/19/10 02:35:17 AM | Hurt Locker | Verizon Internet Services |
| 21381 | 173.52.223.218 | 6/19/10 02:41:36 AM | Hurt Locker | Verizon Internet Services |
| 21382 | 71.186.25.65 | 6/19/10 02:42:33 AM | Hurt Locker | Verizon Internet Services |
| 21383 | 173.74.19.172 | 6/19/10 02:42:51 AM | Hurt Locker | Verizon Internet Services |
| 21384 | 173.58.91.200 | 6/19/10 02:44:26 AM | Hurt Locker | Verizon Internet Services |
| 21385 | 71.172.132.114 | 6/19/10 02:50:55 AM | Hurt Locker | Verizon Internet Services |
| 21386 | 72.76.224.165 | 6/19/10 02:56:46 AM | Hurt Locker | Verizon Internet Services |
| 21387 | 74.109.34.138 | 6/19/10 03:11:25 AM | Hurt Locker | Verizon Internet Services |
| 21388 | 173.54.29.28 | 6/19/10 03:12:16 AM | Hurt Locker | Verizon Internet Services |
| 21389 | 71.172.206.123 | 6/19/10 03:15:49 AM | Hurt Locker | Verizon Internet Services |

| 21390 | 98.116.182.21 | 6/19/10 03:33:16 AM | Hurt Locker | Verizon Internet Services |
|-------|---------------|---------------------|-------------|---------------------------|
| 21391 | 71.98.100.39 | 6/19/10 03:34:03 AM | Hurt Locker | Verizon Internet Services |
| 21392 | 72.68.64.188 | 6/19/10 03:36:54 AM | Hurt Locker | Verizon Internet Services |
| 21393 | 173.67.234.121 | 6/19/10 04:00:59 AM | Hurt Locker | Verizon Internet Services |
| 21394 | 72.78.114.138 | 6/19/10 04:20:28 AM | Hurt Locker | Verizon Internet Services |
| 21395 | 173.70.188.217 | 6/19/10 04:38:27 AM | Hurt Locker | Verizon Internet Services |
| 21396 | 72.74.249.171 | 6/19/10 04:39:27 AM | Hurt Locker | Verizon Internet Services |
| 21397 | 108.56.79.225 | 6/19/10 04:43:23 AM | Hurt Locker | Verizon Internet Services |
| 21398 | 71.108.249.209 | 6/19/10 04:54:56 AM | Hurt Locker | Verizon Internet Services |
| 21399 | 98.113.86.41 | 6/19/10 05:15:28 AM | Hurt Locker | Verizon Internet Services |
| 21400 | 108.7.58.91 | 6/19/10 05:19:01 AM | Hurt Locker | Verizon Internet Services |
| 21401 | 74.96.36.95 | 6/19/10 05:22:15 AM | Hurt Locker | Verizon Internet Services |
| 21402 | 108.2.179.181 | 6/19/10 05:24:02 AM | Hurt Locker | Verizon Internet Services |
| 21403 | 71.112.177.97 | 6/19/10 05:26:08 AM | Hurt Locker | Verizon Internet Services |
| 21404 | 173.74.207.112 | 6/19/10 06:00:30 AM | Hurt Locker | Verizon Internet Services |
| 21405 | 173.76.65.147 | 6/19/10 06:09:07 AM | Hurt Locker | Verizon Internet Services |
| 21406 | 71.173.139.132 | 6/19/10 06:22:04 AM | Hurt Locker | Verizon Internet Services |
| 21407 | 71.116.7.242 | 6/19/10 06:57:41 AM | Hurt Locker | Verizon Internet Services |
| 21408 | 173.49.120.54 | 6/19/10 07:02:01 AM | Hurt Locker | Verizon Internet Services |
| 21409 | 70.104.98.44 | 6/19/10 07:05:13 AM | Hurt Locker | Verizon Internet Services |
| 21410 | 71.105.251.84 | 6/19/10 07:22:41 AM | Hurt Locker | Verizon Internet Services |
| 21411 | 72.94.142.206 | 6/19/10 07:42:42 AM | Hurt Locker | Verizon Internet Services |
| 21412 | 151.199.93.47 | 6/19/10 07:52:38 AM | Hurt Locker | Verizon Internet Services |
| 21413 | 173.55.147.113 | 6/19/10 08:04:16 AM | Hurt Locker | Verizon Internet Services |
| 21414 | 108.0.161.223 | 6/19/10 08:19:41 AM | Hurt Locker | Verizon Internet Services |
| 21415 | 96.227.46.150 | 6/19/10 08:47:56 AM | Hurt Locker | Verizon Internet Services |
| 21416 | 173.79.184.67 | 6/19/10 09:41:39 AM | Hurt Locker | Verizon Internet Services |
| 21417 | 173.51.224.97 | 6/19/10 10:11:24 AM | Hurt Locker | Verizon Internet Services |
| 21418 | 72.88.237.74 | 6/19/10 10:25:12 AM | Hurt Locker | Verizon Internet Services |
| 21419 | 173.77.128.214 | 6/19/10 01:26:12 PM | Hurt Locker | Verizon Internet Services |
| 21420 | 72.83.203.98 | 6/19/10 02:02:33 PM | Hurt Locker | Verizon Internet Services |
| 21421 | 98.119.126.166 | 6/19/10 02:03:25 PM | Hurt Locker | Verizon Internet Services |
| 21422 | 173.77.158.238 | 6/19/10 02:07:43 PM | Hurt Locker | Verizon Internet Services |
| 21423 | 108.10.16.59 | 6/19/10 02:10:33 PM | Hurt Locker | Verizon Internet Services |
| 21424 | 96.255.202.65 | 6/19/10 02:18:14 PM | Hurt Locker | Verizon Internet Services |
| 21425 | 71.164.115.25 | 6/19/10 03:40:00 PM | Hurt Locker | Verizon Internet Services |
| 21426 | 70.106.137.71 | 6/19/10 03:52:14 PM | Hurt Locker | Verizon Internet Services |
| 21427 | 71.184.70.72 | 6/19/10 04:25:50 PM | Hurt Locker | Verizon Internet Services |
| 21428 | 74.109.17.135 | 6/19/10 04:28:52 PM | Hurt Locker | Verizon Internet Services |
| 21429 | 70.104.115.139 | 6/19/10 04:46:13 PM | Hurt Locker | Verizon Internet Services |
| 21430 | 98.116.168.27 | 6/19/10 04:47:37 PM | Hurt Locker | Verizon Internet Services |
| 21431 | 71.187.163.68 | 6/19/10 06:12:47 PM | Hurt Locker | Verizon Internet Services |
| 21432 | 173.63.54.228 | 6/19/10 06:21:22 PM | Hurt Locker | Verizon Internet Services |
| 21433 | 71.125.159.222 | 6/19/10 06:38:50 PM | Hurt Locker | Verizon Internet Services |
| 21434 | 173.78.44.243 | 6/19/10 06:40:11 PM | Hurt Locker | Verizon Internet Services |
| 21435 | 173.66.192.184 | 6/19/10 06:49:54 PM | Hurt Locker | Verizon Internet Services |
| 21436 | 173.54.10.57 | 6/19/10 07:20:05 PM | Hurt Locker | Verizon Internet Services |
| 21437 | 173.79.3.112 | 6/19/10 07:22:57 PM | Hurt Locker | Verizon Internet Services |
| 21438 | 173.76.222.100 | 6/19/10 07:23:39 PM | Hurt Locker | Verizon Internet Services |
| 21439 | 71.184.220.123 | 6/19/10 07:24:28 PM | Hurt Locker | Verizon Internet Services |
| 21440 | 173.60.8.105 | 6/19/10 07:32:55 PM | Hurt Locker | Verizon Internet Services |
| 21441 | 70.23.219.102 | 6/19/10 07:36:01 PM | Hurt Locker | Verizon Internet Services |
| 21442 | 173.79.251.86 | 6/19/10 07:37:26 PM | Hurt Locker | Verizon Internet Services |
| 21443 | 72.88.224.192 | 6/19/10 07:51:23 PM | Hurt Locker | Verizon Internet Services |
| 21444 | 108.13.28.119 | 6/19/10 07:57:53 PM | Hurt Locker | Verizon Internet Services |
| 21445 | 96.246.238.26 | 6/19/10 08:02:18 PM | Hurt Locker | Verizon Internet Services |
| 21446 | 162.84.39.194 | 6/19/10 08:04:20 PM | Hurt Locker | Verizon Internet Services |
| 21447 | 71.166.114.17 | 6/19/10 08:06:49 PM | Hurt Locker | Verizon Internet Services |
| 21448 | 96.249.112.10 | 6/19/10 08:23:56 PM | Hurt Locker | Verizon Internet Services |
| 21449 | 108.3.69.249 | 6/19/10 08:25:47 PM | Hurt Locker | Verizon Internet Services |
| 21450 | 74.104.48.242 | 6/19/10 08:27:11 PM | Hurt Locker | Verizon Internet Services |
| 21451 | 72.92.212.121 | 6/19/10 08:36:31 PM | Hurt Locker | Verizon Internet Services |

| 21452 | 96.227.151.5 | 6/19/10 08:42:44 PM | Hurt Locker | Verizon Internet Services |
| 21453 | 74.96.28.213 | 6/19/10 08:44:31 PM | Hurt Locker | Verizon Internet Services |
| 21454 | 151.205.248.21 | 6/19/10 08:52:33 PM | Hurt Locker | Verizon Internet Services |
| 21455 | 74.103.111.15 | 6/19/10 09:48:40 PM | Hurt Locker | Verizon Internet Services |
| 21456 | 173.51.9.242 | 6/19/10 10:14:09 PM | Hurt Locker | Verizon Internet Services |
| 21457 | 71.105.182.78 | 6/19/10 10:36:31 PM | Hurt Locker | Verizon Internet Services |
| 21458 | 72.83.72.237 | 6/19/10 11:29:35 PM | Hurt Locker | Verizon Internet Services |
| 21459 | 96.245.183.66 | 6/19/10 11:32:31 PM | Hurt Locker | Verizon Internet Services |
| 21460 | 173.65.238.156 | 6/19/10 11:58:34 PM | Hurt Locker | Verizon Internet Services |
| 21461 | 173.65.251.103 | 6/20/10 12:25:24 AM | Hurt Locker | Verizon Internet Services |
| 21462 | 68.162.211.41 | 6/20/10 12:29:29 AM | Hurt Locker | Verizon Internet Services |
| 21463 | 71.184.5.230 | 6/20/10 12:31:36 AM | Hurt Locker | Verizon Internet Services |
| 21464 | 98.108.43.59 | 6/20/10 01:02:41 AM | Hurt Locker | Verizon Internet Services |
| 21465 | 162.84.43.10 | 6/20/10 01:04:31 AM | Hurt Locker | Verizon Internet Services |
| 21466 | 96.238.154.68 | 6/20/10 01:13:50 AM | Hurt Locker | Verizon Internet Services |
| 21467 | 96.227.20.172 | 6/20/10 01:22:36 AM | Hurt Locker | Verizon Internet Services |
| 21468 | 70.105.122.243 | 6/20/10 01:26:35 AM | Hurt Locker | Verizon Internet Services |
| 21469 | 96.238.40.162 | 6/20/10 01:38:19 AM | Hurt Locker | Verizon Internet Services |
| 21470 | 71.190.252.2 | 6/20/10 01:46:44 AM | Hurt Locker | Verizon Internet Services |
| 21471 | 71.251.127.15 | 6/20/10 01:48:08 AM | Hurt Locker | Verizon Internet Services |
| 21472 | 173.74.43.120 | 6/20/10 01:48:09 AM | Hurt Locker | Verizon Internet Services |
| 21473 | 108.0.154.61 | 6/20/10 01:49:00 AM | Hurt Locker | Verizon Internet Services |
| 21474 | 98.116.74.202 | 6/20/10 01:54:10 AM | Hurt Locker | Verizon Internet Services |
| 21475 | 173.66.52.233 | 6/20/10 01:58:31 AM | Hurt Locker | Verizon Internet Services |
| 21476 | 71.105.36.15 | 6/20/10 02:04:03 AM | Hurt Locker | Verizon Internet Services |
| 21477 | 70.20.126.14 | 6/20/10 02:11:09 AM | Hurt Locker | Verizon Internet Services |
| 21478 | 108.13.37.121 | 6/20/10 02:22:15 AM | Hurt Locker | Verizon Internet Services |
| 21479 | 173.64.56.34 | 6/20/10 02:46:32 AM | Hurt Locker | Verizon Internet Services |
| 21480 | 72.66.240.235 | 6/20/10 02:46:52 AM | Hurt Locker | Verizon Internet Services |
| 21481 | 72.83.146.50 | 6/20/10 02:49:17 AM | Hurt Locker | Verizon Internet Services |
| 21482 | 71.116.4.232 | 6/20/10 02:52:25 AM | Hurt Locker | Verizon Internet Services |
| 21483 | 74.98.179.224 | 6/20/10 02:55:56 AM | Hurt Locker | Verizon Internet Services |
| 21484 | 71.170.187.195 | 6/20/10 03:03:43 AM | Hurt Locker | Verizon Internet Services |
| 21485 | 71.113.236.105 | 6/20/10 03:10:37 AM | Hurt Locker | Verizon Internet Services |
| 21486 | 96.244.80.40 | 6/20/10 03:34:25 AM | Hurt Locker | Verizon Internet Services |
| 21487 | 74.104.168.11 | 6/20/10 03:41:13 AM | Hurt Locker | Verizon Internet Services |
| 21488 | 74.104.29.4 | 6/20/10 04:06:44 AM | Hurt Locker | Verizon Internet Services |
| 21489 | 72.94.33.241 | 6/20/10 04:09:09 AM | Hurt Locker | Verizon Internet Services |
| 21490 | 72.80.205.245 | 6/20/10 04:29:55 AM | Hurt Locker | Verizon Internet Services |
| 21491 | 96.237.232.130 | 6/20/10 04:40:41 AM | Hurt Locker | Verizon Internet Services |
| 21492 | 70.105.87.172 | 6/20/10 04:41:55 AM | Hurt Locker | Verizon Internet Services |
| 21493 | 71.115.107.137 | 6/20/10 04:46:59 AM | Hurt Locker | Verizon Internet Services |
| 21494 | 71.113.144.101 | 6/20/10 04:54:18 AM | Hurt Locker | Verizon Internet Services |
| 21495 | 173.69.44.118 | 6/20/10 05:20:20 AM | Hurt Locker | Verizon Internet Services |
| 21496 | 74.109.255.195 | 6/20/10 05:25:09 AM | Hurt Locker | Verizon Internet Services |
| 21497 | 70.20.23.184 | 6/20/10 05:25:27 AM | Hurt Locker | Verizon Internet Services |
| 21498 | 108.0.81.2 | 6/20/10 06:01:10 AM | Hurt Locker | Verizon Internet Services |
| 21499 | 173.51.242.144 | 6/20/10 07:05:27 AM | Hurt Locker | Verizon Internet Services |
| 21500 | 74.101.230.190 | 6/20/10 07:13:38 AM | Hurt Locker | Verizon Internet Services |
| 21501 | 173.78.82.21 | 6/20/10 07:16:13 AM | Hurt Locker | Verizon Internet Services |
| 21502 | 71.126.97.34 | 6/20/10 07:47:05 AM | Hurt Locker | Verizon Internet Services |
| 21503 | 173.66.244.138 | 6/20/10 07:54:52 AM | Hurt Locker | Verizon Internet Services |
| 21504 | 96.236.73.35 | 6/20/10 08:10:27 AM | Hurt Locker | Verizon Internet Services |
| 21505 | 173.58.71.215 | 6/20/10 08:53:53 AM | Hurt Locker | Verizon Internet Services |
| 21506 | 96.225.207.216 | 6/20/10 11:40:00 AM | Hurt Locker | Verizon Internet Services |
| 21507 | 98.117.156.214 | 6/20/10 11:46:50 AM | Hurt Locker | Verizon Internet Services |
| 21508 | 173.79.253.65 | 6/20/10 12:26:17 PM | Hurt Locker | Verizon Internet Services |
| 21509 | 173.56.80.92 | 6/20/10 01:12:00 PM | Hurt Locker | Verizon Internet Services |
| 21510 | 74.100.208.54 | 6/20/10 03:58:45 PM | Hurt Locker | Verizon Internet Services |
| 21511 | 173.55.195.66 | 6/20/10 04:04:49 PM | Hurt Locker | Verizon Internet Services |
| 21512 | 71.166.114.241 | 6/20/10 04:32:05 PM | Hurt Locker | Verizon Internet Services |
| 21513 | 71.175.239.101 | 6/20/10 04:32:28 PM | Hurt Locker | Verizon Internet Services |

| 21514 | 96.235.74.32 | 6/20/10 04:49:35 PM | Hurt Locker | Verizon Internet Services |
|-------|--------------|---------------------|-------------|---------------------------|
| 21515 | 71.167.13.144 | 6/20/10 04:52:43 PM | Hurt Locker | Verizon Internet Services |
| 21516 | 98.112.246.217 | 6/20/10 05:42:27 PM | Hurt Locker | Verizon Internet Services |
| 21517 | 71.177.101.140 | 6/20/10 05:56:16 PM | Hurt Locker | Verizon Internet Services |
| 21518 | 206.113.128.166 | 6/20/10 06:26:52 PM | Hurt Locker | Verizon Business |
| 21519 | 173.48.38.117 | 6/20/10 06:35:39 PM | Hurt Locker | Verizon Internet Services |
| 21520 | 71.166.109.252 | 6/20/10 07:23:55 PM | Hurt Locker | Verizon Internet Services |
| 21521 | 72.69.87.205 | 6/20/10 08:16:10 PM | Hurt Locker | Verizon Internet Services |
| 21522 | 74.109.46.132 | 6/20/10 08:32:22 PM | Hurt Locker | Verizon Internet Services |
| 21523 | 173.52.3.167 | 6/20/10 08:32:39 PM | Hurt Locker | Verizon Internet Services |
| 21524 | 71.179.92.178 | 6/20/10 08:38:03 PM | Hurt Locker | Verizon Internet Services |
| 21525 | 96.240.172.15 | 6/20/10 09:05:53 PM | Hurt Locker | Verizon Internet Services |
| 21526 | 173.69.177.59 | 6/20/10 09:39:47 PM | Hurt Locker | Verizon Internet Services |
| 21527 | 96.227.232.251 | 6/20/10 09:59:48 PM | Hurt Locker | Verizon Internet Services |
| 21528 | 173.74.243.137 | 6/20/10 10:41:41 PM | Hurt Locker | Verizon Internet Services |
| 21529 | 96.233.79.169 | 6/20/10 10:48:55 PM | Hurt Locker | Verizon Internet Services |
| 21530 | 71.188.91.7 | 6/20/10 11:03:25 PM | Hurt Locker | Verizon Internet Services |
| 21531 | 173.73.101.221 | 6/20/10 11:17:58 PM | Hurt Locker | Verizon Internet Services |
| 21532 | 96.250.97.96 | 6/21/10 12:03:04 AM | Hurt Locker | Verizon Internet Services |
| 21533 | 68.160.162.7 | 6/21/10 12:03:36 AM | Hurt Locker | Verizon Internet Services |
| 21534 | 71.251.43.140 | 6/21/10 12:08:21 AM | Hurt Locker | Verizon Internet Services |
| 21535 | 173.54.96.79 | 6/21/10 12:11:22 AM | Hurt Locker | Verizon Internet Services |
| 21536 | 72.77.103.78 | 6/21/10 12:14:43 AM | Hurt Locker | Verizon Internet Services |
| 21537 | 173.56.104.164 | 6/21/10 12:15:14 AM | Hurt Locker | Verizon Internet Services |
| 21538 | 71.172.106.151 | 6/21/10 12:17:17 AM | Hurt Locker | Verizon Internet Services |
| 21539 | 96.248.138.108 | 6/21/10 12:20:30 AM | Hurt Locker | Verizon Internet Services |
| 21540 | 96.240.34.22 | 6/21/10 12:22:49 AM | Hurt Locker | Verizon Internet Services |
| 21541 | 173.76.156.221 | 6/21/10 12:23:01 AM | Hurt Locker | Verizon Internet Services |
| 21542 | 173.77.236.25 | 6/21/10 12:28:47 AM | Hurt Locker | Verizon Internet Services |
| 21543 | 74.100.37.83 | 6/21/10 12:29:29 AM | Hurt Locker | Verizon Internet Services |
| 21544 | 96.255.40.117 | 6/21/10 12:44:17 AM | Hurt Locker | Verizon Internet Services |
| 21545 | 71.175.209.168 | 6/21/10 12:57:27 AM | Hurt Locker | Verizon Internet Services |
| 21546 | 98.119.20.183 | 6/21/10 12:58:15 AM | Hurt Locker | Verizon Internet Services |
| 21547 | 173.65.93.47 | 6/21/10 01:03:11 AM | Hurt Locker | Verizon Internet Services |
| 21548 | 96.233.136.175 | 6/21/10 01:11:24 AM | Hurt Locker | Verizon Internet Services |
| 21549 | 138.89.31.239 | 6/21/10 01:15:37 AM | Hurt Locker | Verizon Internet Services |
| 21550 | 72.81.199.163 | 6/21/10 01:22:06 AM | Hurt Locker | Verizon Internet Services |
| 21551 | 96.233.208.215 | 6/21/10 01:31:04 AM | Hurt Locker | Verizon Internet Services |
| 21552 | 72.92.96.98 | 6/21/10 01:39:06 AM | Hurt Locker | Verizon Internet Services |
| 21553 | 173.69.200.6 | 6/21/10 01:45:29 AM | Hurt Locker | Verizon Internet Services |
| 21554 | 74.100.158.247 | 6/21/10 01:45:46 AM | Hurt Locker | Verizon Internet Services |
| 21555 | 71.240.190.233 | 6/21/10 01:46:01 AM | Hurt Locker | Verizon Internet Services |
| 21556 | 96.241.34.42 | 6/21/10 01:46:46 AM | Hurt Locker | Verizon Internet Services |
| 21557 | 173.48.190.227 | 6/21/10 01:53:15 AM | Hurt Locker | Verizon Internet Services |
| 21558 | 72.81.137.182 | 6/21/10 02:02:38 AM | Hurt Locker | Verizon Internet Services |
| 21559 | 98.116.85.189 | 6/21/10 02:17:12 AM | Hurt Locker | Verizon Internet Services |
| 21560 | 108.0.48.31 | 6/21/10 02:19:58 AM | Hurt Locker | Verizon Internet Services |
| 21561 | 71.171.245.243 | 6/21/10 02:25:57 AM | Hurt Locker | Verizon Internet Services |
| 21562 | 96.236.7.50 | 6/21/10 02:28:34 AM | Hurt Locker | Verizon Internet Services |
| 21563 | 72.95.246.53 | 6/21/10 02:33:25 AM | Hurt Locker | Verizon Internet Services |
| 21564 | 96.247.4.252 | 6/21/10 02:50:18 AM | Hurt Locker | Verizon Internet Services |
| 21565 | 173.55.26.166 | 6/21/10 02:56:44 AM | Hurt Locker | Verizon Internet Services |
| 21566 | 71.255.56.48 | 6/21/10 03:10:25 AM | Hurt Locker | Verizon Internet Services |
| 21567 | 71.166.126.104 | 6/21/10 03:20:08 AM | Hurt Locker | Verizon Internet Services |
| 21568 | 141.152.77.82 | 6/21/10 04:03:16 AM | Hurt Locker | Verizon Internet Services |
| 21569 | 96.234.14.167 | 6/21/10 04:35:13 AM | Hurt Locker | Verizon Internet Services |
| 21570 | 173.74.54.30 | 6/21/10 04:35:21 AM | Hurt Locker | Verizon Internet Services |
| 21571 | 71.113.228.28 | 6/21/10 04:36:38 AM | Hurt Locker | Verizon Internet Services |
| 21572 | 108.11.128.27 | 6/21/10 04:40:55 AM | Hurt Locker | Verizon Internet Services |
| 21573 | 71.177.224.135 | 6/21/10 05:00:18 AM | Hurt Locker | Verizon Internet Services |
| 21574 | 141.156.19.252 | 6/21/10 05:31:48 AM | Hurt Locker | Verizon Internet Services |
| 21575 | 96.251.96.216 | 6/21/10 05:37:45 AM | Hurt Locker | Verizon Internet Services |

| 21576 | 71.126.5.184 | 6/21/10 05:41:39 AM | Hurt Locker | Verizon Internet Services |
|-------|--------------|---------------------|-------------|---------------------------|
| 21577 | 71.120.162.210 | 6/21/10 06:57:52 AM | Hurt Locker | Verizon Internet Services |
| 21578 | 71.104.169.138 | 6/21/10 07:10:40 AM | Hurt Locker | Verizon Internet Services |
| 21579 | 173.48.26.51 | 6/21/10 07:17:31 AM | Hurt Locker | Verizon Internet Services |
| 21580 | 108.0.221.229 | 6/21/10 07:58:15 AM | Hurt Locker | Verizon Internet Services |
| 21581 | 74.98.20.206 | 6/21/10 07:58:28 AM | Hurt Locker | Verizon Internet Services |
| 21582 | 71.109.71.145 | 6/21/10 08:13:12 AM | Hurt Locker | Verizon Internet Services |
| 21583 | 72.79.136.68 | 6/21/10 08:32:16 AM | Hurt Locker | Verizon Internet Services |
| 21584 | 173.76.216.146 | 6/21/10 08:58:29 AM | Hurt Locker | Verizon Internet Services |
| 21585 | 74.103.165.110 | 6/21/10 09:31:57 AM | Hurt Locker | Verizon Internet Services |
| 21586 | 71.176.156.203 | 6/21/10 09:33:04 AM | Hurt Locker | Verizon Internet Services |
| 21587 | 173.54.23.78 | 6/21/10 11:26:44 AM | Hurt Locker | Verizon Internet Services |
| 21588 | 173.67.158.179 | 6/21/10 12:11:22 PM | Hurt Locker | Verizon Internet Services |
| 21589 | 96.233.234.11 | 6/21/10 12:25:02 PM | Hurt Locker | Verizon Internet Services |
| 21590 | 96.233.186.7 | 6/21/10 12:32:52 PM | Hurt Locker | Verizon Internet Services |
| 21591 | 98.119.9.143 | 6/21/10 12:58:51 PM | Hurt Locker | Verizon Internet Services |
| 21592 | 72.64.67.122 | 6/21/10 01:21:17 PM | Hurt Locker | Verizon Internet Services |
| 21593 | 72.68.168.87 | 6/21/10 01:25:24 PM | Hurt Locker | Verizon Internet Services |
| 21594 | 141.156.216.173 | 6/21/10 01:31:18 PM | Hurt Locker | Verizon Internet Services |
| 21595 | 71.190.42.5 | 6/21/10 01:59:40 PM | Hurt Locker | Verizon Internet Services |
| 21596 | 108.2.110.253 | 6/21/10 02:02:51 PM | Hurt Locker | Verizon Internet Services |
| 21597 | 108.14.216.108 | 6/21/10 02:22:15 PM | Hurt Locker | Verizon Internet Services |
| 21598 | 71.115.156.208 | 6/21/10 02:36:54 PM | Hurt Locker | Verizon Internet Services |
| 21599 | 71.112.202.15 | 6/21/10 02:39:02 PM | Hurt Locker | Verizon Internet Services |
| 21600 | 98.110.30.236 | 6/21/10 02:44:31 PM | Hurt Locker | Verizon Internet Services |
| 21601 | 72.92.195.180 | 6/21/10 03:26:23 PM | Hurt Locker | Verizon Internet Services |
| 21602 | 98.111.4.252 | 6/21/10 03:31:21 PM | Hurt Locker | Verizon Internet Services |
| 21603 | 71.248.135.122 | 6/21/10 04:16:28 PM | Hurt Locker | Verizon Internet Services |
| 21604 | 71.113.235.14 | 6/21/10 04:47:23 PM | Hurt Locker | Verizon Internet Services |
| 21605 | 74.101.75.40 | 6/21/10 04:54:21 PM | Hurt Locker | Verizon Internet Services |
| 21606 | 173.49.56.118 | 6/21/10 05:20:16 PM | Hurt Locker | Verizon Internet Services |
| 21607 | 74.102.100.161 | 6/21/10 05:34:46 PM | Hurt Locker | Verizon Internet Services |
| 21608 | 173.70.41.146 | 6/21/10 06:06:45 PM | Hurt Locker | Verizon Internet Services |
| 21609 | 74.96.183.157 | 6/21/10 06:46:08 PM | Hurt Locker | Verizon Internet Services |
| 21610 | 96.245.75.150 | 6/21/10 06:46:48 PM | Hurt Locker | Verizon Internet Services |
| 21611 | 71.163.233.140 | 6/21/10 06:56:37 PM | Hurt Locker | Verizon Internet Services |
| 21612 | 72.67.13.140 | 6/21/10 07:08:02 PM | Hurt Locker | Verizon Internet Services |
| 21613 | 70.18.232.67 | 6/21/10 07:15:14 PM | Hurt Locker | Verizon Internet Services |
| 21614 | 173.58.22.19 | 6/21/10 07:20:42 PM | Hurt Locker | Verizon Internet Services |
| 21615 | 98.110.180.30 | 6/21/10 07:25:56 PM | Hurt Locker | Verizon Internet Services |
| 21616 | 71.110.17.17 | 6/21/10 07:53:52 PM | Hurt Locker | Verizon Internet Services |
| 21617 | 173.75.156.238 | 6/21/10 08:12:32 PM | Hurt Locker | Verizon Internet Services |
| 21618 | 74.105.168.79 | 6/21/10 08:12:41 PM | Hurt Locker | Verizon Internet Services |
| 21619 | 71.251.32.64 | 6/21/10 08:26:42 PM | Hurt Locker | Verizon Internet Services |
| 21620 | 72.75.16.198 | 6/21/10 08:58:41 PM | Hurt Locker | Verizon Internet Services |
| 21621 | 72.83.191.202 | 6/21/10 09:10:20 PM | Hurt Locker | Verizon Internet Services |
| 21622 | 96.236.12.245 | 6/21/10 09:17:41 PM | Hurt Locker | Verizon Internet Services |
| 21623 | 71.165.192.49 | 6/21/10 09:20:33 PM | Hurt Locker | Verizon Internet Services |
| 21624 | 71.172.211.112 | 6/21/10 09:33:57 PM | Hurt Locker | Verizon Internet Services |
| 21625 | 96.234.161.133 | 6/21/10 09:52:34 PM | Hurt Locker | Verizon Internet Services |
| 21626 | 96.238.158.148 | 6/21/10 09:56:47 PM | Hurt Locker | Verizon Internet Services |
| 21627 | 96.255.130.89 | 6/21/10 10:03:57 PM | Hurt Locker | Verizon Internet Services |
| 21628 | 71.184.130.134 | 6/21/10 10:25:17 PM | Hurt Locker | Verizon Internet Services |
| 21629 | 71.252.245.250 | 6/21/10 10:30:58 PM | Hurt Locker | Verizon Internet Services |
| 21630 | 205.231.151.62 | 6/21/10 11:23:25 PM | Hurt Locker | Verizon Business |
| 21631 | 173.63.213.241 | 6/22/10 12:03:39 AM | Hurt Locker | Verizon Internet Services |
| 21632 | 173.49.166.176 | 6/22/10 12:03:52 AM | Hurt Locker | Verizon Internet Services |
| 21633 | 71.126.230.61 | 6/22/10 12:05:58 AM | Hurt Locker | Verizon Internet Services |
| 21634 | 72.83.170.112 | 6/22/10 12:09:18 AM | Hurt Locker | Verizon Internet Services |
| 21635 | 71.174.173.153 | 6/22/10 12:09:23 AM | Hurt Locker | Verizon Internet Services |
| 21636 | 72.77.101.224 | 6/22/10 12:10:57 AM | Hurt Locker | Verizon Internet Services |
| 21637 | 96.241.121.22 | 6/22/10 12:26:07 AM | Hurt Locker | Verizon Internet Services |

| 21638 | 72.79.200.12 | 6/22/10 12:27:54 AM | Hurt Locker | Verizon Internet Services |
| 21639 | 173.69.177.131 | 6/22/10 12:28:13 AM | Hurt Locker | Verizon Internet Services |
| 21640 | 72.66.163.252 | 6/22/10 12:28:53 AM | Hurt Locker | Verizon Internet Services |
| 21641 | 74.105.16.41 | 6/22/10 12:47:17 AM | Hurt Locker | Verizon Internet Services |
| 21642 | 173.63.13.22 | 6/22/10 01:02:59 AM | Hurt Locker | Verizon Internet Services |
| 21643 | 71.170.88.56 | 6/22/10 01:05:31 AM | Hurt Locker | Verizon Internet Services |
| 21644 | 96.249.1.132 | 6/22/10 02:01:53 AM | Hurt Locker | Verizon Internet Services |
| 21645 | 173.79.100.9 | 6/22/10 02:19:32 AM | Hurt Locker | Verizon Internet Services |
| 21646 | 71.111.55.127 | 6/22/10 02:36:22 AM | Hurt Locker | Verizon Internet Services |
| 21647 | 173.48.42.73 | 6/22/10 02:38:50 AM | Hurt Locker | Verizon Internet Services |
| 21648 | 98.119.54.60 | 6/22/10 02:45:00 AM | Hurt Locker | Verizon Internet Services |
| 21649 | 72.93.70.22 | 6/22/10 02:51:05 AM | Hurt Locker | Verizon Internet Services |
| 21650 | 74.110.92.153 | 6/22/10 03:26:47 AM | Hurt Locker | Verizon Internet Services |
| 21651 | 74.102.51.108 | 6/22/10 03:33:04 AM | Hurt Locker | Verizon Internet Services |
| 21652 | 96.225.172.38 | 6/22/10 03:49:20 AM | Hurt Locker | Verizon Internet Services |
| 21653 | 71.184.224.14 | 6/22/10 03:50:17 AM | Hurt Locker | Verizon Internet Services |
| 21654 | 96.231.152.21 | 6/22/10 03:57:17 AM | Hurt Locker | Verizon Internet Services |
| 21655 | 74.103.1.132 | 6/22/10 04:02:20 AM | Hurt Locker | Verizon Internet Services |
| 21656 | 108.0.208.120 | 6/22/10 04:02:55 AM | Hurt Locker | Verizon Internet Services |
| 21657 | 173.67.152.159 | 6/22/10 04:44:39 AM | Hurt Locker | Verizon Internet Services |
| 21658 | 71.106.211.53 | 6/22/10 04:47:29 AM | Hurt Locker | Verizon Internet Services |
| 21659 | 71.188.4.96 | 6/22/10 04:50:49 AM | Hurt Locker | Verizon Internet Services |
| 21660 | 71.249.101.31 | 6/22/10 05:21:44 AM | Hurt Locker | Verizon Internet Services |
| 21661 | 68.237.232.89 | 6/22/10 05:52:05 AM | Hurt Locker | Verizon |
| 21662 | 71.162.37.176 | 6/22/10 05:52:39 AM | Hurt Locker | Verizon Internet Services |
| 21663 | 173.60.102.233 | 6/22/10 06:05:13 AM | Hurt Locker | Verizon Internet Services |
| 21664 | 96.240.9.52 | 6/22/10 06:08:13 AM | Hurt Locker | Verizon Internet Services |
| 21665 | 96.247.113.232 | 6/22/10 06:13:50 AM | Hurt Locker | Verizon Internet Services |
| 21666 | 71.253.69.225 | 6/22/10 06:23:39 AM | Hurt Locker | Verizon Internet Services |
| 21667 | 173.51.122.159 | 6/22/10 06:26:09 AM | Hurt Locker | Verizon Internet Services |
| 21668 | 173.77.114.248 | 6/22/10 06:28:53 AM | Hurt Locker | Verizon Internet Services |
| 21669 | 108.16.3.251 | 6/22/10 06:55:16 AM | Hurt Locker | Verizon Internet Services |
| 21670 | 96.238.35.22 | 6/22/10 07:04:09 AM | Hurt Locker | Verizon Internet Services |
| 21671 | 71.184.115.159 | 6/22/10 07:35:45 AM | Hurt Locker | Verizon Internet Services |
| 21672 | 71.108.121.21 | 6/22/10 07:51:37 AM | Hurt Locker | Verizon Internet Services |
| 21673 | 173.67.162.8 | 6/22/10 08:29:29 AM | Hurt Locker | Verizon Internet Services |
| 21674 | 173.79.153.232 | 6/22/10 10:35:29 AM | Hurt Locker | Verizon Internet Services |
| 21675 | 173.48.131.90 | 6/22/10 11:02:19 AM | Hurt Locker | Verizon Internet Services |
| 21676 | 71.252.228.203 | 6/22/10 01:04:51 PM | Hurt Locker | Verizon Internet Services |
| 21677 | 72.77.64.18 | 6/22/10 02:08:26 PM | Hurt Locker | Verizon Internet Services |
| 21678 | 71.125.151.40 | 6/22/10 02:23:33 PM | Hurt Locker | Verizon Internet Services |
| 21679 | 96.255.209.52 | 6/22/10 02:27:41 PM | Hurt Locker | Verizon Internet Services |
| 21680 | 74.108.135.234 | 6/22/10 02:40:08 PM | Hurt Locker | Verizon Internet Services |
| 21681 | 96.243.60.38 | 6/22/10 02:43:25 PM | Hurt Locker | Verizon Internet Services |
| 21682 | 173.79.69.114 | 6/22/10 03:08:25 PM | Hurt Locker | Verizon Internet Services |
| 21683 | 71.163.153.150 | 6/22/10 04:17:09 PM | Hurt Locker | Verizon Internet Services |
| 21684 | 71.114.77.141 | 6/22/10 04:35:43 PM | Hurt Locker | Verizon Internet Services |
| 21685 | 65.198.86.3 | 6/22/10 05:06:29 PM | Hurt Locker | Verizon Business |
| 21686 | 71.171.9.139 | 6/22/10 05:15:44 PM | Hurt Locker | Verizon Internet Services |
| 21687 | 173.49.99.31 | 6/22/10 05:24:05 PM | Hurt Locker | Verizon Internet Services |
| 21688 | 108.13.11.214 | 6/22/10 05:35:10 PM | Hurt Locker | Verizon Internet Services |
| 21689 | 96.229.153.51 | 6/22/10 06:55:02 PM | Hurt Locker | Verizon Internet Services |
| 21690 | 173.67.191.125 | 6/22/10 07:11:51 PM | Hurt Locker | Verizon Internet Services |
| 21691 | 72.88.86.180 | 6/22/10 07:14:20 PM | Hurt Locker | Verizon Internet Services |
| 21692 | 71.186.49.109 | 6/22/10 07:15:14 PM | Hurt Locker | Verizon Internet Services |
| 21693 | 96.234.148.123 | 6/22/10 07:54:04 PM | Hurt Locker | Verizon Internet Services |
| 21694 | 173.66.240.94 | 6/22/10 08:50:45 PM | Hurt Locker | Verizon Internet Services |
| 21695 | 98.114.211.138 | 6/22/10 09:05:48 PM | Hurt Locker | Verizon Internet Services |
| 21696 | 71.254.154.195 | 6/22/10 09:20:31 PM | Hurt Locker | Verizon Internet Services |
| 21697 | 173.74.105.127 | 6/22/10 10:16:49 PM | Hurt Locker | Verizon Internet Services |
| 21698 | 71.168.251.7 | 6/22/10 10:48:34 PM | Hurt Locker | Verizon Internet Services |
| 21699 | 98.112.86.66 | 6/22/10 10:53:08 PM | Hurt Locker | Verizon Internet Services |

| 21700 | 173.59.51.246 | 6/22/10 11:11:27 PM | Hurt Locker | Verizon Internet Services |
|---|---|---|---|---|
| 21701 | 96.226.243.19 | 6/22/10 11:11:30 PM | Hurt Locker | Verizon Internet Services |
| 21702 | 72.91.154.46 | 6/22/10 11:39:59 PM | Hurt Locker | Verizon Internet Services |
| 21703 | 71.174.55.91 | 6/22/10 11:52:06 PM | Hurt Locker | Verizon Internet Services |
| 21704 | 173.55.42.76 | 6/23/10 12:03:15 AM | Hurt Locker | Verizon Internet Services |
| 21705 | 74.101.157.216 | 6/23/10 12:05:35 AM | Hurt Locker | Verizon Internet Services |
| 21706 | 71.110.218.125 | 6/23/10 12:09:18 AM | Hurt Locker | Verizon Internet Services |
| 21707 | 71.100.201.200 | 6/23/10 12:11:20 AM | Hurt Locker | Verizon Internet Services |
| 21708 | 71.170.1.83 | 6/23/10 12:11:46 AM | Hurt Locker | Verizon Internet Services |
| 21709 | 74.105.120.210 | 6/23/10 12:23:37 AM | Hurt Locker | Verizon Internet Services |
| 21710 | 71.100.137.224 | 6/23/10 12:29:00 AM | Hurt Locker | Verizon Internet Services |
| 21711 | 72.94.123.28 | 6/23/10 12:45:24 AM | Hurt Locker | Verizon Internet Services |
| 21712 | 96.249.120.112 | 6/23/10 12:47:34 AM | Hurt Locker | Verizon Internet Services |
| 21713 | 173.51.96.177 | 6/23/10 01:11:11 AM | Hurt Locker | Verizon Internet Services |
| 21714 | 173.58.112.66 | 6/23/10 01:22:01 AM | Hurt Locker | Verizon Internet Services |
| 21715 | 173.67.62.243 | 6/23/10 01:25:24 AM | Hurt Locker | Verizon Internet Services |
| 21716 | 74.109.196.26 | 6/23/10 01:38:50 AM | Hurt Locker | Verizon Internet Services |
| 21717 | 173.70.192.187 | 6/23/10 01:46:26 AM | Hurt Locker | Verizon Internet Services |
| 21718 | 71.254.25.193 | 6/23/10 01:59:46 AM | Hurt Locker | Verizon Internet Services |
| 21719 | 71.115.14.85 | 6/23/10 02:11:41 AM | Hurt Locker | Verizon Internet Services |
| 21720 | 96.240.124.220 | 6/23/10 02:19:21 AM | Hurt Locker | Verizon Internet Services |
| 21721 | 71.163.251.227 | 6/23/10 02:36:41 AM | Hurt Locker | Verizon Internet Services |
| 21722 | 71.254.67.105 | 6/23/10 02:37:29 AM | Hurt Locker | Verizon Internet Services |
| 21723 | 71.112.243.78 | 6/23/10 02:42:38 AM | Hurt Locker | Verizon Internet Services |
| 21724 | 173.69.38.143 | 6/23/10 02:58:58 AM | Hurt Locker | Verizon Internet Services |
| 21725 | 72.76.144.12 | 6/23/10 03:21:45 AM | Hurt Locker | Verizon Internet Services |
| 21726 | 72.77.112.125 | 6/23/10 03:45:53 AM | Hurt Locker | Verizon Internet Services |
| 21727 | 173.78.81.176 | 6/23/10 04:09:03 AM | Hurt Locker | Verizon Internet Services |
| 21728 | 96.225.88.245 | 6/23/10 04:15:12 AM | Hurt Locker | Verizon Internet Services |
| 21729 | 173.59.242.189 | 6/23/10 04:15:48 AM | Hurt Locker | Verizon Internet Services |
| 21730 | 173.51.115.27 | 6/23/10 04:54:53 AM | Hurt Locker | Verizon Internet Services |
| 21731 | 71.184.32.76 | 6/23/10 05:05:26 AM | Hurt Locker | Verizon Internet Services |
| 21732 | 71.111.73.204 | 6/23/10 05:06:13 AM | Hurt Locker | Verizon Internet Services |
| 21733 | 71.183.62.229 | 6/23/10 05:07:25 AM | Hurt Locker | Verizon Internet Services |
| 21734 | 71.173.1.239 | 6/23/10 05:11:05 AM | Hurt Locker | Verizon Internet Services |
| 21735 | 72.66.20.122 | 6/23/10 05:20:50 AM | Hurt Locker | Verizon Internet Services |
| 21736 | 68.237.238.186 | 6/23/10 05:29:04 AM | Hurt Locker | Verizon |
| 21737 | 98.110.3.26 | 6/23/10 06:18:38 AM | Hurt Locker | Verizon Internet Services |
| 21738 | 63.84.145.34 | 6/23/10 06:34:45 AM | Hurt Locker | Verizon Business |
| 21739 | 72.92.212.166 | 6/23/10 06:42:46 AM | Hurt Locker | Verizon Internet Services |
| 21740 | 74.104.126.222 | 6/23/10 06:46:05 AM | Hurt Locker | Verizon Internet Services |
| 21741 | 173.55.156.220 | 6/23/10 06:55:40 AM | Hurt Locker | Verizon Internet Services |
| 21742 | 173.61.133.226 | 6/23/10 07:13:24 AM | Hurt Locker | Verizon Internet Services |
| 21743 | 151.199.117.116 | 6/23/10 07:39:48 AM | Hurt Locker | Verizon Internet Services |
| 21744 | 72.81.27.138 | 6/23/10 09:07:42 AM | Hurt Locker | Verizon Internet Services |
| 21745 | 71.169.56.171 | 6/23/10 09:56:18 AM | Hurt Locker | Verizon Internet Services |
| 21746 | 72.77.75.128 | 6/23/10 10:53:56 AM | Hurt Locker | Verizon Internet Services |
| 21747 | 173.61.112.140 | 6/23/10 11:27:11 AM | Hurt Locker | Verizon Internet Services |
| 21748 | 71.245.9.61 | 6/23/10 12:28:24 PM | Hurt Locker | Verizon Internet Services |
| 21749 | 71.188.14.171 | 6/23/10 12:40:59 PM | Hurt Locker | Verizon Internet Services |
| 21750 | 173.75.156.125 | 6/23/10 01:20:43 PM | Hurt Locker | Verizon Internet Services |
| 21751 | 70.17.113.59 | 6/23/10 02:00:08 PM | Hurt Locker | Verizon Internet Services |
| 21752 | 74.98.200.216 | 6/23/10 02:34:40 PM | Hurt Locker | Verizon Internet Services |
| 21753 | 173.66.4.145 | 6/23/10 03:29:30 PM | Hurt Locker | Verizon Internet Services |
| 21754 | 96.243.184.96 | 6/23/10 03:39:39 PM | Hurt Locker | Verizon Internet Services |
| 21755 | 98.117.13.88 | 6/23/10 03:45:08 PM | Hurt Locker | Verizon Internet Services |
| 21756 | 71.103.175.101 | 6/23/10 03:52:58 PM | Hurt Locker | Verizon Internet Services |
| 21757 | 71.97.148.140 | 6/23/10 04:05:23 PM | Hurt Locker | Verizon Internet Services |
| 21758 | 173.75.169.85 | 6/23/10 04:13:11 PM | Hurt Locker | Verizon Internet Services |
| 21759 | 173.64.154.13 | 6/23/10 04:27:21 PM | Hurt Locker | Verizon Internet Services |
| 21760 | 71.185.67.18 | 6/23/10 04:29:38 PM | Hurt Locker | Verizon Internet Services |
| 21761 | 70.18.252.103 | 6/23/10 04:55:45 PM | Hurt Locker | Verizon Internet Services |

| 21762 | 71.99.177.219 | 6/23/10 05:05:45 PM | Hurt Locker | Verizon Internet Services |
| 21763 | 71.127.176.224 | 6/23/10 05:13:53 PM | Hurt Locker | Verizon Internet Services |
| 21764 | 173.50.145.191 | 6/23/10 05:42:59 PM | Hurt Locker | Verizon Internet Services |
| 21765 | 71.173.54.4 | 6/23/10 05:45:04 PM | Hurt Locker | Verizon Internet Services |
| 21766 | 98.112.70.64 | 6/23/10 05:45:19 PM | Hurt Locker | Verizon Internet Services |
| 21767 | 74.102.99.36 | 6/23/10 06:33:03 PM | Hurt Locker | Verizon Internet Services |
| 21768 | 173.57.49.156 | 6/23/10 06:34:40 PM | Hurt Locker | Verizon Internet Services |
| 21769 | 71.162.18.230 | 6/23/10 06:37:50 PM | Hurt Locker | Verizon Internet Services |
| 21770 | 71.243.86.187 | 6/23/10 06:45:29 PM | Hurt Locker | Verizon Internet Services |
| 21771 | 71.187.42.249 | 6/23/10 06:55:00 PM | Hurt Locker | Verizon Internet Services |
| 21772 | 72.87.217.171 | 6/23/10 06:57:39 PM | Hurt Locker | Verizon Internet Services |
| 21773 | 74.98.16.27 | 6/23/10 07:06:17 PM | Hurt Locker | Verizon Internet Services |
| 21774 | 108.0.12.69 | 6/23/10 07:06:52 PM | Hurt Locker | Verizon Internet Services |
| 21775 | 96.239.156.61 | 6/23/10 08:12:06 PM | Hurt Locker | Verizon Internet Services |
| 21776 | 96.254.13.202 | 6/23/10 08:51:50 PM | Hurt Locker | Verizon Internet Services |
| 21777 | 173.58.133.224 | 6/23/10 10:09:58 PM | Hurt Locker | Verizon Internet Services |
| 21778 | 96.250.149.29 | 6/23/10 11:01:54 PM | Hurt Locker | Verizon Internet Services |
| 21779 | 71.251.54.175 | 6/24/10 12:06:22 AM | Hurt Locker | Verizon Internet Services |
| 21780 | 96.243.212.183 | 6/24/10 12:25:39 AM | Hurt Locker | Verizon Internet Services |
| 21781 | 68.237.221.9 | 6/24/10 12:54:58 AM | Hurt Locker | Verizon |
| 21782 | 71.174.172.180 | 6/24/10 01:11:06 AM | Hurt Locker | Verizon Internet Services |
| 21783 | 96.226.163.25 | 6/24/10 01:31:40 AM | Hurt Locker | Verizon Internet Services |
| 21784 | 96.251.15.128 | 6/24/10 01:47:07 AM | Hurt Locker | Verizon Internet Services |
| 21785 | 72.69.189.234 | 6/24/10 01:59:13 AM | Hurt Locker | Verizon Internet Services |
| 21786 | 71.99.95.172 | 6/24/10 02:01:53 AM | Hurt Locker | Verizon Internet Services |
| 21787 | 96.252.123.99 | 6/24/10 02:24:20 AM | Hurt Locker | Verizon Internet Services |
| 21788 | 173.76.216.221 | 6/24/10 02:31:16 AM | Hurt Locker | Verizon Internet Services |
| 21789 | 71.105.151.97 | 6/24/10 03:04:48 AM | Hurt Locker | Verizon Internet Services |
| 21790 | 71.112.37.185 | 6/24/10 03:14:20 AM | Hurt Locker | Verizon Internet Services |
| 21791 | 96.251.128.182 | 6/24/10 03:34:53 AM | Hurt Locker | Verizon Internet Services |
| 21792 | 74.108.182.43 | 6/24/10 03:51:51 AM | Hurt Locker | Verizon Internet Services |
| 21793 | 71.167.67.160 | 6/24/10 03:57:54 AM | Hurt Locker | Verizon Internet Services |
| 21794 | 71.125.152.8 | 6/24/10 04:06:59 AM | Hurt Locker | Verizon Internet Services |
| 21795 | 173.49.21.141 | 6/24/10 04:32:14 AM | Hurt Locker | Verizon Internet Services |
| 21796 | 173.49.188.82 | 6/24/10 04:33:31 AM | Hurt Locker | Verizon Internet Services |
| 21797 | 71.167.238.163 | 6/24/10 05:38:29 AM | Hurt Locker | Verizon Internet Services |
| 21798 | 72.78.18.123 | 6/24/10 05:47:16 AM | Hurt Locker | Verizon Internet Services |
| 21799 | 173.71.134.130 | 6/24/10 07:10:40 AM | Hurt Locker | Verizon Internet Services |
| 21800 | 108.11.97.96 | 6/24/10 07:37:26 AM | Hurt Locker | Verizon Internet Services |
| 21801 | 173.59.12.120 | 6/24/10 07:41:58 AM | Hurt Locker | Verizon Internet Services |
| 21802 | 71.173.244.243 | 6/24/10 07:58:35 AM | Hurt Locker | Verizon Internet Services |
| 21803 | 71.105.220.159 | 6/24/10 08:03:08 AM | Hurt Locker | Verizon Internet Services |
| 21804 | 173.68.54.221 | 6/24/10 08:25:14 AM | Hurt Locker | Verizon Internet Services |
| 21805 | 71.103.3.222 | 6/24/10 09:17:13 AM | Hurt Locker | Verizon Internet Services |
| 21806 | 71.191.33.157 | 6/24/10 10:44:01 AM | Hurt Locker | Verizon Internet Services |
| 21807 | 96.241.179.164 | 6/24/10 10:51:37 AM | Hurt Locker | Verizon Internet Services |
| 21808 | 74.102.6.83 | 6/24/10 11:50:38 AM | Hurt Locker | Verizon Internet Services |
| 21809 | 96.249.113.176 | 6/24/10 12:04:38 PM | Hurt Locker | Verizon Internet Services |
| 21810 | 71.177.174.237 | 6/24/10 12:47:32 PM | Hurt Locker | Verizon Internet Services |
| 21811 | 71.97.12.77 | 6/24/10 12:54:16 PM | Hurt Locker | Verizon Internet Services |
| 21812 | 173.77.160.177 | 6/24/10 01:16:59 PM | Hurt Locker | Verizon Internet Services |
| 21813 | 173.75.133.49 | 6/24/10 02:49:57 PM | Hurt Locker | Verizon Internet Services |
| 21814 | 96.241.147.103 | 6/24/10 03:39:52 PM | Hurt Locker | Verizon Internet Services |
| 21815 | 141.152.124.224 | 6/24/10 03:42:40 PM | Hurt Locker | Verizon Internet Services |
| 21816 | 96.249.246.202 | 6/24/10 03:57:05 PM | Hurt Locker | Verizon Internet Services |
| 21817 | 71.180.124.19 | 6/24/10 05:39:31 PM | Hurt Locker | Verizon Internet Services |
| 21818 | 96.240.44.239 | 6/24/10 05:41:06 PM | Hurt Locker | Verizon Internet Services |
| 21819 | 98.111.226.175 | 6/24/10 06:28:48 PM | Hurt Locker | Verizon Internet Services |
| 21820 | 74.104.101.22 | 6/24/10 07:30:40 PM | Hurt Locker | Verizon Internet Services |
| 21821 | 71.117.97.159 | 6/24/10 07:33:37 PM | Hurt Locker | Verizon Internet Services |
| 21822 | 173.63.22.108 | 6/24/10 08:15:10 PM | Hurt Locker | Verizon Internet Services |
| 21823 | 173.49.225.60 | 6/24/10 08:18:51 PM | Hurt Locker | Verizon Internet Services |

| 21824 | 173.48.184.19 | 6/24/10 09:19:00 PM | Hurt Locker | Verizon Internet Services |
| 21825 | 108.6.186.199 | 6/24/10 09:56:36 PM | Hurt Locker | Verizon Internet Services |
| 21826 | 173.48.95.97 | 6/24/10 10:04:39 PM | Hurt Locker | Verizon Internet Services |
| 21827 | 71.105.129.20 | 6/24/10 10:19:15 PM | Hurt Locker | Verizon Internet Services |
| 21828 | 71.103.17.172 | 6/24/10 10:39:11 PM | Hurt Locker | Verizon Internet Services |
| 21829 | 72.93.7.112 | 6/24/10 11:17:57 PM | Hurt Locker | Verizon Internet Services |
| 21830 | 173.79.211.154 | 6/24/10 11:30:10 PM | Hurt Locker | Verizon Internet Services |
| 21831 | 98.117.73.252 | 6/24/10 11:40:26 PM | Hurt Locker | Verizon Internet Services |
| 21832 | 74.101.166.13 | 6/24/10 11:47:31 PM | Hurt Locker | Verizon Internet Services |
| 21833 | 173.59.46.40 | 6/24/10 11:49:47 PM | Hurt Locker | Verizon Internet Services |
| 21834 | 173.73.50.105 | 6/25/10 12:01:36 AM | Hurt Locker | Verizon Internet Services |
| 21835 | 98.118.37.194 | 6/25/10 12:12:37 AM | Hurt Locker | Verizon Internet Services |
| 21836 | 71.96.215.237 | 6/25/10 12:40:00 AM | Hurt Locker | Verizon Internet Services |
| 21837 | 74.104.186.203 | 6/25/10 12:40:59 AM | Hurt Locker | Verizon Internet Services |
| 21838 | 173.71.221.166 | 6/25/10 12:42:00 AM | Hurt Locker | Verizon Internet Services |
| 21839 | 71.176.165.48 | 6/25/10 12:53:12 AM | Hurt Locker | Verizon Internet Services |
| 21840 | 173.51.114.214 | 6/25/10 01:02:17 AM | Hurt Locker | Verizon Internet Services |
| 21841 | 72.68.97.37 | 6/25/10 01:38:15 AM | Hurt Locker | Verizon Internet Services |
| 21842 | 96.241.5.98 | 6/25/10 02:10:40 AM | Hurt Locker | Verizon Internet Services |
| 21843 | 96.252.231.249 | 6/25/10 02:23:15 AM | Hurt Locker | Verizon Internet Services |
| 21844 | 71.99.66.53 | 6/25/10 03:10:38 AM | Hurt Locker | Verizon Internet Services |
| 21845 | 96.255.108.185 | 6/25/10 03:39:06 AM | Hurt Locker | Verizon Internet Services |
| 21846 | 173.55.159.236 | 6/25/10 03:46:06 AM | Hurt Locker | Verizon Internet Services |
| 21847 | 173.57.168.140 | 6/25/10 03:48:09 AM | Hurt Locker | Verizon Internet Services |
| 21848 | 71.188.192.141 | 6/25/10 03:59:12 AM | Hurt Locker | Verizon Internet Services |
| 21849 | 173.65.234.93 | 6/25/10 04:06:28 AM | Hurt Locker | Verizon Internet Services |
| 21850 | 173.49.71.7 | 6/25/10 04:19:06 AM | Hurt Locker | Verizon Internet Services |
| 21851 | 96.250.80.120 | 6/25/10 04:19:36 AM | Hurt Locker | Verizon Internet Services |
| 21852 | 173.64.107.3 | 6/25/10 04:24:51 AM | Hurt Locker | Verizon Internet Services |
| 21853 | 173.58.62.65 | 6/25/10 04:31:43 AM | Hurt Locker | Verizon Internet Services |
| 21854 | 74.110.1.122 | 6/25/10 05:11:48 AM | Hurt Locker | Verizon Internet Services |
| 21855 | 72.78.27.52 | 6/25/10 05:40:19 AM | Hurt Locker | Verizon Internet Services |
| 21856 | 173.52.226.151 | 6/25/10 08:21:08 AM | Hurt Locker | Verizon Internet Services |
| 21857 | 71.171.219.177 | 6/25/10 08:33:53 AM | Hurt Locker | Verizon Internet Services |
| 21858 | 141.157.67.54 | 6/25/10 09:10:06 AM | Hurt Locker | Verizon Internet Services |
| 21859 | 71.252.140.76 | 6/25/10 09:22:01 AM | Hurt Locker | Verizon Internet Services |
| 21860 | 173.60.210.7 | 6/25/10 09:22:02 AM | Hurt Locker | Verizon Internet Services |
| 21861 | 96.230.249.146 | 6/25/10 09:36:09 AM | Hurt Locker | Verizon Internet Services |
| 21862 | 173.48.203.24 | 6/25/10 10:00:43 AM | Hurt Locker | Verizon Internet Services |
| 21863 | 173.76.35.40 | 6/25/10 10:37:11 AM | Hurt Locker | Verizon Internet Services |
| 21864 | 98.111.9.107 | 6/25/10 10:59:33 AM | Hurt Locker | Verizon Internet Services |
| 21865 | 71.245.71.84 | 6/25/10 01:44:42 PM | Hurt Locker | Verizon Internet Services |
| 21866 | 96.230.22.173 | 6/25/10 02:47:41 PM | Hurt Locker | Verizon Internet Services |
| 21867 | 96.240.204.253 | 6/25/10 02:59:48 PM | Hurt Locker | Verizon Internet Services |
| 21868 | 71.254.79.225 | 6/25/10 03:20:24 PM | Hurt Locker | Verizon Internet Services |
| 21869 | 96.233.90.8 | 6/25/10 04:15:19 PM | Hurt Locker | Verizon Internet Services |
| 21870 | 108.8.71.53 | 6/25/10 04:33:33 PM | Hurt Locker | Verizon Internet Services |
| 21871 | 70.18.136.203 | 6/25/10 05:30:59 PM | Hurt Locker | Verizon Internet Services |
| 21872 | 173.77.114.170 | 6/25/10 05:42:14 PM | Hurt Locker | Verizon Internet Services |
| 21873 | 96.234.235.62 | 6/25/10 07:25:20 PM | Hurt Locker | Verizon Internet Services |
| 21874 | 98.111.169.229 | 6/25/10 08:05:27 PM | Hurt Locker | Verizon Internet Services |
| 21875 | 71.174.159.145 | 6/25/10 08:13:15 PM | Hurt Locker | Verizon Internet Services |
| 21876 | 72.76.162.27 | 6/25/10 09:05:34 PM | Hurt Locker | Verizon Internet Services |
| 21877 | 74.99.200.212 | 6/25/10 09:47:41 PM | Hurt Locker | Verizon Internet Services |
| 21878 | 96.245.95.177 | 6/25/10 11:43:19 PM | Hurt Locker | Verizon Internet Services |
| 21879 | 72.66.211.24 | 6/26/10 12:00:21 AM | Hurt Locker | Verizon Internet Services |
| 21880 | 71.252.226.82 | 6/26/10 12:02:11 AM | Hurt Locker | Verizon Internet Services |
| 21881 | 173.53.142.135 | 6/26/10 12:02:48 AM | Hurt Locker | Verizon Internet Services |
| 21882 | 71.245.56.212 | 6/26/10 12:05:16 AM | Hurt Locker | Verizon Internet Services |
| 21883 | 74.98.113.121 | 6/26/10 12:09:12 AM | Hurt Locker | Verizon Internet Services |
| 21884 | 173.49.96.96 | 6/26/10 12:31:44 AM | Hurt Locker | Verizon Internet Services |
| 21885 | 71.103.18.145 | 6/26/10 12:40:24 AM | Hurt Locker | Verizon Internet Services |

| 21886 | 71.115.172.215 | 6/26/10 12:40:55 AM | Hurt Locker | Verizon Internet Services |
| 21887 | 74.104.57.17 | 6/26/10 12:42:24 AM | Hurt Locker | Verizon Internet Services |
| 21888 | 74.105.216.171 | 6/26/10 01:36:18 AM | Hurt Locker | Verizon Internet Services |
| 21889 | 173.70.71.73 | 6/26/10 01:43:43 AM | Hurt Locker | Verizon Internet Services |
| 21890 | 74.98.39.35 | 6/26/10 01:46:30 AM | Hurt Locker | Verizon Internet Services |
| 21891 | 98.115.168.174 | 6/26/10 01:51:17 AM | Hurt Locker | Verizon Internet Services |
| 21892 | 71.107.157.84 | 6/26/10 02:06:04 AM | Hurt Locker | Verizon Internet Services |
| 21893 | 72.95.244.145 | 6/26/10 02:26:10 AM | Hurt Locker | Verizon Internet Services |
| 21894 | 173.72.50.96 | 6/26/10 02:30:34 AM | Hurt Locker | Verizon Internet Services |
| 21895 | 71.176.157.128 | 6/26/10 03:04:23 AM | Hurt Locker | Verizon Internet Services |
| 21896 | 71.166.97.34 | 6/26/10 03:11:16 AM | Hurt Locker | Verizon Internet Services |
| 21897 | 74.110.159.167 | 6/26/10 03:13:03 AM | Hurt Locker | Verizon Internet Services |
| 21898 | 96.231.155.246 | 6/26/10 03:16:00 AM | Hurt Locker | Verizon Internet Services |
| 21899 | 96.247.1.188 | 6/26/10 03:23:10 AM | Hurt Locker | Verizon Internet Services |
| 21900 | 96.255.183.244 | 6/26/10 03:52:29 AM | Hurt Locker | Verizon Internet Services |
| 21901 | 173.77.215.22 | 6/26/10 03:52:52 AM | Hurt Locker | Verizon Internet Services |
| 21902 | 72.78.0.245 | 6/26/10 03:54:26 AM | Hurt Locker | Verizon Internet Services |
| 21903 | 96.240.57.110 | 6/26/10 03:57:58 AM | Hurt Locker | Verizon Internet Services |
| 21904 | 173.57.148.108 | 6/26/10 04:03:00 AM | Hurt Locker | Verizon Internet Services |
| 21905 | 98.109.204.53 | 6/26/10 05:13:03 AM | Hurt Locker | Verizon Internet Services |
| 21906 | 72.78.0.230 | 6/26/10 05:22:40 AM | Hurt Locker | Verizon Internet Services |
| 21907 | 71.252.229.182 | 6/26/10 05:31:45 AM | Hurt Locker | Verizon Internet Services |
| 21908 | 173.50.104.160 | 6/26/10 05:40:06 AM | Hurt Locker | Verizon Internet Services |
| 21909 | 96.231.80.228 | 6/26/10 05:40:26 AM | Hurt Locker | Verizon Internet Services |
| 21910 | 71.242.48.208 | 6/26/10 05:43:22 AM | Hurt Locker | Verizon Internet Services |
| 21911 | 71.170.68.218 | 6/26/10 05:53:32 AM | Hurt Locker | Verizon Internet Services |
| 21912 | 98.118.68.190 | 6/26/10 06:20:50 AM | Hurt Locker | Verizon Internet Services |
| 21913 | 173.63.86.243 | 6/26/10 06:28:16 AM | Hurt Locker | Verizon Internet Services |
| 21914 | 74.104.20.251 | 6/26/10 06:30:19 AM | Hurt Locker | Verizon Internet Services |
| 21915 | 96.252.194.216 | 6/26/10 08:05:31 AM | Hurt Locker | Verizon Internet Services |
| 21916 | 71.118.147.51 | 6/26/10 08:08:45 AM | Hurt Locker | Verizon Internet Services |
| 21917 | 96.235.114.119 | 6/26/10 08:28:30 AM | Hurt Locker | Verizon Internet Services |
| 21918 | 173.54.197.53 | 6/26/10 09:08:22 AM | Hurt Locker | Verizon Internet Services |
| 21919 | 96.235.108.143 | 6/26/10 09:22:00 AM | Hurt Locker | Verizon Internet Services |
| 21920 | 74.101.32.132 | 6/26/10 10:07:04 AM | Hurt Locker | Verizon Internet Services |
| 21921 | 173.72.150.228 | 6/26/10 11:43:41 AM | Hurt Locker | Verizon Internet Services |
| 21922 | 65.222.137.194 | 6/26/10 12:13:36 PM | Hurt Locker | Verizon Business |
| 21923 | 173.64.160.87 | 6/26/10 12:17:36 PM | Hurt Locker | Verizon Internet Services |
| 21924 | 96.230.239.83 | 6/26/10 12:26:51 PM | Hurt Locker | Verizon Internet Services |
| 21925 | 71.112.225.115 | 6/26/10 12:40:09 PM | Hurt Locker | Verizon Internet Services |
| 21926 | 71.174.147.141 | 6/26/10 01:13:16 PM | Hurt Locker | Verizon Internet Services |
| 21927 | 70.19.171.175 | 6/26/10 01:29:12 PM | Hurt Locker | Verizon Internet Services |
| 21928 | 74.101.174.56 | 6/26/10 01:33:14 PM | Hurt Locker | Verizon Internet Services |
| 21929 | 108.56.79.134 | 6/26/10 02:52:13 PM | Hurt Locker | Verizon Internet Services |
| 21930 | 71.176.154.234 | 6/26/10 03:57:32 PM | Hurt Locker | Verizon Internet Services |
| 21931 | 71.115.80.145 | 6/26/10 05:23:32 PM | Hurt Locker | Verizon Internet Services |
| 21932 | 151.202.35.69 | 6/26/10 06:33:29 PM | Hurt Locker | Verizon Internet Services |
| 21933 | 108.9.22.113 | 6/26/10 06:38:49 PM | Hurt Locker | Verizon Internet Services |
| 21934 | 96.228.164.246 | 6/26/10 06:54:24 PM | Hurt Locker | Verizon Internet Services |
| 21935 | 71.98.134.77 | 6/26/10 08:58:33 PM | Hurt Locker | Verizon Internet Services |
| 21936 | 98.119.151.224 | 6/26/10 09:23:43 PM | Hurt Locker | Verizon Internet Services |
| 21937 | 98.111.17.223 | 6/26/10 09:29:54 PM | Hurt Locker | Verizon Internet Services |
| 21938 | 96.230.29.112 | 6/26/10 11:21:42 PM | Hurt Locker | Verizon Internet Services |
| 21939 | 72.68.94.121 | 6/26/10 11:54:03 PM | Hurt Locker | Verizon Internet Services |
| 21940 | 71.125.241.203 | 6/27/10 12:00:27 AM | Hurt Locker | Verizon Internet Services |
| 21941 | 71.175.120.219 | 6/27/10 12:05:33 AM | Hurt Locker | Verizon Internet Services |
| 21942 | 96.242.140.40 | 6/27/10 12:13:33 AM | Hurt Locker | Verizon Internet Services |
| 21943 | 96.241.146.140 | 6/27/10 12:14:48 AM | Hurt Locker | Verizon Internet Services |
| 21944 | 71.110.137.29 | 6/27/10 12:19:09 AM | Hurt Locker | Verizon Internet Services |
| 21945 | 71.101.57.151 | 6/27/10 12:21:09 AM | Hurt Locker | Verizon Internet Services |
| 21946 | 96.232.145.193 | 6/27/10 12:25:09 AM | Hurt Locker | Verizon Internet Services |
| 21947 | 98.119.174.65 | 6/27/10 12:26:20 AM | Hurt Locker | Verizon Internet Services |

| | | | | |
|---|---|---|---|---|
| 21948 | 74.107.130.196 | 6/27/10 12:26:48 AM | Hurt Locker | Verizon Internet Services |
| 21949 | 173.60.173.50 | 6/27/10 12:34:17 AM | Hurt Locker | Verizon Internet Services |
| 21950 | 151.196.44.102 | 6/27/10 12:36:09 AM | Hurt Locker | Verizon Internet Services |
| 21951 | 71.160.134.54 | 6/27/10 12:45:22 AM | Hurt Locker | Verizon Internet Services |
| 21952 | 65.219.130.10 | 6/27/10 01:04:54 AM | Hurt Locker | Verizon Business |
| 21953 | 74.104.156.74 | 6/27/10 01:08:23 AM | Hurt Locker | Verizon Internet Services |
| 21954 | 173.72.221.50 | 6/27/10 01:09:33 AM | Hurt Locker | Verizon Internet Services |
| 21955 | 72.95.156.209 | 6/27/10 01:12:36 AM | Hurt Locker | Verizon Internet Services |
| 21956 | 173.52.70.243 | 6/27/10 01:18:09 AM | Hurt Locker | Verizon Internet Services |
| 21957 | 138.88.217.32 | 6/27/10 01:19:16 AM | Hurt Locker | Verizon Internet Services |
| 21958 | 173.48.234.117 | 6/27/10 01:22:11 AM | Hurt Locker | Verizon Internet Services |
| 21959 | 71.240.192.217 | 6/27/10 01:29:59 AM | Hurt Locker | Verizon Internet Services |
| 21960 | 72.84.186.41 | 6/27/10 01:31:34 AM | Hurt Locker | Verizon Internet Services |
| 21961 | 108.7.73.116 | 6/27/10 01:32:37 AM | Hurt Locker | Verizon Internet Services |
| 21962 | 72.66.135.85 | 6/27/10 01:33:15 AM | Hurt Locker | Verizon Internet Services |
| 21963 | 71.252.249.59 | 6/27/10 01:49:00 AM | Hurt Locker | Verizon Internet Services |
| 21964 | 108.21.81.179 | 6/27/10 01:51:28 AM | Hurt Locker | Verizon Internet Services |
| 21965 | 173.72.56.93 | 6/27/10 02:02:35 AM | Hurt Locker | Verizon Internet Services |
| 21966 | 72.92.98.235 | 6/27/10 02:04:20 AM | Hurt Locker | Verizon Internet Services |
| 21967 | 173.73.7.85 | 6/27/10 02:29:09 AM | Hurt Locker | Verizon Internet Services |
| 21968 | 108.3.159.100 | 6/27/10 02:29:30 AM | Hurt Locker | Verizon Internet Services |
| 21969 | 71.127.171.211 | 6/27/10 02:36:02 AM | Hurt Locker | Verizon Internet Services |
| 21970 | 74.99.9.142 | 6/27/10 02:39:26 AM | Hurt Locker | Verizon Internet Services |
| 21971 | 71.244.55.123 | 6/27/10 02:42:52 AM | Hurt Locker | Verizon Internet Services |
| 21972 | 74.99.19.225 | 6/27/10 02:43:41 AM | Hurt Locker | Verizon Internet Services |
| 21973 | 71.170.132.110 | 6/27/10 02:54:46 AM | Hurt Locker | Verizon Internet Services |
| 21974 | 71.255.232.64 | 6/27/10 03:04:06 AM | Hurt Locker | Verizon Internet Services |
| 21975 | 71.178.181.221 | 6/27/10 03:05:12 AM | Hurt Locker | Verizon Internet Services |
| 21976 | 96.244.122.245 | 6/27/10 03:08:21 AM | Hurt Locker | Verizon Internet Services |
| 21977 | 71.184.53.89 | 6/27/10 03:37:07 AM | Hurt Locker | Verizon Internet Services |
| 21978 | 72.74.121.13 | 6/27/10 03:38:13 AM | Hurt Locker | Verizon Internet Services |
| 21979 | 98.109.78.48 | 6/27/10 03:39:42 AM | Hurt Locker | Verizon Internet Services |
| 21980 | 71.111.28.220 | 6/27/10 03:42:03 AM | Hurt Locker | Verizon Internet Services |
| 21981 | 71.102.246.181 | 6/27/10 03:43:41 AM | Hurt Locker | Verizon Internet Services |
| 21982 | 173.52.160.215 | 6/27/10 03:49:50 AM | Hurt Locker | Verizon Internet Services |
| 21983 | 173.52.237.7 | 6/27/10 03:55:53 AM | Hurt Locker | Verizon Internet Services |
| 21984 | 71.171.213.98 | 6/27/10 03:56:29 AM | Hurt Locker | Verizon Internet Services |
| 21985 | 173.71.192.153 | 6/27/10 03:56:40 AM | Hurt Locker | Verizon Internet Services |
| 21986 | 96.250.108.39 | 6/27/10 04:05:59 AM | Hurt Locker | Verizon Internet Services |
| 21987 | 141.156.231.45 | 6/27/10 04:08:25 AM | Hurt Locker | Verizon Internet Services |
| 21988 | 98.118.6.34 | 6/27/10 04:26:34 AM | Hurt Locker | Verizon Internet Services |
| 21989 | 71.245.12.141 | 6/27/10 04:27:00 AM | Hurt Locker | Verizon Internet Services |
| 21990 | 71.122.117.13 | 6/27/10 04:42:25 AM | Hurt Locker | Verizon Internet Services |
| 21991 | 173.60.195.33 | 6/27/10 04:46:39 AM | Hurt Locker | Verizon Internet Services |
| 21992 | 71.242.159.41 | 6/27/10 05:06:48 AM | Hurt Locker | Verizon Internet Services |
| 21993 | 173.53.236.132 | 6/27/10 05:15:09 AM | Hurt Locker | Verizon Internet Services |
| 21994 | 173.51.173.27 | 6/27/10 05:18:05 AM | Hurt Locker | Verizon Internet Services |
| 21995 | 70.16.91.220 | 6/27/10 05:34:38 AM | Hurt Locker | Verizon Internet Services |
| 21996 | 98.119.3.224 | 6/27/10 05:58:07 AM | Hurt Locker | Verizon Internet Services |
| 21997 | 173.65.162.219 | 6/27/10 06:01:41 AM | Hurt Locker | Verizon Internet Services |
| 21998 | 173.60.61.36 | 6/27/10 06:08:11 AM | Hurt Locker | Verizon Internet Services |
| 21999 | 71.102.241.180 | 6/27/10 06:12:50 AM | Hurt Locker | Verizon Internet Services |
| 22000 | 138.88.40.175 | 6/27/10 06:13:56 AM | Hurt Locker | Verizon Internet Services |
| 22001 | 96.242.218.141 | 6/27/10 06:47:36 AM | Hurt Locker | Verizon Internet Services |
| 22002 | 71.102.86.13 | 6/27/10 06:49:46 AM | Hurt Locker | Verizon Internet Services |
| 22003 | 173.48.21.115 | 6/27/10 06:50:53 AM | Hurt Locker | Verizon Internet Services |
| 22004 | 68.163.138.253 | 6/27/10 07:20:43 AM | Hurt Locker | Verizon Internet Services |
| 22005 | 72.90.102.166 | 6/27/10 08:11:45 AM | Hurt Locker | Verizon Internet Services |
| 22006 | 71.97.158.49 | 6/27/10 08:30:51 AM | Hurt Locker | Verizon Internet Services |
| 22007 | 71.97.17.114 | 6/27/10 08:33:04 AM | Hurt Locker | Verizon Internet Services |
| 22008 | 71.101.56.132 | 6/27/10 11:58:16 AM | Hurt Locker | Verizon Internet Services |
| 22009 | 141.157.66.47 | 6/27/10 12:34:08 PM | Hurt Locker | Verizon Internet Services |

| 22010 | 70.111.221.210 | 6/27/10 12:35:20 PM | Hurt Locker | Verizon Internet Services |
| 22011 | 173.54.10.185 | 6/27/10 01:01:40 PM | Hurt Locker | Verizon Internet Services |
| 22012 | 71.99.87.152 | 6/27/10 01:12:46 PM | Hurt Locker | Verizon Internet Services |
| 22013 | 173.60.131.4 | 6/27/10 01:27:54 PM | Hurt Locker | Verizon Internet Services |
| 22014 | 98.115.177.252 | 6/27/10 01:33:52 PM | Hurt Locker | Verizon Internet Services |
| 22015 | 71.115.103.237 | 6/27/10 01:49:25 PM | Hurt Locker | Verizon Internet Services |
| 22016 | 72.67.92.97 | 6/27/10 02:41:08 PM | Hurt Locker | Verizon Internet Services |
| 22017 | 96.228.20.178 | 6/27/10 02:46:04 PM | Hurt Locker | Verizon Internet Services |
| 22018 | 96.233.140.23 | 6/27/10 02:58:50 PM | Hurt Locker | Verizon Internet Services |
| 22019 | 71.255.163.33 | 6/27/10 03:55:47 PM | Hurt Locker | Verizon Internet Services |
| 22020 | 68.238.211.124 | 6/27/10 04:01:03 PM | Hurt Locker | Verizon Internet Services |
| 22021 | 173.50.9.183 | 6/27/10 04:10:45 PM | Hurt Locker | Verizon Internet Services |
| 22022 | 108.11.134.19 | 6/27/10 05:03:10 PM | Hurt Locker | Verizon Internet Services |
| 22023 | 173.73.39.132 | 6/27/10 05:08:49 PM | Hurt Locker | Verizon Internet Services |
| 22024 | 96.255.79.155 | 6/27/10 05:14:12 PM | Hurt Locker | Verizon Internet Services |
| 22025 | 173.67.215.244 | 6/27/10 05:18:13 PM | Hurt Locker | Verizon Internet Services |
| 22026 | 173.50.2.96 | 6/27/10 05:34:10 PM | Hurt Locker | Verizon Internet Services |
| 22027 | 173.61.121.97 | 6/27/10 05:42:58 PM | Hurt Locker | Verizon Internet Services |
| 22028 | 173.78.74.249 | 6/27/10 05:57:26 PM | Hurt Locker | Verizon Internet Services |
| 22029 | 71.100.205.99 | 6/27/10 06:09:48 PM | Hurt Locker | Verizon Internet Services |
| 22030 | 96.245.178.119 | 6/27/10 06:11:41 PM | Hurt Locker | Verizon Internet Services |
| 22031 | 138.88.87.224 | 6/27/10 07:04:16 PM | Hurt Locker | Verizon Internet Services |
| 22032 | 71.118.140.185 | 6/27/10 07:16:27 PM | Hurt Locker | Verizon Internet Services |
| 22033 | 71.167.77.131 | 6/27/10 07:30:53 PM | Hurt Locker | Verizon Internet Services |
| 22034 | 173.50.102.44 | 6/27/10 07:31:58 PM | Hurt Locker | Verizon Internet Services |
| 22035 | 68.238.245.51 | 6/27/10 07:45:11 PM | Hurt Locker | Verizon Internet Services |
| 22036 | 72.75.76.139 | 6/27/10 07:49:42 PM | Hurt Locker | Verizon Internet Services |
| 22037 | 96.225.93.91 | 6/27/10 08:16:06 PM | Hurt Locker | Verizon Internet Services |
| 22038 | 98.112.127.77 | 6/27/10 08:22:36 PM | Hurt Locker | Verizon Internet Services |
| 22039 | 96.252.152.177 | 6/27/10 08:38:23 PM | Hurt Locker | Verizon Internet Services |
| 22040 | 96.249.2.137 | 6/27/10 08:45:16 PM | Hurt Locker | Verizon Internet Services |
| 22041 | 72.83.86.242 | 6/27/10 08:51:48 PM | Hurt Locker | Verizon Internet Services |
| 22042 | 74.96.14.64 | 6/27/10 08:54:25 PM | Hurt Locker | Verizon Internet Services |
| 22043 | 70.105.102.139 | 6/27/10 08:58:51 PM | Hurt Locker | Verizon Internet Services |
| 22044 | 71.116.123.4 | 6/27/10 09:09:18 PM | Hurt Locker | Verizon Internet Services |
| 22045 | 173.55.109.54 | 6/27/10 09:50:27 PM | Hurt Locker | Verizon Internet Services |
| 22046 | 63.125.125.234 | 6/27/10 10:02:07 PM | Hurt Locker | Verizon Business |
| 22047 | 98.119.101.42 | 6/27/10 10:03:59 PM | Hurt Locker | Verizon Internet Services |
| 22048 | 98.115.231.152 | 6/27/10 10:08:01 PM | Hurt Locker | Verizon Internet Services |
| 22049 | 71.187.116.28 | 6/27/10 10:35:03 PM | Hurt Locker | Verizon Internet Services |
| 22050 | 71.244.52.50 | 6/27/10 10:35:23 PM | Hurt Locker | Verizon Internet Services |
| 22051 | 173.55.77.118 | 6/27/10 11:08:43 PM | Hurt Locker | Verizon Internet Services |
| 22052 | 72.67.16.23 | 6/27/10 11:12:06 PM | Hurt Locker | Verizon Internet Services |
| 22053 | 96.233.191.125 | 6/28/10 12:02:08 AM | Hurt Locker | Verizon Internet Services |
| 22054 | 173.68.168.113 | 6/28/10 12:04:45 AM | Hurt Locker | Verizon Internet Services |
| 22055 | 173.54.220.120 | 6/28/10 12:06:47 AM | Hurt Locker | Verizon Internet Services |
| 22056 | 96.236.130.252 | 6/28/10 12:13:58 AM | Hurt Locker | Verizon Internet Services |
| 22057 | 96.227.24.210 | 6/28/10 12:15:34 AM | Hurt Locker | Verizon Internet Services |
| 22058 | 173.79.60.246 | 6/28/10 12:17:33 AM | Hurt Locker | Verizon Internet Services |
| 22059 | 74.103.53.197 | 6/28/10 12:36:22 AM | Hurt Locker | Verizon Internet Services |
| 22060 | 96.235.8.130 | 6/28/10 12:52:38 AM | Hurt Locker | Verizon Internet Services |
| 22061 | 72.80.234.58 | 6/28/10 12:53:51 AM | Hurt Locker | Verizon Internet Services |
| 22062 | 173.68.135.72 | 6/28/10 12:57:05 AM | Hurt Locker | Verizon Internet Services |
| 22063 | 71.245.56.166 | 6/28/10 01:00:20 AM | Hurt Locker | Verizon Internet Services |
| 22064 | 71.242.82.12 | 6/28/10 01:03:16 AM | Hurt Locker | Verizon Internet Services |
| 22065 | 74.98.45.126 | 6/28/10 01:04:59 AM | Hurt Locker | Verizon Internet Services |
| 22066 | 71.188.18.29 | 6/28/10 01:17:35 AM | Hurt Locker | Verizon Internet Services |
| 22067 | 151.196.110.246 | 6/28/10 01:25:53 AM | Hurt Locker | Verizon Internet Services |
| 22068 | 72.68.86.210 | 6/28/10 01:30:28 AM | Hurt Locker | Verizon Internet Services |
| 22069 | 68.237.198.10 | 6/28/10 01:46:14 AM | Hurt Locker | Verizon |
| 22070 | 108.21.101.94 | 6/28/10 01:46:32 AM | Hurt Locker | Verizon Internet Services |
| 22071 | 72.92.76.11 | 6/28/10 01:50:35 AM | Hurt Locker | Verizon Internet Services |

| | | | | |
|---|---|---|---|---|
| 22072 | 173.70.120.168 | 6/28/10 01:59:38 AM | Hurt Locker | Verizon Internet Services |
| 22073 | 173.57.65.143 | 6/28/10 02:02:29 AM | Hurt Locker | Verizon Internet Services |
| 22074 | 71.104.213.69 | 6/28/10 02:04:01 AM | Hurt Locker | Verizon Internet Services |
| 22075 | 96.229.229.38 | 6/28/10 02:17:12 AM | Hurt Locker | Verizon Internet Services |
| 22076 | 68.161.171.213 | 6/28/10 02:19:33 AM | Hurt Locker | Verizon Internet Services |
| 22077 | 141.153.52.9 | 6/28/10 02:24:05 AM | Hurt Locker | Verizon Internet Services |
| 22078 | 71.182.180.153 | 6/28/10 02:25:53 AM | Hurt Locker | Verizon Internet Services |
| 22079 | 173.63.77.209 | 6/28/10 02:28:53 AM | Hurt Locker | Verizon Internet Services |
| 22080 | 96.250.45.8 | 6/28/10 02:31:02 AM | Hurt Locker | Verizon Internet Services |
| 22081 | 72.95.166.32 | 6/28/10 02:51:09 AM | Hurt Locker | Verizon Internet Services |
| 22082 | 173.71.168.42 | 6/28/10 02:55:55 AM | Hurt Locker | Verizon Internet Services |
| 22083 | 72.95.210.96 | 6/28/10 03:02:28 AM | Hurt Locker | Verizon Internet Services |
| 22084 | 71.188.116.114 | 6/28/10 03:06:02 AM | Hurt Locker | Verizon Internet Services |
| 22085 | 173.74.73.92 | 6/28/10 03:09:32 AM | Hurt Locker | Verizon Internet Services |
| 22086 | 71.179.102.95 | 6/28/10 03:11:47 AM | Hurt Locker | Verizon Internet Services |
| 22087 | 72.70.66.44 | 6/28/10 03:17:30 AM | Hurt Locker | Verizon Internet Services |
| 22088 | 71.108.244.2 | 6/28/10 03:21:59 AM | Hurt Locker | Verizon Internet Services |
| 22089 | 173.76.59.185 | 6/28/10 03:24:58 AM | Hurt Locker | Verizon Internet Services |
| 22090 | 96.225.245.205 | 6/28/10 03:26:43 AM | Hurt Locker | Verizon Internet Services |
| 22091 | 71.255.65.196 | 6/28/10 03:28:56 AM | Hurt Locker | Verizon Internet Services |
| 22092 | 151.199.7.90 | 6/28/10 03:29:47 AM | Hurt Locker | Verizon Internet Services |
| 22093 | 173.65.70.213 | 6/28/10 03:33:47 AM | Hurt Locker | Verizon Internet Services |
| 22094 | 68.238.215.186 | 6/28/10 03:36:02 AM | Hurt Locker | Verizon Internet Services |
| 22095 | 71.180.151.61 | 6/28/10 03:36:27 AM | Hurt Locker | Verizon Internet Services |
| 22096 | 74.103.8.224 | 6/28/10 03:36:53 AM | Hurt Locker | Verizon Internet Services |
| 22097 | 96.246.253.32 | 6/28/10 03:45:39 AM | Hurt Locker | Verizon Internet Services |
| 22098 | 108.0.97.121 | 6/28/10 03:48:26 AM | Hurt Locker | Verizon Internet Services |
| 22099 | 71.168.213.155 | 6/28/10 04:04:36 AM | Hurt Locker | Verizon Internet Services |
| 22100 | 108.10.193.201 | 6/28/10 04:13:47 AM | Hurt Locker | Verizon Internet Services |
| 22101 | 72.94.114.213 | 6/28/10 04:24:13 AM | Hurt Locker | Verizon Internet Services |
| 22102 | 72.92.219.8 | 6/28/10 04:37:50 AM | Hurt Locker | Verizon Internet Services |
| 22103 | 71.104.200.183 | 6/28/10 04:43:27 AM | Hurt Locker | Verizon Internet Services |
| 22104 | 71.127.186.151 | 6/28/10 05:09:21 AM | Hurt Locker | Verizon Internet Services |
| 22105 | 96.231.28.220 | 6/28/10 05:20:30 AM | Hurt Locker | Verizon Internet Services |
| 22106 | 72.80.202.42 | 6/28/10 05:32:05 AM | Hurt Locker | Verizon Internet Services |
| 22107 | 71.166.70.28 | 6/28/10 05:40:57 AM | Hurt Locker | Verizon Internet Services |
| 22108 | 72.88.193.116 | 6/28/10 06:02:34 AM | Hurt Locker | Verizon Internet Services |
| 22109 | 108.0.86.24 | 6/28/10 06:34:35 AM | Hurt Locker | Verizon Internet Services |
| 22110 | 98.111.71.200 | 6/28/10 06:46:56 AM | Hurt Locker | Verizon Internet Services |
| 22111 | 98.116.47.202 | 6/28/10 07:00:44 AM | Hurt Locker | Verizon Internet Services |
| 22112 | 74.109.69.228 | 6/28/10 07:03:20 AM | Hurt Locker | Verizon Internet Services |
| 22113 | 173.74.42.23 | 6/28/10 07:21:57 AM | Hurt Locker | Verizon Internet Services |
| 22114 | 71.241.250.132 | 6/28/10 07:58:34 AM | Hurt Locker | Verizon Internet Services |
| 22115 | 71.110.193.20 | 6/28/10 08:05:10 AM | Hurt Locker | Verizon Internet Services |
| 22116 | 74.102.177.167 | 6/28/10 08:29:16 AM | Hurt Locker | Verizon Internet Services |
| 22117 | 173.67.214.109 | 6/28/10 08:51:17 AM | Hurt Locker | Verizon Internet Services |
| 22118 | 96.236.178.163 | 6/28/10 08:52:08 AM | Hurt Locker | Verizon Internet Services |
| 22119 | 71.121.183.134 | 6/28/10 09:26:46 AM | Hurt Locker | Verizon Internet Services |
| 22120 | 98.112.54.150 | 6/28/10 09:48:39 AM | Hurt Locker | Verizon Internet Services |
| 22121 | 74.99.45.101 | 6/28/10 09:54:00 AM | Hurt Locker | Verizon Internet Services |
| 22122 | 96.241.34.175 | 6/28/10 10:19:36 AM | Hurt Locker | Verizon Internet Services |
| 22123 | 173.67.45.23 | 6/28/10 11:24:22 AM | Hurt Locker | Verizon Internet Services |
| 22124 | 70.17.104.148 | 6/28/10 12:52:05 PM | Hurt Locker | Verizon Internet Services |
| 22125 | 108.1.43.37 | 6/28/10 01:13:07 PM | Hurt Locker | Verizon Internet Services |
| 22126 | 72.66.197.80 | 6/28/10 01:39:30 PM | Hurt Locker | Verizon Internet Services |
| 22127 | 98.108.213.49 | 6/28/10 02:06:50 PM | Hurt Locker | Verizon Internet Services |
| 22128 | 71.183.123.122 | 6/28/10 03:49:50 PM | Hurt Locker | Verizon Internet Services |
| 22129 | 173.53.251.193 | 6/28/10 03:55:22 PM | Hurt Locker | Verizon Internet Services |
| 22130 | 98.108.150.38 | 6/28/10 04:01:10 PM | Hurt Locker | Verizon Internet Services |
| 22131 | 71.97.14.58 | 6/28/10 04:22:15 PM | Hurt Locker | Verizon Internet Services |
| 22132 | 173.63.12.161 | 6/28/10 04:24:56 PM | Hurt Locker | Verizon Internet Services |
| 22133 | 96.227.153.240 | 6/28/10 04:28:28 PM | Hurt Locker | Verizon Internet Services |

| 22134 | 173.57.146.17 | 6/28/10 05:05:11 PM | Hurt Locker | Verizon Internet Services |
|-------|---------------|---------------------|-------------|---------------------------|
| 22135 | 71.252.183.33 | 6/28/10 05:08:52 PM | Hurt Locker | Verizon Internet Services |
| 22136 | 71.183.230.47 | 6/28/10 05:17:53 PM | Hurt Locker | Verizon Internet Services |
| 22137 | 98.119.36.11 | 6/28/10 06:57:08 PM | Hurt Locker | Verizon Internet Services |
| 22138 | 74.107.96.62 | 6/28/10 07:22:39 PM | Hurt Locker | Verizon Internet Services |
| 22139 | 72.73.169.194 | 6/28/10 08:09:52 PM | Hurt Locker | Verizon Internet Services |
| 22140 | 108.13.0.132 | 6/28/10 08:36:17 PM | Hurt Locker | Verizon Internet Services |
| 22141 | 71.104.18.122 | 6/28/10 08:42:34 PM | Hurt Locker | Verizon Internet Services |
| 22142 | 72.87.174.95 | 6/28/10 09:37:12 PM | Hurt Locker | Verizon Internet Services |
| 22143 | 72.91.70.61 | 6/28/10 10:52:46 PM | Hurt Locker | Verizon Internet Services |
| 22144 | 96.236.156.249 | 6/28/10 11:08:56 PM | Hurt Locker | Verizon Internet Services |
| 22145 | 72.66.78.176 | 6/28/10 11:39:33 PM | Hurt Locker | Verizon Internet Services |
| 22146 | 173.65.182.87 | 6/28/10 11:59:56 PM | Hurt Locker | Verizon Internet Services |
| 22147 | 74.110.122.237 | 6/29/10 12:01:17 AM | Hurt Locker | Verizon Internet Services |
| 22148 | 74.96.179.44 | 6/29/10 12:17:17 AM | Hurt Locker | Verizon Internet Services |
| 22149 | 74.105.161.216 | 6/29/10 12:20:12 AM | Hurt Locker | Verizon Internet Services |
| 22150 | 68.237.230.240 | 6/29/10 12:26:11 AM | Hurt Locker | Verizon |
| 22151 | 108.6.40.10 | 6/29/10 12:28:22 AM | Hurt Locker | Verizon Internet Services |
| 22152 | 96.233.88.103 | 6/29/10 12:41:08 AM | Hurt Locker | Verizon Internet Services |
| 22153 | 71.189.111.201 | 6/29/10 12:50:16 AM | Hurt Locker | Verizon Internet Services |
| 22154 | 173.61.52.191 | 6/29/10 12:51:51 AM | Hurt Locker | Verizon Internet Services |
| 22155 | 74.105.142.23 | 6/29/10 12:54:06 AM | Hurt Locker | Verizon Internet Services |
| 22156 | 74.109.118.180 | 6/29/10 01:07:06 AM | Hurt Locker | Verizon Internet Services |
| 22157 | 68.238.242.166 | 6/29/10 01:09:19 AM | Hurt Locker | Verizon Internet Services |
| 22158 | 74.102.0.157 | 6/29/10 01:26:07 AM | Hurt Locker | Verizon Internet Services |
| 22159 | 173.57.135.220 | 6/29/10 01:53:06 AM | Hurt Locker | Verizon Internet Services |
| 22160 | 173.58.129.51 | 6/29/10 01:54:33 AM | Hurt Locker | Verizon Internet Services |
| 22161 | 98.110.52.148 | 6/29/10 02:01:30 AM | Hurt Locker | Verizon Internet Services |
| 22162 | 71.167.64.203 | 6/29/10 02:41:58 AM | Hurt Locker | Verizon Internet Services |
| 22163 | 72.65.154.9 | 6/29/10 02:54:35 AM | Hurt Locker | Verizon Internet Services |
| 22164 | 71.187.234.32 | 6/29/10 02:58:03 AM | Hurt Locker | Verizon Internet Services |
| 22165 | 108.7.35.134 | 6/29/10 03:00:42 AM | Hurt Locker | Verizon Internet Services |
| 22166 | 98.117.80.123 | 6/29/10 03:33:44 AM | Hurt Locker | Verizon Internet Services |
| 22167 | 96.231.153.51 | 6/29/10 03:42:26 AM | Hurt Locker | Verizon Internet Services |
| 22168 | 71.255.45.225 | 6/29/10 04:03:34 AM | Hurt Locker | Verizon Internet Services |
| 22169 | 98.113.231.114 | 6/29/10 04:18:14 AM | Hurt Locker | Verizon Internet Services |
| 22170 | 173.77.217.120 | 6/29/10 04:22:40 AM | Hurt Locker | Verizon Internet Services |
| 22171 | 96.231.61.110 | 6/29/10 04:40:35 AM | Hurt Locker | Verizon Internet Services |
| 22172 | 71.182.236.120 | 6/29/10 05:08:45 AM | Hurt Locker | Verizon Internet Services |
| 22173 | 72.82.212.170 | 6/29/10 05:23:49 AM | Hurt Locker | Verizon Internet Services |
| 22174 | 74.98.207.69 | 6/29/10 06:22:18 AM | Hurt Locker | Verizon Internet Services |
| 22175 | 71.174.32.203 | 6/29/10 06:27:42 AM | Hurt Locker | Verizon Internet Services |
| 22176 | 71.179.106.181 | 6/29/10 06:42:27 AM | Hurt Locker | Verizon Internet Services |
| 22177 | 173.70.127.6 | 6/29/10 06:42:29 AM | Hurt Locker | Verizon Internet Services |
| 22178 | 96.247.46.159 | 6/29/10 10:16:03 AM | Hurt Locker | Verizon Internet Services |
| 22179 | 71.171.134.145 | 6/29/10 10:23:39 AM | Hurt Locker | Verizon Internet Services |
| 22180 | 71.107.131.251 | 6/29/10 11:16:14 AM | Hurt Locker | Verizon Internet Services |
| 22181 | 71.101.62.146 | 6/29/10 12:31:33 PM | Hurt Locker | Verizon Internet Services |
| 22182 | 70.106.232.251 | 6/29/10 02:10:55 PM | Hurt Locker | Verizon Internet Services |
| 22183 | 71.104.180.84 | 6/29/10 02:54:13 PM | Hurt Locker | Verizon Internet Services |
| 22184 | 71.183.203.253 | 6/29/10 04:21:36 PM | Hurt Locker | Verizon Internet Services |
| 22185 | 72.68.45.37 | 6/29/10 04:47:47 PM | Hurt Locker | Verizon Internet Services |
| 22186 | 96.250.92.5 | 6/29/10 05:33:22 PM | Hurt Locker | Verizon Internet Services |
| 22187 | 71.167.237.108 | 6/29/10 05:36:43 PM | Hurt Locker | Verizon Internet Services |
| 22188 | 98.116.111.79 | 6/29/10 05:37:09 PM | Hurt Locker | Verizon Internet Services |
| 22189 | 173.69.70.190 | 6/29/10 05:54:47 PM | Hurt Locker | Verizon Internet Services |
| 22190 | 71.164.104.19 | 6/29/10 07:20:36 PM | Hurt Locker | Verizon Internet Services |
| 22191 | 96.225.84.219 | 6/29/10 07:25:51 PM | Hurt Locker | Verizon Internet Services |
| 22192 | 96.235.45.188 | 6/29/10 07:51:49 PM | Hurt Locker | Verizon Internet Services |
| 22193 | 98.108.208.77 | 6/29/10 09:42:39 PM | Hurt Locker | Verizon Internet Services |
| 22194 | 141.153.237.93 | 6/29/10 09:45:31 PM | Hurt Locker | Verizon Internet Services |
| 22195 | 108.0.201.131 | 6/29/10 10:30:32 PM | Hurt Locker | Verizon Internet Services |

| 22196 | 72.77.169.131 | 6/29/10 10:48:44 PM | Hurt Locker | Verizon Internet Services |
| 22197 | 74.108.129.60 | 6/30/10 12:18:42 AM | Hurt Locker | Verizon Internet Services |
| 22198 | 173.50.185.2 | 6/30/10 12:21:43 AM | Hurt Locker | Verizon Internet Services |
| 22199 | 71.163.240.63 | 6/30/10 12:22:10 AM | Hurt Locker | Verizon Internet Services |
| 22200 | 74.109.120.86 | 6/30/10 12:31:29 AM | Hurt Locker | Verizon Internet Services |
| 22201 | 72.69.200.28 | 6/30/10 12:32:52 AM | Hurt Locker | Verizon Internet Services |
| 22202 | 71.241.246.140 | 6/30/10 12:38:36 AM | Hurt Locker | Verizon Internet Services |
| 22203 | 173.60.34.165 | 6/30/10 12:40:50 AM | Hurt Locker | Verizon Internet Services |
| 22204 | 72.88.37.124 | 6/30/10 12:56:05 AM | Hurt Locker | Verizon Internet Services |
| 22205 | 173.76.205.68 | 6/30/10 01:04:29 AM | Hurt Locker | Verizon Internet Services |
| 22206 | 71.190.58.208 | 6/30/10 01:09:05 AM | Hurt Locker | Verizon Internet Services |
| 22207 | 96.236.197.7 | 6/30/10 01:13:38 AM | Hurt Locker | Verizon Internet Services |
| 22208 | 74.107.160.174 | 6/30/10 01:15:41 AM | Hurt Locker | Verizon Internet Services |
| 22209 | 96.255.246.136 | 6/30/10 01:32:16 AM | Hurt Locker | Verizon Internet Services |
| 22210 | 173.60.84.19 | 6/30/10 01:36:59 AM | Hurt Locker | Verizon Internet Services |
| 22211 | 173.66.74.99 | 6/30/10 01:37:53 AM | Hurt Locker | Verizon Internet Services |
| 22212 | 72.74.229.58 | 6/30/10 01:38:26 AM | Hurt Locker | Verizon Internet Services |
| 22213 | 71.102.70.210 | 6/30/10 01:49:09 AM | Hurt Locker | Verizon Internet Services |
| 22214 | 173.52.188.167 | 6/30/10 02:03:11 AM | Hurt Locker | Verizon Internet Services |
| 22215 | 98.111.83.87 | 6/30/10 02:14:47 AM | Hurt Locker | Verizon Internet Services |
| 22216 | 173.55.190.84 | 6/30/10 02:28:03 AM | Hurt Locker | Verizon Internet Services |
| 22217 | 72.87.134.238 | 6/30/10 03:13:41 AM | Hurt Locker | Verizon Internet Services |
| 22218 | 74.100.147.16 | 6/30/10 03:31:21 AM | Hurt Locker | Verizon Internet Services |
| 22219 | 74.102.167.22 | 6/30/10 03:36:08 AM | Hurt Locker | Verizon Internet Services |
| 22220 | 74.110.67.66 | 6/30/10 03:38:56 AM | Hurt Locker | Verizon Internet Services |
| 22221 | 151.200.30.199 | 6/30/10 03:42:53 AM | Hurt Locker | Verizon Internet Services |
| 22222 | 71.178.68.48 | 6/30/10 03:46:49 AM | Hurt Locker | Verizon Internet Services |
| 22223 | 71.172.196.20 | 6/30/10 03:47:51 AM | Hurt Locker | Verizon Internet Services |
| 22224 | 71.180.157.152 | 6/30/10 03:48:37 AM | Hurt Locker | Verizon Internet Services |
| 22225 | 72.77.109.96 | 6/30/10 04:02:53 AM | Hurt Locker | Verizon Internet Services |
| 22226 | 173.55.159.194 | 6/30/10 04:20:09 AM | Hurt Locker | Verizon Internet Services |
| 22227 | 70.110.17.181 | 6/30/10 04:33:20 AM | Hurt Locker | Verizon Internet Services |
| 22228 | 71.172.217.48 | 6/30/10 04:50:33 AM | Hurt Locker | Verizon Internet Services |
| 22229 | 98.117.116.153 | 6/30/10 05:35:06 AM | Hurt Locker | Verizon Internet Services |
| 22230 | 71.115.193.11 | 6/30/10 05:48:18 AM | Hurt Locker | Verizon Internet Services |
| 22231 | 71.114.139.227 | 6/30/10 05:51:35 AM | Hurt Locker | Verizon Internet Services |
| 22232 | 71.191.94.141 | 6/30/10 07:33:47 AM | Hurt Locker | Verizon Internet Services |
| 22233 | 71.189.15.42 | 6/30/10 07:40:12 AM | Hurt Locker | Verizon Internet Services |
| 22234 | 74.105.43.124 | 6/30/10 07:43:05 AM | Hurt Locker | Verizon Internet Services |
| 22235 | 96.228.163.45 | 6/30/10 07:56:25 AM | Hurt Locker | Verizon Internet Services |
| 22236 | 71.108.125.78 | 6/30/10 07:59:20 AM | Hurt Locker | Verizon Internet Services |
| 22237 | 71.107.193.192 | 6/30/10 08:02:54 AM | Hurt Locker | Verizon Internet Services |
| 22238 | 96.242.164.55 | 6/30/10 08:27:25 AM | Hurt Locker | Verizon Internet Services |
| 22239 | 173.60.25.244 | 6/30/10 08:39:22 AM | Hurt Locker | Verizon Internet Services |
| 22240 | 98.112.237.248 | 6/30/10 10:26:49 AM | Hurt Locker | Verizon Internet Services |
| 22241 | 72.76.146.215 | 6/30/10 11:58:22 AM | Hurt Locker | Verizon Internet Services |
| 22242 | 173.55.221.115 | 6/30/10 12:36:51 PM | Hurt Locker | Verizon Internet Services |
| 22243 | 72.78.48.64 | 6/30/10 12:39:15 PM | Hurt Locker | Verizon Internet Services |
| 22244 | 71.167.227.240 | 6/30/10 01:00:23 PM | Hurt Locker | Verizon Internet Services |
| 22245 | 71.126.228.15 | 6/30/10 01:39:17 PM | Hurt Locker | Verizon Internet Services |
| 22246 | 71.180.180.225 | 6/30/10 01:46:56 PM | Hurt Locker | Verizon Internet Services |
| 22247 | 72.66.245.152 | 6/30/10 02:41:39 PM | Hurt Locker | Verizon Internet Services |
| 22248 | 98.108.205.7 | 6/30/10 02:46:10 PM | Hurt Locker | Verizon Internet Services |
| 22249 | 96.227.254.94 | 6/30/10 03:14:58 PM | Hurt Locker | Verizon Internet Services |
| 22250 | 72.79.130.82 | 6/30/10 03:21:29 PM | Hurt Locker | Verizon Internet Services |
| 22251 | 71.122.93.131 | 6/30/10 03:23:00 PM | Hurt Locker | Verizon Internet Services |
| 22252 | 141.157.64.127 | 6/30/10 04:09:48 PM | Hurt Locker | Verizon Internet Services |
| 22253 | 68.238.9.173 | 6/30/10 04:24:26 PM | Hurt Locker | Verizon Internet Services |
| 22254 | 96.246.50.21 | 6/30/10 04:55:51 PM | Hurt Locker | Verizon Internet Services |
| 22255 | 108.1.36.151 | 6/30/10 05:27:47 PM | Hurt Locker | Verizon Internet Services |
| 22256 | 71.164.194.120 | 6/30/10 05:30:15 PM | Hurt Locker | Verizon Internet Services |
| 22257 | 71.127.71.120 | 6/30/10 05:58:27 PM | Hurt Locker | Verizon Internet Services |

| 22258 | 71.162.108.65 | 6/30/10 06:12:24 PM | Hurt Locker | Verizon Internet Services |
| 22259 | 71.182.174.97 | 6/30/10 06:23:41 PM | Hurt Locker | Verizon Internet Services |
| 22260 | 63.96.151.14 | 6/30/10 07:42:06 PM | Hurt Locker | Verizon Business |
| 22261 | 71.103.97.36 | 6/30/10 08:48:02 PM | Hurt Locker | Verizon Internet Services |
| 22262 | 68.236.176.205 | 6/30/10 09:38:10 PM | Hurt Locker | Verizon Internet Services |
| 22263 | 173.70.199.112 | 6/30/10 10:11:18 PM | Hurt Locker | Verizon Internet Services |
| 22264 | 138.88.74.226 | 6/30/10 10:23:59 PM | Hurt Locker | Verizon Internet Services |
| 22265 | 71.106.223.158 | 6/30/10 11:39:02 PM | Hurt Locker | Verizon Internet Services |
| 22266 | 98.111.29.2 | 7/1/10 12:01:48 AM | Hurt Locker | Verizon Internet Services |
| 22267 | 71.110.196.227 | 7/1/10 12:03:29 AM | Hurt Locker | Verizon Internet Services |
| 22268 | 63.121.242.50 | 7/1/10 12:23:49 AM | Hurt Locker | Verizon Business |
| 22269 | 71.113.24.153 | 7/1/10 12:35:18 AM | Hurt Locker | Verizon Internet Services |
| 22270 | 71.164.33.88 | 7/1/10 12:36:47 AM | Hurt Locker | Verizon Internet Services |
| 22271 | 173.79.118.119 | 7/1/10 12:54:33 AM | Hurt Locker | Verizon Internet Services |
| 22272 | 96.228.102.96 | 7/1/10 12:55:02 AM | Hurt Locker | Verizon Internet Services |
| 22273 | 72.65.135.72 | 7/1/10 01:25:26 AM | Hurt Locker | Verizon Internet Services |
| 22274 | 74.99.31.143 | 7/1/10 01:44:06 AM | Hurt Locker | Verizon Internet Services |
| 22275 | 71.170.58.12 | 7/1/10 01:59:54 AM | Hurt Locker | Verizon Internet Services |
| 22276 | 68.237.192.186 | 7/1/10 02:00:41 AM | Hurt Locker | Verizon |
| 22277 | 96.254.61.162 | 7/1/10 02:11:24 AM | Hurt Locker | Verizon Internet Services |
| 22278 | 98.118.180.152 | 7/1/10 02:15:03 AM | Hurt Locker | Verizon Internet Services |
| 22279 | 173.79.201.183 | 7/1/10 02:19:23 AM | Hurt Locker | Verizon Internet Services |
| 22280 | 71.124.150.45 | 7/1/10 02:19:55 AM | Hurt Locker | Verizon Internet Services |
| 22281 | 208.253.64.163 | 7/1/10 02:54:06 AM | Hurt Locker | Verizon Business |
| 22282 | 96.244.82.106 | 7/1/10 02:56:39 AM | Hurt Locker | Verizon Internet Services |
| 22283 | 72.65.135.30 | 7/1/10 03:12:43 AM | Hurt Locker | Verizon Internet Services |
| 22284 | 98.112.51.12 | 7/1/10 03:24:06 AM | Hurt Locker | Verizon Internet Services |
| 22285 | 173.59.188.165 | 7/1/10 03:32:02 AM | Hurt Locker | Verizon Internet Services |
| 22286 | 173.52.212.135 | 7/1/10 04:01:44 AM | Hurt Locker | Verizon Internet Services |
| 22287 | 108.3.26.117 | 7/1/10 04:13:07 AM | Hurt Locker | Verizon Internet Services |
| 22288 | 108.9.21.153 | 7/1/10 04:30:39 AM | Hurt Locker | Verizon Internet Services |
| 22289 | 71.106.216.159 | 7/1/10 04:32:52 AM | Hurt Locker | Verizon Internet Services |
| 22290 | 108.9.123.105 | 7/1/10 04:42:44 AM | Hurt Locker | Verizon Internet Services |
| 22291 | 96.255.114.109 | 7/1/10 05:04:22 AM | Hurt Locker | Verizon Internet Services |
| 22292 | 72.93.239.111 | 7/1/10 05:15:01 AM | Hurt Locker | Verizon Internet Services |
| 22293 | 74.103.46.141 | 7/1/10 05:23:31 AM | Hurt Locker | Verizon Internet Services |
| 22294 | 72.76.241.209 | 7/1/10 05:26:45 AM | Hurt Locker | Verizon Internet Services |
| 22295 | 65.203.18.188 | 7/1/10 05:29:06 AM | Hurt Locker | Verizon Business |
| 22296 | 71.113.209.24 | 7/1/10 05:39:11 AM | Hurt Locker | Verizon Internet Services |
| 22297 | 72.81.136.165 | 7/1/10 06:27:07 AM | Hurt Locker | Verizon Internet Services |
| 22298 | 173.59.17.165 | 7/1/10 06:34:13 AM | Hurt Locker | Verizon Internet Services |
| 22299 | 108.0.85.234 | 7/1/10 06:52:27 AM | Hurt Locker | Verizon Internet Services |
| 22300 | 71.107.140.5 | 7/1/10 07:09:06 AM | Hurt Locker | Verizon Internet Services |
| 22301 | 173.70.5.248 | 7/1/10 08:13:27 AM | Hurt Locker | Verizon Internet Services |
| 22302 | 71.103.93.248 | 7/1/10 08:29:11 AM | Hurt Locker | Verizon Internet Services |
| 22303 | 173.74.150.166 | 7/1/10 09:53:02 AM | Hurt Locker | Verizon Internet Services |
| 22304 | 173.69.69.34 | 7/1/10 10:02:02 AM | Hurt Locker | Verizon Internet Services |
| 22305 | 71.188.24.211 | 7/1/10 10:02:07 AM | Hurt Locker | Verizon Internet Services |
| 22306 | 96.243.194.77 | 7/1/10 10:02:59 AM | Hurt Locker | Verizon Internet Services |
| 22307 | 96.247.209.136 | 7/1/10 10:14:06 AM | Hurt Locker | Verizon Internet Services |
| 22308 | 173.65.85.212 | 7/1/10 10:14:11 AM | Hurt Locker | Verizon Internet Services |
| 22309 | 98.111.58.101 | 7/1/10 11:16:23 AM | Hurt Locker | Verizon Internet Services |
| 22310 | 173.51.129.115 | 7/1/10 11:25:53 AM | Hurt Locker | Verizon Internet Services |
| 22311 | 71.249.125.119 | 7/1/10 12:01:07 PM | Hurt Locker | Verizon Internet Services |
| 22312 | 71.249.65.131 | 7/1/10 01:20:16 PM | Hurt Locker | Verizon Internet Services |
| 22313 | 68.237.223.195 | 7/1/10 01:48:39 PM | Hurt Locker | Verizon |
| 22314 | 173.49.245.95 | 7/1/10 01:49:08 PM | Hurt Locker | Verizon Internet Services |
| 22315 | 71.97.138.116 | 7/1/10 01:55:31 PM | Hurt Locker | Verizon Internet Services |
| 22316 | 71.124.34.28 | 7/1/10 03:32:50 PM | Hurt Locker | Verizon Internet Services |
| 22317 | 72.95.253.160 | 7/1/10 05:22:40 PM | Hurt Locker | Verizon Internet Services |
| 22318 | 173.58.157.79 | 7/1/10 05:37:38 PM | Hurt Locker | Verizon Internet Services |
| 22319 | 173.63.101.100 | 7/1/10 05:44:22 PM | Hurt Locker | Verizon Internet Services |

| 22320 | 173.50.254.240 | 7/1/10 06:03:58 PM | Hurt Locker | Verizon Internet Services |
| 22321 | 71.185.179.170 | 7/1/10 06:15:23 PM | Hurt Locker | Verizon Internet Services |
| 22322 | 71.254.69.54 | 7/1/10 06:24:55 PM | Hurt Locker | Verizon Internet Services |
| 22323 | 108.2.121.105 | 7/1/10 06:46:13 PM | Hurt Locker | Verizon Internet Services |
| 22324 | 71.99.14.62 | 7/1/10 06:46:45 PM | Hurt Locker | Verizon Internet Services |
| 22325 | 72.68.164.22 | 7/1/10 07:31:05 PM | Hurt Locker | Verizon Internet Services |
| 22326 | 98.115.174.246 | 7/1/10 07:36:46 PM | Hurt Locker | Verizon Internet Services |
| 22327 | 71.169.40.136 | 7/1/10 07:54:56 PM | Hurt Locker | Verizon Internet Services |
| 22328 | 173.60.52.95 | 7/1/10 08:18:58 PM | Hurt Locker | Verizon Internet Services |
| 22329 | 96.250.103.12 | 7/1/10 08:24:42 PM | Hurt Locker | Verizon Internet Services |
| 22330 | 208.195.70.39 | 7/1/10 08:26:49 PM | Hurt Locker | Verizon Business |
| 22331 | 74.103.30.101 | 7/1/10 08:27:13 PM | Hurt Locker | Verizon Internet Services |
| 22332 | 74.103.196.213 | 7/1/10 09:17:02 PM | Hurt Locker | Verizon Internet Services |
| 22333 | 71.121.101.134 | 7/1/10 09:44:22 PM | Hurt Locker | Verizon Internet Services |
| 22334 | 72.64.67.178 | 7/1/10 10:43:57 PM | Hurt Locker | Verizon Internet Services |
| 22335 | 72.83.207.10 | 7/1/10 11:23:16 PM | Hurt Locker | Verizon Internet Services |
| 22336 | 70.21.17.189 | 7/1/10 11:32:23 PM | Hurt Locker | Verizon Internet Services |
| 22337 | 72.73.234.128 | 7/2/10 12:04:05 AM | Hurt Locker | Verizon Internet Services |
| 22338 | 72.81.12.133 | 7/2/10 12:11:22 AM | Hurt Locker | Verizon Internet Services |
| 22339 | 70.109.106.253 | 7/2/10 12:19:33 AM | Hurt Locker | Verizon Internet Services |
| 22340 | 173.71.118.237 | 7/2/10 12:23:53 AM | Hurt Locker | Verizon Internet Services |
| 22341 | 71.179.100.107 | 7/2/10 12:31:17 AM | Hurt Locker | Verizon Internet Services |
| 22342 | 108.2.118.121 | 7/2/10 12:37:19 AM | Hurt Locker | Verizon Internet Services |
| 22343 | 173.67.183.112 | 7/2/10 12:38:57 AM | Hurt Locker | Verizon Internet Services |
| 22344 | 173.54.118.12 | 7/2/10 12:49:27 AM | Hurt Locker | Verizon Internet Services |
| 22345 | 71.172.207.79 | 7/2/10 01:02:09 AM | Hurt Locker | Verizon Internet Services |
| 22346 | 98.109.220.197 | 7/2/10 01:22:36 AM | Hurt Locker | Verizon Internet Services |
| 22347 | 71.98.200.123 | 7/2/10 01:25:47 AM | Hurt Locker | Verizon Internet Services |
| 22348 | 74.109.11.216 | 7/2/10 01:41:14 AM | Hurt Locker | Verizon Internet Services |
| 22349 | 71.170.157.143 | 7/2/10 01:51:45 AM | Hurt Locker | Verizon Internet Services |
| 22350 | 71.108.75.53 | 7/2/10 01:55:14 AM | Hurt Locker | Verizon Internet Services |
| 22351 | 108.10.196.47 | 7/2/10 02:03:21 AM | Hurt Locker | Verizon Internet Services |
| 22352 | 68.160.52.104 | 7/2/10 02:18:10 AM | Hurt Locker | Verizon Internet Services |
| 22353 | 71.115.231.214 | 7/2/10 02:27:27 AM | Hurt Locker | Verizon Internet Services |
| 22354 | 96.225.183.33 | 7/2/10 02:28:29 AM | Hurt Locker | Verizon Internet Services |
| 22355 | 74.98.216.126 | 7/2/10 02:31:39 AM | Hurt Locker | Verizon Internet Services |
| 22356 | 71.161.241.189 | 7/2/10 02:32:46 AM | Hurt Locker | Verizon Internet Services |
| 22357 | 72.68.193.117 | 7/2/10 02:32:50 AM | Hurt Locker | Verizon Internet Services |
| 22358 | 71.251.133.215 | 7/2/10 02:34:18 AM | Hurt Locker | Verizon Internet Services |
| 22359 | 74.108.42.74 | 7/2/10 02:37:23 AM | Hurt Locker | Verizon Internet Services |
| 22360 | 96.225.148.97 | 7/2/10 03:01:03 AM | Hurt Locker | Verizon Internet Services |
| 22361 | 74.96.187.144 | 7/2/10 03:10:07 AM | Hurt Locker | Verizon Internet Services |
| 22362 | 96.232.95.247 | 7/2/10 03:15:15 AM | Hurt Locker | Verizon Internet Services |
| 22363 | 173.54.28.158 | 7/2/10 03:18:16 AM | Hurt Locker | Verizon Internet Services |
| 22364 | 96.231.131.209 | 7/2/10 03:46:26 AM | Hurt Locker | Verizon Internet Services |
| 22365 | 173.67.211.214 | 7/2/10 03:52:05 AM | Hurt Locker | Verizon Internet Services |
| 22366 | 173.58.220.153 | 7/2/10 04:01:39 AM | Hurt Locker | Verizon Internet Services |
| 22367 | 74.97.253.214 | 7/2/10 04:13:39 AM | Hurt Locker | Verizon Internet Services |
| 22368 | 108.0.176.230 | 7/2/10 04:47:54 AM | Hurt Locker | Verizon Internet Services |
| 22369 | 74.98.77.181 | 7/2/10 05:09:24 AM | Hurt Locker | Verizon Internet Services |
| 22370 | 71.163.186.35 | 7/2/10 05:16:17 AM | Hurt Locker | Verizon Internet Services |
| 22371 | 173.49.236.175 | 7/2/10 05:23:11 AM | Hurt Locker | Verizon Internet Services |
| 22372 | 71.98.1.71 | 7/2/10 05:28:12 AM | Hurt Locker | Verizon Internet Services |
| 22373 | 173.55.201.37 | 7/2/10 06:08:09 AM | Hurt Locker | Verizon Internet Services |
| 22374 | 71.108.251.187 | 7/2/10 06:37:23 AM | Hurt Locker | Verizon Internet Services |
| 22375 | 71.177.85.138 | 7/2/10 06:53:18 AM | Hurt Locker | Verizon Internet Services |
| 22376 | 96.226.241.180 | 7/2/10 07:47:04 AM | Hurt Locker | Verizon Internet Services |
| 22377 | 71.190.16.24 | 7/2/10 09:37:21 AM | Hurt Locker | Verizon Internet Services |
| 22378 | 108.0.11.241 | 7/2/10 09:46:44 AM | Hurt Locker | Verizon Internet Services |
| 22379 | 71.174.56.105 | 7/2/10 09:52:18 AM | Hurt Locker | Verizon Internet Services |
| 22380 | 173.49.91.232 | 7/2/10 09:54:16 AM | Hurt Locker | Verizon Internet Services |
| 22381 | 96.232.207.75 | 7/2/10 10:15:56 AM | Hurt Locker | Verizon Internet Services |

| 22382 | 98.111.83.28 | 7/2/10 10:33:20 AM | Hurt Locker | Verizon Internet Services |
| 22383 | 72.66.151.117 | 7/2/10 10:49:44 AM | Hurt Locker | Verizon Internet Services |
| 22384 | 108.3.211.109 | 7/2/10 12:42:17 PM | Hurt Locker | Verizon Internet Services |
| 22385 | 71.126.80.204 | 7/2/10 12:57:13 PM | Hurt Locker | Verizon Internet Services |
| 22386 | 72.83.234.131 | 7/2/10 02:28:39 PM | Hurt Locker | Verizon Internet Services |
| 22387 | 173.69.135.242 | 7/2/10 02:30:43 PM | Hurt Locker | Verizon Internet Services |
| 22388 | 71.244.146.161 | 7/2/10 02:31:31 PM | Hurt Locker | Verizon Internet Services |
| 22389 | 71.111.63.227 | 7/2/10 02:37:54 PM | Hurt Locker | Verizon Internet Services |
| 22390 | 173.73.174.109 | 7/2/10 04:01:59 PM | Hurt Locker | Verizon Internet Services |
| 22391 | 74.97.196.183 | 7/2/10 04:55:37 PM | Hurt Locker | Verizon Internet Services |
| 22392 | 74.96.10.32 | 7/2/10 05:10:18 PM | Hurt Locker | Verizon Internet Services |
| 22393 | 71.110.179.105 | 7/2/10 05:46:10 PM | Hurt Locker | Verizon Internet Services |
| 22394 | 74.105.126.97 | 7/2/10 06:37:36 PM | Hurt Locker | Verizon Internet Services |
| 22395 | 96.250.145.91 | 7/2/10 07:02:08 PM | Hurt Locker | Verizon Internet Services |
| 22396 | 108.13.54.3 | 7/2/10 07:04:01 PM | Hurt Locker | Verizon Internet Services |
| 22397 | 74.99.28.188 | 7/2/10 07:35:14 PM | Hurt Locker | Verizon Internet Services |
| 22398 | 98.108.213.40 | 7/2/10 08:19:34 PM | Hurt Locker | Verizon Internet Services |
| 22399 | 173.50.189.247 | 7/2/10 08:51:56 PM | Hurt Locker | Verizon Internet Services |
| 22400 | 98.109.103.99 | 7/2/10 09:03:48 PM | Hurt Locker | Verizon Internet Services |
| 22401 | 74.98.169.64 | 7/2/10 09:17:16 PM | Hurt Locker | Verizon Internet Services |
| 22402 | 173.65.172.75 | 7/2/10 09:19:05 PM | Hurt Locker | Verizon Internet Services |
| 22403 | 72.81.200.234 | 7/2/10 10:13:14 PM | Hurt Locker | Verizon Internet Services |
| 22404 | 98.111.54.237 | 7/2/10 10:52:02 PM | Hurt Locker | Verizon Internet Services |
| 22405 | 71.176.43.157 | 7/2/10 10:59:25 PM | Hurt Locker | Verizon Internet Services |
| 22406 | 72.64.48.73 | 7/2/10 11:21:44 PM | Hurt Locker | Verizon Internet Services |
| 22407 | 72.89.110.211 | 7/2/10 11:25:44 PM | Hurt Locker | Verizon Internet Services |
| 22408 | 173.60.145.54 | 7/2/10 11:27:56 PM | Hurt Locker | Verizon Internet Services |
| 22409 | 68.236.122.202 | 7/3/10 12:18:52 AM | Hurt Locker | Verizon Internet Services |
| 22410 | 98.110.226.4 | 7/3/10 12:21:16 AM | Hurt Locker | Verizon Internet Services |
| 22411 | 72.81.187.243 | 7/3/10 12:41:21 AM | Hurt Locker | Verizon Internet Services |
| 22412 | 173.58.29.183 | 7/3/10 01:05:19 AM | Hurt Locker | Verizon Internet Services |
| 22413 | 96.228.233.225 | 7/3/10 01:08:53 AM | Hurt Locker | Verizon Internet Services |
| 22414 | 72.76.165.185 | 7/3/10 01:11:52 AM | Hurt Locker | Verizon Internet Services |
| 22415 | 98.115.168.154 | 7/3/10 01:26:50 AM | Hurt Locker | Verizon Internet Services |
| 22416 | 151.201.142.22 | 7/3/10 02:02:15 AM | Hurt Locker | Verizon Internet Services |
| 22417 | 71.102.216.75 | 7/3/10 02:02:31 AM | Hurt Locker | Verizon Internet Services |
| 22418 | 173.69.21.226 | 7/3/10 02:07:52 AM | Hurt Locker | Verizon Internet Services |
| 22419 | 72.90.255.117 | 7/3/10 02:21:34 AM | Hurt Locker | Verizon Internet Services |
| 22420 | 173.55.172.241 | 7/3/10 02:23:52 AM | Hurt Locker | Verizon Internet Services |
| 22421 | 173.68.106.179 | 7/3/10 02:41:58 AM | Hurt Locker | Verizon Internet Services |
| 22422 | 173.50.83.169 | 7/3/10 02:47:24 AM | Hurt Locker | Verizon Internet Services |
| 22423 | 173.65.220.152 | 7/3/10 02:47:31 AM | Hurt Locker | Verizon Internet Services |
| 22424 | 96.252.1.158 | 7/3/10 03:28:25 AM | Hurt Locker | Verizon Internet Services |
| 22425 | 74.101.230.13 | 7/3/10 03:43:30 AM | Hurt Locker | Verizon Internet Services |
| 22426 | 96.226.127.123 | 7/3/10 04:59:07 AM | Hurt Locker | Verizon Internet Services |
| 22427 | 74.105.52.66 | 7/3/10 05:10:37 AM | Hurt Locker | Verizon Internet Services |
| 22428 | 173.79.86.188 | 7/3/10 08:57:37 AM | Hurt Locker | Verizon Internet Services |
| 22429 | 108.3.28.163 | 7/3/10 09:22:42 AM | Hurt Locker | Verizon Internet Services |
| 22430 | 74.111.13.149 | 7/3/10 09:27:49 AM | Hurt Locker | Verizon Internet Services |
| 22431 | 71.244.238.109 | 7/3/10 09:33:51 AM | Hurt Locker | Verizon Internet Services |
| 22432 | 173.61.125.211 | 7/3/10 10:06:18 AM | Hurt Locker | Verizon Internet Services |
| 22433 | 71.114.24.149 | 7/3/10 11:18:00 AM | Hurt Locker | Verizon Internet Services |
| 22434 | 71.176.222.109 | 7/3/10 11:26:51 AM | Hurt Locker | Verizon Internet Services |
| 22435 | 173.77.251.151 | 7/3/10 11:48:56 AM | Hurt Locker | Verizon Internet Services |
| 22436 | 96.233.184.190 | 7/3/10 12:20:51 PM | Hurt Locker | Verizon Internet Services |
| 22437 | 173.48.24.163 | 7/3/10 12:54:14 PM | Hurt Locker | Verizon Internet Services |
| 22438 | 71.114.142.28 | 7/3/10 01:05:40 PM | Hurt Locker | Verizon Internet Services |
| 22439 | 71.116.97.72 | 7/3/10 01:24:51 PM | Hurt Locker | Verizon Internet Services |
| 22440 | 74.111.160.124 | 7/3/10 02:22:26 PM | Hurt Locker | Verizon Internet Services |
| 22441 | 71.125.146.211 | 7/3/10 03:15:00 PM | Hurt Locker | Verizon Internet Services |
| 22442 | 74.104.20.213 | 7/3/10 04:11:44 PM | Hurt Locker | Verizon Internet Services |
| 22443 | 96.231.130.224 | 7/3/10 04:54:37 PM | Hurt Locker | Verizon Internet Services |

| 22444 | 173.54.199.2 | 7/3/10 05:01:57 PM | Hurt Locker | Verizon Internet Services |
|---|---|---|---|---|
| 22445 | 173.51.152.97 | 7/3/10 05:02:23 PM | Hurt Locker | Verizon Internet Services |
| 22446 | 96.250.150.3 | 7/3/10 05:38:22 PM | Hurt Locker | Verizon Internet Services |
| 22447 | 96.232.150.60 | 7/3/10 05:51:11 PM | Hurt Locker | Verizon Internet Services |
| 22448 | 71.126.7.51 | 7/3/10 05:57:08 PM | Hurt Locker | Verizon Internet Services |
| 22449 | 96.241.47.33 | 7/3/10 06:21:11 PM | Hurt Locker | Verizon Internet Services |
| 22450 | 173.72.132.55 | 7/3/10 06:35:57 PM | Hurt Locker | Verizon Internet Services |
| 22451 | 71.180.16.101 | 7/3/10 07:00:37 PM | Hurt Locker | Verizon Internet Services |
| 22452 | 162.84.184.193 | 7/3/10 07:03:20 PM | Hurt Locker | Verizon Internet Services |
| 22453 | 74.106.40.16 | 7/3/10 07:25:22 PM | Hurt Locker | Verizon Internet Services |
| 22454 | 173.71.142.191 | 7/3/10 07:51:05 PM | Hurt Locker | Verizon Internet Services |
| 22455 | 173.70.57.230 | 7/3/10 08:40:43 PM | Hurt Locker | Verizon Internet Services |
| 22456 | 108.13.18.136 | 7/3/10 09:30:35 PM | Hurt Locker | Verizon Internet Services |
| 22457 | 72.77.103.226 | 7/3/10 10:12:44 PM | Hurt Locker | Verizon Internet Services |
| 22458 | 72.67.11.223 | 7/3/10 10:23:12 PM | Hurt Locker | Verizon Internet Services |
| 22459 | 96.237.102.82 | 7/3/10 11:55:21 PM | Hurt Locker | Verizon Internet Services |
| 22460 | 98.114.59.68 | 7/4/10 12:11:59 AM | Hurt Locker | Verizon Internet Services |
| 22461 | 173.73.71.52 | 7/4/10 12:20:17 AM | Hurt Locker | Verizon Internet Services |
| 22462 | 96.255.190.106 | 7/4/10 12:36:26 AM | Hurt Locker | Verizon Internet Services |
| 22463 | 72.64.45.194 | 7/4/10 12:37:50 AM | Hurt Locker | Verizon Internet Services |
| 22464 | 98.109.93.181 | 7/4/10 01:14:07 AM | Hurt Locker | Verizon Internet Services |
| 22465 | 71.172.92.40 | 7/4/10 01:17:32 AM | Hurt Locker | Verizon Internet Services |
| 22466 | 71.177.166.240 | 7/4/10 01:38:50 AM | Hurt Locker | Verizon Internet Services |
| 22467 | 173.58.37.93 | 7/4/10 01:49:04 AM | Hurt Locker | Verizon Internet Services |
| 22468 | 96.253.1.13 | 7/4/10 02:08:01 AM | Hurt Locker | Verizon Internet Services |
| 22469 | 74.108.88.39 | 7/4/10 02:08:29 AM | Hurt Locker | Verizon Internet Services |
| 22470 | 173.70.85.187 | 7/4/10 02:13:48 AM | Hurt Locker | Verizon Internet Services |
| 22471 | 72.69.244.190 | 7/4/10 02:27:13 AM | Hurt Locker | Verizon Internet Services |
| 22472 | 71.180.138.86 | 7/4/10 02:36:39 AM | Hurt Locker | Verizon Internet Services |
| 22473 | 74.109.248.126 | 7/4/10 02:48:36 AM | Hurt Locker | Verizon Internet Services |
| 22474 | 71.168.244.188 | 7/4/10 02:55:50 AM | Hurt Locker | Verizon Internet Services |
| 22475 | 96.250.10.42 | 7/4/10 03:08:49 AM | Hurt Locker | Verizon Internet Services |
| 22476 | 74.111.191.39 | 7/4/10 03:09:02 AM | Hurt Locker | Verizon Internet Services |
| 22477 | 71.97.54.93 | 7/4/10 03:21:49 AM | Hurt Locker | Verizon Internet Services |
| 22478 | 74.105.211.73 | 7/4/10 03:28:47 AM | Hurt Locker | Verizon Internet Services |
| 22479 | 173.67.247.129 | 7/4/10 03:44:06 AM | Hurt Locker | Verizon Internet Services |
| 22480 | 96.248.103.187 | 7/4/10 03:54:19 AM | Hurt Locker | Verizon Internet Services |
| 22481 | 72.68.193.70 | 7/4/10 04:02:17 AM | Hurt Locker | Verizon Internet Services |
| 22482 | 71.183.35.104 | 7/4/10 04:27:14 AM | Hurt Locker | Verizon Internet Services |
| 22483 | 70.110.8.161 | 7/4/10 04:59:40 AM | Hurt Locker | Verizon Internet Services |
| 22484 | 173.74.85.184 | 7/4/10 05:40:20 AM | Hurt Locker | Verizon Internet Services |
| 22485 | 71.127.176.156 | 7/4/10 05:47:18 AM | Hurt Locker | Verizon Internet Services |
| 22486 | 71.103.82.97 | 7/4/10 06:13:26 PM | Hurt Locker | Verizon Internet Services |
| 22487 | 173.71.96.245 | 7/4/10 06:13:55 AM | Hurt Locker | Verizon Internet Services |
| 22488 | 96.224.52.114 | 7/4/10 06:18:37 AM | Hurt Locker | Verizon Internet Services |
| 22489 | 74.111.211.20 | 7/4/10 06:38:21 AM | Hurt Locker | Verizon Internet Services |
| 22490 | 72.89.192.90 | 7/4/10 06:43:10 AM | Hurt Locker | Verizon Internet Services |
| 22491 | 71.106.243.164 | 7/4/10 06:49:11 AM | Hurt Locker | Verizon Internet Services |
| 22492 | 71.177.98.17 | 7/4/10 07:00:31 AM | Hurt Locker | Verizon Internet Services |
| 22493 | 96.250.147.188 | 7/4/10 07:00:34 AM | Hurt Locker | Verizon Internet Services |
| 22494 | 71.168.52.87 | 7/4/10 07:02:29 AM | Hurt Locker | Verizon Internet Services |
| 22495 | 71.241.191.240 | 7/4/10 07:15:28 AM | Hurt Locker | Verizon Internet Services |
| 22496 | 96.249.245.137 | 7/4/10 07:51:25 AM | Hurt Locker | Verizon Internet Services |
| 22497 | 71.112.85.16 | 7/4/10 08:03:25 AM | Hurt Locker | Verizon Internet Services |
| 22498 | 96.229.249.131 | 7/4/10 08:19:11 AM | Hurt Locker | Verizon Internet Services |
| 22499 | 70.109.55.152 | 7/4/10 08:33:18 AM | Hurt Locker | Verizon Internet Services |
| 22500 | 71.171.142.14 | 7/4/10 09:19:35 AM | Hurt Locker | Verizon Internet Services |
| 22501 | 108.2.122.27 | 7/4/10 09:24:56 AM | Hurt Locker | Verizon Internet Services |
| 22502 | 74.103.41.60 | 7/4/10 10:23:32 AM | Hurt Locker | Verizon Internet Services |
| 22503 | 71.164.31.196 | 7/4/10 10:35:23 AM | Hurt Locker | Verizon Internet Services |
| 22504 | 108.1.38.109 | 7/4/10 11:59:43 AM | Hurt Locker | Verizon Internet Services |
| 22505 | 173.77.163.242 | 7/4/10 01:26:38 PM | Hurt Locker | Verizon Internet Services |

| 22506 | 96.250.146.211 | 7/4/10 01:46:44 PM | Hurt Locker | Verizon Internet Services |
| 22507 | 71.182.185.57 | 7/4/10 01:52:38 PM | Hurt Locker | Verizon Internet Services |
| 22508 | 96.233.106.11 | 7/4/10 02:26:37 PM | Hurt Locker | Verizon Internet Services |
| 22509 | 71.246.102.69 | 7/4/10 02:35:22 PM | Hurt Locker | Verizon Internet Services |
| 22510 | 173.63.43.173 | 7/4/10 02:44:15 PM | Hurt Locker | Verizon Internet Services |
| 22511 | 173.49.96.244 | 7/4/10 02:52:59 PM | Hurt Locker | Verizon Internet Services |
| 22512 | 74.109.3.28 | 7/4/10 03:34:48 PM | Hurt Locker | Verizon Internet Services |
| 22513 | 72.64.229.224 | 7/4/10 03:37:56 PM | Hurt Locker | Verizon Internet Services |
| 22514 | 74.101.175.122 | 7/4/10 04:16:43 PM | Hurt Locker | Verizon Internet Services |
| 22515 | 98.114.159.96 | 7/4/10 04:17:33 PM | Hurt Locker | Verizon Internet Services |
| 22516 | 96.250.39.209 | 7/4/10 04:30:44 PM | Hurt Locker | Verizon Internet Services |
| 22517 | 71.189.49.151 | 7/4/10 05:15:17 PM | Hurt Locker | Verizon Internet Services |
| 22518 | 71.97.12.162 | 7/4/10 05:49:57 PM | Hurt Locker | Verizon Internet Services |
| 22519 | 71.101.53.48 | 7/4/10 05:55:38 PM | Hurt Locker | Verizon Internet Services |
| 22520 | 98.112.234.18 | 7/4/10 06:22:22 PM | Hurt Locker | Verizon Internet Services |
| 22521 | 71.176.44.128 | 7/4/10 06:31:39 PM | Hurt Locker | Verizon Internet Services |
| 22522 | 71.111.194.127 | 7/4/10 06:32:29 PM | Hurt Locker | Verizon Internet Services |
| 22523 | 96.253.106.16 | 7/4/10 06:35:38 PM | Hurt Locker | Verizon Internet Services |
| 22524 | 70.110.137.188 | 7/4/10 06:53:28 PM | Hurt Locker | Verizon Internet Services |
| 22525 | 151.205.196.99 | 7/4/10 07:39:33 PM | Hurt Locker | Verizon Internet Services |
| 22526 | 71.190.30.110 | 7/4/10 08:25:55 PM | Hurt Locker | Verizon Internet Services |
| 22527 | 72.81.188.49 | 7/4/10 08:26:51 PM | Hurt Locker | Verizon Internet Services |
| 22528 | 71.191.131.62 | 7/4/10 08:26:56 PM | Hurt Locker | Verizon Internet Services |
| 22529 | 173.75.254.125 | 7/4/10 08:31:27 PM | Hurt Locker | Verizon Internet Services |
| 22530 | 173.63.196.163 | 7/4/10 08:34:33 PM | Hurt Locker | Verizon Internet Services |
| 22531 | 98.117.119.102 | 7/4/10 08:44:40 PM | Hurt Locker | Verizon Internet Services |
| 22532 | 74.105.150.100 | 7/4/10 08:45:37 PM | Hurt Locker | Verizon Internet Services |
| 22533 | 71.166.4.218 | 7/4/10 09:46:19 PM | Hurt Locker | Verizon Internet Services |
| 22534 | 71.127.130.186 | 7/4/10 10:02:46 PM | Hurt Locker | Verizon Internet Services |
| 22535 | 98.110.120.112 | 7/4/10 10:02:58 PM | Hurt Locker | Verizon Internet Services |
| 22536 | 72.64.185.7 | 7/4/10 10:05:59 PM | Hurt Locker | Verizon Internet Services |
| 22537 | 71.180.30.118 | 7/4/10 10:30:08 PM | Hurt Locker | Verizon Internet Services |
| 22538 | 173.64.81.127 | 7/4/10 10:41:16 PM | Hurt Locker | Verizon Internet Services |
| 22539 | 96.231.158.129 | 7/4/10 10:45:48 PM | Hurt Locker | Verizon Internet Services |
| 22540 | 71.169.247.24 | 7/4/10 11:27:50 PM | Hurt Locker | Verizon Internet Services |
| 22541 | 151.205.67.229 | 7/4/10 11:55:55 PM | Hurt Locker | Verizon Internet Services |
| 22542 | 98.109.115.230 | 7/5/10 12:35:41 AM | Hurt Locker | Verizon Internet Services |
| 22543 | 96.244.74.175 | 7/5/10 12:38:02 AM | Hurt Locker | Verizon Internet Services |
| 22544 | 70.104.17.208 | 7/5/10 12:43:39 AM | Hurt Locker | Verizon Internet Services |
| 22545 | 173.63.205.152 | 7/5/10 01:40:25 AM | Hurt Locker | Verizon Internet Services |
| 22546 | 173.49.10.155 | 7/5/10 01:49:15 AM | Hurt Locker | Verizon Internet Services |
| 22547 | 71.170.133.128 | 7/5/10 02:17:15 AM | Hurt Locker | Verizon Internet Services |
| 22548 | 71.245.240.235 | 7/5/10 03:29:34 AM | Hurt Locker | Verizon Internet Services |
| 22549 | 173.58.180.210 | 7/5/10 03:57:31 AM | Hurt Locker | Verizon Internet Services |
| 22550 | 70.104.162.94 | 7/5/10 04:02:09 AM | Hurt Locker | Verizon Internet Services |
| 22551 | 173.76.17.218 | 7/5/10 04:10:41 AM | Hurt Locker | Verizon Internet Services |
| 22552 | 71.170.177.107 | 7/5/10 04:18:40 AM | Hurt Locker | Verizon Internet Services |
| 22553 | 96.254.43.114 | 7/5/10 04:39:49 AM | Hurt Locker | Verizon Internet Services |
| 22554 | 72.66.169.62 | 7/5/10 05:04:59 AM | Hurt Locker | Verizon Internet Services |
| 22555 | 71.164.177.210 | 7/5/10 05:35:29 AM | Hurt Locker | Verizon Internet Services |
| 22556 | 71.246.105.102 | 7/5/10 05:35:39 AM | Hurt Locker | Verizon Internet Services |
| 22557 | 98.113.225.100 | 7/5/10 06:06:58 AM | Hurt Locker | Verizon Internet Services |
| 22558 | 173.58.141.160 | 7/5/10 06:22:13 AM | Hurt Locker | Verizon Internet Services |
| 22559 | 96.245.54.131 | 7/5/10 06:31:32 AM | Hurt Locker | Verizon Internet Services |
| 22560 | 173.50.229.162 | 7/5/10 06:34:17 AM | Hurt Locker | Verizon Internet Services |
| 22561 | 74.109.129.19 | 7/5/10 08:28:04 AM | Hurt Locker | Verizon Internet Services |
| 22562 | 173.57.193.123 | 7/5/10 12:12:12 PM | Hurt Locker | Verizon Internet Services |
| 22563 | 173.76.209.207 | 7/5/10 01:05:44 PM | Hurt Locker | Verizon Internet Services |
| 22564 | 72.76.227.81 | 7/5/10 01:55:43 PM | Hurt Locker | Verizon Internet Services |
| 22565 | 71.185.27.64 | 7/5/10 02:26:23 PM | Hurt Locker | Verizon Internet Services |
| 22566 | 96.233.38.49 | 7/5/10 02:42:01 PM | Hurt Locker | Verizon Internet Services |
| 22567 | 71.167.75.24 | 7/5/10 02:57:33 PM | Hurt Locker | Verizon Internet Services |

| 22568 | 71.251.160.133 | 7/5/10 03:29:06 PM | Hurt Locker | Verizon Internet Services |
|-------|----------------|--------------------|-------------|---------------------------|
| 22569 | 71.243.27.211 | 7/5/10 04:45:12 PM | Hurt Locker | Verizon Internet Services |
| 22570 | 71.98.88.12 | 7/5/10 04:58:11 PM | Hurt Locker | Verizon Internet Services |
| 22571 | 74.98.85.206 | 7/5/10 04:59:48 PM | Hurt Locker | Verizon Internet Services |
| 22572 | 72.94.118.52 | 7/5/10 05:22:12 PM | Hurt Locker | Verizon Internet Services |
| 22573 | 72.89.102.52 | 7/5/10 05:55:58 PM | Hurt Locker | Verizon Internet Services |
| 22574 | 71.112.78.248 | 7/5/10 06:34:13 PM | Hurt Locker | Verizon Internet Services |
| 22575 | 74.111.181.136 | 7/5/10 06:49:40 PM | Hurt Locker | Verizon Internet Services |
| 22576 | 71.187.46.12 | 7/5/10 07:14:25 PM | Hurt Locker | Verizon Internet Services |
| 22577 | 96.251.14.211 | 7/5/10 07:43:23 PM | Hurt Locker | Verizon Internet Services |
| 22578 | 71.169.35.209 | 7/5/10 08:05:12 PM | Hurt Locker | Verizon Internet Services |
| 22579 | 108.13.32.224 | 7/5/10 08:13:28 PM | Hurt Locker | Verizon Internet Services |
| 22580 | 71.109.86.210 | 7/5/10 08:17:12 PM | Hurt Locker | Verizon Internet Services |
| 22581 | 72.83.141.193 | 7/5/10 08:18:15 PM | Hurt Locker | Verizon Internet Services |
| 22582 | 173.67.32.34 | 7/5/10 09:23:02 PM | Hurt Locker | Verizon Internet Services |
| 22583 | 173.52.72.68 | 7/5/10 10:18:28 PM | Hurt Locker | Verizon Internet Services |
| 22584 | 96.235.21.136 | 7/5/10 10:36:20 PM | Hurt Locker | Verizon Internet Services |
| 22585 | 108.11.133.240 | 7/5/10 10:45:07 PM | Hurt Locker | Verizon Internet Services |
| 22586 | 72.95.203.234 | 7/5/10 11:11:12 PM | Hurt Locker | Verizon Internet Services |
| 22587 | 71.115.149.170 | 7/5/10 11:20:12 PM | Hurt Locker | Verizon Internet Services |
| 22588 | 173.74.168.60 | 7/5/10 11:57:22 PM | Hurt Locker | Verizon Internet Services |
| 22589 | 71.111.75.130 | 7/6/10 12:09:01 AM | Hurt Locker | Verizon Internet Services |
| 22590 | 71.254.166.38 | 7/6/10 12:14:14 AM | Hurt Locker | Verizon Internet Services |
| 22591 | 72.79.212.103 | 7/6/10 12:14:53 AM | Hurt Locker | Verizon Internet Services |
| 22592 | 71.181.220.198 | 7/6/10 12:18:23 AM | Hurt Locker | Verizon Internet Services |
| 22593 | 173.70.45.189 | 7/6/10 12:20:48 AM | Hurt Locker | Verizon Internet Services |
| 22594 | 173.75.252.23 | 7/6/10 12:35:56 AM | Hurt Locker | Verizon Internet Services |
| 22595 | 96.236.1.83 | 7/6/10 12:44:07 AM | Hurt Locker | Verizon Internet Services |
| 22596 | 74.104.113.102 | 7/6/10 12:47:05 AM | Hurt Locker | Verizon Internet Services |
| 22597 | 74.97.90.102 | 7/6/10 12:52:27 AM | Hurt Locker | Verizon Internet Services |
| 22598 | 71.114.147.197 | 7/6/10 12:53:29 AM | Hurt Locker | Verizon Internet Services |
| 22599 | 173.59.118.111 | 7/6/10 12:56:22 AM | Hurt Locker | Verizon Internet Services |
| 22600 | 71.184.87.14 | 7/6/10 01:23:25 AM | Hurt Locker | Verizon Internet Services |
| 22601 | 71.175.228.210 | 7/6/10 01:39:00 AM | Hurt Locker | Verizon Internet Services |
| 22602 | 68.237.193.156 | 7/6/10 01:52:32 AM | Hurt Locker | Verizon |
| 22603 | 70.105.110.45 | 7/6/10 02:06:07 AM | Hurt Locker | Verizon Internet Services |
| 22604 | 71.178.117.49 | 7/6/10 02:07:04 AM | Hurt Locker | Verizon Internet Services |
| 22605 | 72.74.248.77 | 7/6/10 02:18:59 AM | Hurt Locker | Verizon Internet Services |
| 22606 | 71.177.215.198 | 7/6/10 02:25:58 AM | Hurt Locker | Verizon Internet Services |
| 22607 | 71.191.0.13 | 7/6/10 02:33:09 AM | Hurt Locker | Verizon Internet Services |
| 22608 | 96.230.253.10 | 7/6/10 02:54:39 AM | Hurt Locker | Verizon Internet Services |
| 22609 | 72.76.24.159 | 7/6/10 02:56:22 AM | Hurt Locker | Verizon Internet Services |
| 22610 | 74.97.225.43 | 7/6/10 02:57:33 AM | Hurt Locker | Verizon Internet Services |
| 22611 | 74.106.39.192 | 7/6/10 02:58:24 AM | Hurt Locker | Verizon Internet Services |
| 22612 | 98.113.186.17 | 7/6/10 02:58:57 AM | Hurt Locker | Verizon Internet Services |
| 22613 | 173.52.120.123 | 7/6/10 03:06:36 AM | Hurt Locker | Verizon Internet Services |
| 22614 | 173.49.55.211 | 7/6/10 03:14:35 AM | Hurt Locker | Verizon Internet Services |
| 22615 | 72.84.198.171 | 7/6/10 03:18:18 AM | Hurt Locker | Verizon Internet Services |
| 22616 | 141.156.249.172 | 7/6/10 03:24:53 AM | Hurt Locker | Verizon Internet Services |
| 22617 | 173.64.85.69 | 7/6/10 03:26:54 AM | Hurt Locker | Verizon Internet Services |
| 22618 | 98.117.123.246 | 7/6/10 03:49:55 AM | Hurt Locker | Verizon Internet Services |
| 22619 | 173.75.27.3 | 7/6/10 03:51:05 AM | Hurt Locker | Verizon Internet Services |
| 22620 | 71.251.209.177 | 7/6/10 04:16:32 AM | Hurt Locker | Verizon Internet Services |
| 22621 | 96.236.141.62 | 7/6/10 04:21:30 AM | Hurt Locker | Verizon Internet Services |
| 22622 | 71.163.224.195 | 7/6/10 04:31:47 AM | Hurt Locker | Verizon Internet Services |
| 22623 | 71.126.84.240 | 7/6/10 04:42:37 AM | Hurt Locker | Verizon Internet Services |
| 22624 | 74.97.102.79 | 7/6/10 04:43:35 AM | Hurt Locker | Verizon Internet Services |
| 22625 | 71.115.113.11 | 7/6/10 05:44:01 AM | Hurt Locker | Verizon Internet Services |
| 22626 | 173.62.136.145 | 7/6/10 06:27:02 AM | Hurt Locker | Verizon Internet Services |
| 22627 | 72.90.78.5 | 7/6/10 06:37:03 AM | Hurt Locker | Verizon Internet Services |
| 22628 | 71.161.41.60 | 7/6/10 06:59:58 AM | Hurt Locker | Verizon Internet Services |
| 22629 | 71.126.134.194 | 7/6/10 07:15:58 AM | Hurt Locker | Verizon Internet Services |

| 22630 | 74.104.135.187 | 7/6/10 07:24:52 AM | Hurt Locker | Verizon Internet Services |
| 22631 | 71.251.253.8 | 7/6/10 07:37:08 AM | Hurt Locker | Verizon Internet Services |
| 22632 | 74.110.88.41 | 7/6/10 07:38:16 AM | Hurt Locker | Verizon Internet Services |
| 22633 | 71.108.22.89 | 7/6/10 08:04:52 AM | Hurt Locker | Verizon Internet Services |
| 22634 | 74.110.84.72 | 7/6/10 08:41:04 AM | Hurt Locker | Verizon Internet Services |
| 22635 | 98.108.90.207 | 7/6/10 09:19:55 AM | Hurt Locker | Verizon Internet Services |
| 22636 | 173.66.180.12 | 7/6/10 11:59:15 AM | Hurt Locker | Verizon Internet Services |
| 22637 | 173.69.24.153 | 7/6/10 12:51:50 PM | Hurt Locker | Verizon Internet Services |
| 22638 | 96.241.65.28 | 7/6/10 02:38:12 PM | Hurt Locker | Verizon Internet Services |
| 22639 | 71.182.126.209 | 7/6/10 02:44:07 PM | Hurt Locker | Verizon Internet Services |
| 22640 | 74.96.213.105 | 7/6/10 02:45:22 PM | Hurt Locker | Verizon Internet Services |
| 22641 | 96.233.86.31 | 7/6/10 02:59:59 PM | Hurt Locker | Verizon Internet Services |
| 22642 | 72.83.66.200 | 7/6/10 03:00:50 PM | Hurt Locker | Verizon Internet Services |
| 22643 | 71.181.253.178 | 7/6/10 03:03:15 PM | Hurt Locker | Verizon Internet Services |
| 22644 | 98.109.77.251 | 7/6/10 03:53:30 PM | Hurt Locker | Verizon Internet Services |
| 22645 | 68.161.236.169 | 7/6/10 04:05:39 PM | Hurt Locker | Verizon Internet Services |
| 22646 | 173.49.94.104 | 7/6/10 04:18:28 PM | Hurt Locker | Verizon Internet Services |
| 22647 | 96.244.151.204 | 7/6/10 04:18:49 PM | Hurt Locker | Verizon Internet Services |
| 22648 | 71.189.245.119 | 7/6/10 04:44:30 PM | Hurt Locker | Verizon Internet Services |
| 22649 | 98.110.92.152 | 7/6/10 04:51:47 PM | Hurt Locker | Verizon Internet Services |
| 22650 | 74.105.77.220 | 7/6/10 04:52:17 PM | Hurt Locker | Verizon Internet Services |
| 22651 | 72.69.198.77 | 7/6/10 04:53:11 PM | Hurt Locker | Verizon Internet Services |
| 22652 | 173.55.247.47 | 7/6/10 05:00:47 PM | Hurt Locker | Verizon Internet Services |
| 22653 | 71.242.88.204 | 7/6/10 05:43:46 PM | Hurt Locker | Verizon Internet Services |
| 22654 | 98.111.148.139 | 7/6/10 06:57:48 PM | Hurt Locker | Verizon Internet Services |
| 22655 | 71.180.252.175 | 7/6/10 07:26:33 PM | Hurt Locker | Verizon Internet Services |
| 22656 | 96.240.64.230 | 7/6/10 07:39:20 PM | Hurt Locker | Verizon Internet Services |
| 22657 | 71.176.111.79 | 7/6/10 07:49:27 PM | Hurt Locker | Verizon Internet Services |
| 22658 | 96.244.45.220 | 7/6/10 08:36:03 PM | Hurt Locker | Verizon Internet Services |
| 22659 | 74.101.91.59 | 7/6/10 08:37:35 PM | Hurt Locker | Verizon Internet Services |
| 22660 | 65.218.218.227 | 7/6/10 10:51:50 PM | Hurt Locker | Verizon Business |
| 22661 | 71.191.10.175 | 7/6/10 11:25:14 PM | Hurt Locker | Verizon Internet Services |
| 22662 | 96.252.123.115 | 7/7/10 12:09:10 AM | Hurt Locker | Verizon Internet Services |
| 22663 | 151.201.159.64 | 7/7/10 12:23:31 AM | Hurt Locker | Verizon Internet Services |
| 22664 | 71.99.74.141 | 7/7/10 12:24:22 AM | Hurt Locker | Verizon Internet Services |
| 22665 | 173.54.208.31 | 7/7/10 12:40:45 AM | Hurt Locker | Verizon Internet Services |
| 22666 | 96.225.152.152 | 7/7/10 12:41:09 AM | Hurt Locker | Verizon Internet Services |
| 22667 | 96.237.51.168 | 7/7/10 12:44:57 AM | Hurt Locker | Verizon Internet Services |
| 22668 | 98.112.32.26 | 7/7/10 12:50:57 AM | Hurt Locker | Verizon Internet Services |
| 22669 | 65.198.187.1 | 7/7/10 12:59:03 AM | Hurt Locker | Verizon Business |
| 22670 | 72.89.136.80 | 7/7/10 01:01:23 AM | Hurt Locker | Verizon Internet Services |
| 22671 | 108.7.7.171 | 7/7/10 01:09:40 AM | Hurt Locker | Verizon Internet Services |
| 22672 | 71.163.130.95 | 7/7/10 01:11:53 AM | Hurt Locker | Verizon Internet Services |
| 22673 | 71.179.107.53 | 7/7/10 01:24:06 AM | Hurt Locker | Verizon Internet Services |
| 22674 | 71.176.30.10 | 7/7/10 01:25:56 AM | Hurt Locker | Verizon Internet Services |
| 22675 | 173.79.90.222 | 7/7/10 01:30:00 AM | Hurt Locker | Verizon Internet Services |
| 22676 | 173.62.60.16 | 7/7/10 01:30:31 AM | Hurt Locker | Verizon Internet Services |
| 22677 | 72.89.249.217 | 7/7/10 01:30:59 AM | Hurt Locker | Verizon Internet Services |
| 22678 | 173.65.179.103 | 7/7/10 01:40:26 AM | Hurt Locker | Verizon Internet Services |
| 22679 | 173.50.249.68 | 7/7/10 01:50:23 AM | Hurt Locker | Verizon Internet Services |
| 22680 | 141.151.214.175 | 7/7/10 02:08:40 AM | Hurt Locker | Verizon Internet Services |
| 22681 | 173.59.170.159 | 7/7/10 02:26:33 AM | Hurt Locker | Verizon Internet Services |
| 22682 | 173.73.21.71 | 7/7/10 02:26:57 AM | Hurt Locker | Verizon Internet Services |
| 22683 | 70.109.42.56 | 7/7/10 02:28:47 AM | Hurt Locker | Verizon Internet Services |
| 22684 | 173.62.14.73 | 7/7/10 02:52:34 AM | Hurt Locker | Verizon Internet Services |
| 22685 | 71.98.115.214 | 7/7/10 03:20:17 AM | Hurt Locker | Verizon Internet Services |
| 22686 | 173.71.65.247 | 7/7/10 03:30:44 AM | Hurt Locker | Verizon Internet Services |
| 22687 | 70.17.73.169 | 7/7/10 03:35:33 AM | Hurt Locker | Verizon Internet Services |
| 22688 | 72.66.5.109 | 7/7/10 03:43:15 AM | Hurt Locker | Verizon Internet Services |
| 22689 | 96.233.90.199 | 7/7/10 03:49:41 AM | Hurt Locker | Verizon Internet Services |
| 22690 | 72.84.235.31 | 7/7/10 03:50:03 AM | Hurt Locker | Verizon Internet Services |
| 22691 | 71.186.60.47 | 7/7/10 03:53:05 AM | Hurt Locker | Verizon Internet Services |

| 22692 | 71.240.203.126 | 7/7/10 04:00:17 AM | Hurt Locker | Verizon Internet Services |
| 22693 | 71.127.185.144 | 7/7/10 04:00:30 AM | Hurt Locker | Verizon Internet Services |
| 22694 | 71.183.172.149 | 7/7/10 04:13:43 AM | Hurt Locker | Verizon Internet Services |
| 22695 | 72.94.167.222 | 7/7/10 05:03:55 AM | Hurt Locker | Verizon Internet Services |
| 22696 | 72.95.196.220 | 7/7/10 05:15:22 AM | Hurt Locker | Verizon Internet Services |
| 22697 | 72.80.231.210 | 7/7/10 05:15:35 AM | Hurt Locker | Verizon Internet Services |
| 22698 | 71.102.220.209 | 7/7/10 05:29:10 AM | Hurt Locker | Verizon Internet Services |
| 22699 | 74.100.19.112 | 7/7/10 05:30:35 AM | Hurt Locker | Verizon Internet Services |
| 22700 | 96.232.174.53 | 7/7/10 05:37:19 AM | Hurt Locker | Verizon Internet Services |
| 22701 | 72.70.221.246 | 7/7/10 05:38:49 AM | Hurt Locker | Verizon Internet Services |
| 22702 | 173.56.3.43 | 7/7/10 05:44:27 AM | Hurt Locker | Verizon Internet Services |
| 22703 | 98.114.196.224 | 7/7/10 05:44:57 AM | Hurt Locker | Verizon Internet Services |
| 22704 | 96.253.246.101 | 7/7/10 05:48:18 AM | Hurt Locker | Verizon Internet Services |
| 22705 | 72.69.83.30 | 7/7/10 05:52:39 AM | Hurt Locker | Verizon Internet Services |
| 22706 | 68.237.222.195 | 7/7/10 06:03:45 AM | Hurt Locker | Verizon |
| 22707 | 72.78.244.137 | 7/7/10 06:21:52 AM | Hurt Locker | Verizon Internet Services |
| 22708 | 173.60.145.164 | 7/7/10 07:56:03 AM | Hurt Locker | Verizon Internet Services |
| 22709 | 74.102.60.200 | 7/7/10 12:53:39 PM | Hurt Locker | Verizon Internet Services |
| 22710 | 71.117.50.211 | 7/7/10 01:40:40 PM | Hurt Locker | Verizon Internet Services |
| 22711 | 98.110.186.3 | 7/7/10 01:41:56 PM | Hurt Locker | Verizon Internet Services |
| 22712 | 71.98.199.228 | 7/7/10 01:52:58 PM | Hurt Locker | Verizon Internet Services |
| 22713 | 71.189.132.88 | 7/7/10 01:56:52 PM | Hurt Locker | Verizon Internet Services |
| 22714 | 71.191.14.72 | 7/7/10 01:57:28 PM | Hurt Locker | Verizon Internet Services |
| 22715 | 74.105.221.237 | 7/7/10 02:32:43 PM | Hurt Locker | Verizon Internet Services |
| 22716 | 96.238.17.84 | 7/7/10 02:36:20 PM | Hurt Locker | Verizon Internet Services |
| 22717 | 96.227.227.73 | 7/7/10 03:06:18 PM | Hurt Locker | Verizon Internet Services |
| 22718 | 96.229.234.72 | 7/7/10 03:08:53 PM | Hurt Locker | Verizon Internet Services |
| 22719 | 71.104.100.68 | 7/7/10 04:19:26 PM | Hurt Locker | Verizon Internet Services |
| 22720 | 72.78.236.40 | 7/7/10 04:35:53 PM | Hurt Locker | Verizon Internet Services |
| 22721 | 173.69.130.143 | 7/7/10 05:46:25 PM | Hurt Locker | Verizon Internet Services |
| 22722 | 63.85.248.211 | 7/7/10 05:48:25 PM | Hurt Locker | Verizon Business |
| 22723 | 71.250.43.245 | 7/7/10 06:12:48 PM | Hurt Locker | Verizon Internet Services |
| 22724 | 68.162.70.16 | 7/7/10 07:03:53 PM | Hurt Locker | Verizon Internet Services |
| 22725 | 98.111.233.46 | 7/7/10 08:12:59 PM | Hurt Locker | Verizon Internet Services |
| 22726 | 96.242.126.190 | 7/7/10 08:16:40 PM | Hurt Locker | Verizon Internet Services |
| 22727 | 63.110.71.2 | 7/7/10 08:24:30 PM | Hurt Locker | Verizon Business |
| 22728 | 71.189.122.98 | 7/7/10 09:16:25 PM | Hurt Locker | Verizon Internet Services |
| 22729 | 70.18.167.191 | 7/7/10 09:40:10 PM | Hurt Locker | Verizon Internet Services |
| 22730 | 96.243.197.164 | 7/7/10 10:04:29 PM | Hurt Locker | Verizon Internet Services |
| 22731 | 70.19.138.99 | 7/7/10 10:40:48 PM | Hurt Locker | Verizon Internet Services |
| 22732 | 74.103.29.159 | 7/7/10 11:59:45 PM | Hurt Locker | Verizon Internet Services |
| 22733 | 74.105.12.187 | 7/8/10 12:01:16 AM | Hurt Locker | Verizon Internet Services |
| 22734 | 96.224.227.43 | 7/8/10 12:10:32 AM | Hurt Locker | Verizon Internet Services |
| 22735 | 141.151.84.96 | 7/8/10 12:34:01 AM | Hurt Locker | Verizon Internet Services |
| 22736 | 71.174.250.202 | 7/8/10 12:35:40 AM | Hurt Locker | Verizon Internet Services |
| 22737 | 72.82.191.20 | 7/8/10 12:40:00 AM | Hurt Locker | Verizon Internet Services |
| 22738 | 74.106.205.69 | 7/8/10 01:13:45 AM | Hurt Locker | Verizon Internet Services |
| 22739 | 71.191.245.202 | 7/8/10 01:29:07 AM | Hurt Locker | Verizon Internet Services |
| 22740 | 71.186.62.59 | 7/8/10 01:31:30 AM | Hurt Locker | Verizon Internet Services |
| 22741 | 96.231.188.87 | 7/8/10 01:55:46 AM | Hurt Locker | Verizon Internet Services |
| 22742 | 68.237.198.2 | 7/8/10 01:57:34 AM | Hurt Locker | Verizon |
| 22743 | 96.225.254.232 | 7/8/10 03:40:25 AM | Hurt Locker | Verizon Internet Services |
| 22744 | 74.102.100.147 | 7/8/10 03:50:39 AM | Hurt Locker | Verizon Internet Services |
| 22745 | 173.66.1.155 | 7/8/10 03:58:20 AM | Hurt Locker | Verizon Internet Services |
| 22746 | 96.232.216.173 | 7/8/10 04:03:30 AM | Hurt Locker | Verizon Internet Services |
| 22747 | 108.1.246.59 | 7/8/10 04:05:02 AM | Hurt Locker | Verizon Internet Services |
| 22748 | 71.96.211.214 | 7/8/10 04:07:45 AM | Hurt Locker | Verizon Internet Services |
| 22749 | 71.127.178.236 | 7/8/10 04:33:16 AM | Hurt Locker | Verizon Internet Services |
| 22750 | 173.54.217.70 | 7/8/10 04:52:48 AM | Hurt Locker | Verizon Internet Services |
| 22751 | 98.111.139.47 | 7/8/10 04:55:42 AM | Hurt Locker | Verizon Internet Services |
| 22752 | 71.167.161.217 | 7/8/10 05:09:56 AM | Hurt Locker | Verizon Internet Services |
| 22753 | 71.112.65.253 | 7/8/10 05:40:29 AM | Hurt Locker | Verizon Internet Services |

| | | | | |
|---|---|---|---|---|
| 22754 | 71.178.48.65 | 7/8/10 05:59:05 AM | Hurt Locker | Verizon Internet Services |
| 22755 | 173.59.235.233 | 7/8/10 06:02:13 AM | Hurt Locker | Verizon Internet Services |
| 22756 | 162.83.58.35 | 7/8/10 06:33:46 AM | Hurt Locker | Verizon Internet Services |
| 22757 | 71.97.149.216 | 7/8/10 06:34:23 AM | Hurt Locker | Verizon Internet Services |
| 22758 | 96.251.130.158 | 7/8/10 06:44:43 AM | Hurt Locker | Verizon Internet Services |
| 22759 | 71.244.123.181 | 7/8/10 06:56:02 AM | Hurt Locker | Verizon Internet Services |
| 22760 | 173.66.223.231 | 7/8/10 07:07:52 AM | Hurt Locker | Verizon Internet Services |
| 22761 | 71.245.108.161 | 7/8/10 07:32:54 AM | Hurt Locker | Verizon Internet Services |
| 22762 | 71.167.78.123 | 7/8/10 07:36:00 AM | Hurt Locker | Verizon Internet Services |
| 22763 | 108.56.79.227 | 7/8/10 08:10:40 AM | Hurt Locker | Verizon Internet Services |
| 22764 | 173.49.209.100 | 7/8/10 08:46:40 AM | Hurt Locker | Verizon Internet Services |
| 22765 | 71.108.187.7 | 7/8/10 09:00:19 AM | Hurt Locker | Verizon Internet Services |
| 22766 | 71.109.84.66 | 7/8/10 09:11:14 AM | Hurt Locker | Verizon Internet Services |
| 22767 | 173.54.11.17 | 7/8/10 09:37:52 AM | Hurt Locker | Verizon Internet Services |
| 22768 | 96.253.145.26 | 7/8/10 10:34:13 AM | Hurt Locker | Verizon Internet Services |
| 22769 | 71.96.230.253 | 7/8/10 11:37:20 AM | Hurt Locker | Verizon Internet Services |
| 22770 | 71.101.166.43 | 7/8/10 11:51:47 AM | Hurt Locker | Verizon Internet Services |
| 22771 | 72.87.95.17 | 7/8/10 02:03:50 PM | Hurt Locker | Verizon Internet Services |
| 22772 | 96.230.124.115 | 7/8/10 02:09:00 PM | Hurt Locker | Verizon Internet Services |
| 22773 | 96.225.133.128 | 7/8/10 02:11:04 PM | Hurt Locker | Verizon Internet Services |
| 22774 | 74.99.18.222 | 7/8/10 02:22:02 PM | Hurt Locker | Verizon Internet Services |
| 22775 | 173.76.177.167 | 7/8/10 02:42:36 PM | Hurt Locker | Verizon Internet Services |
| 22776 | 173.53.175.48 | 7/8/10 03:48:04 PM | Hurt Locker | Verizon Internet Services |
| 22777 | 72.93.10.178 | 7/8/10 03:50:15 PM | Hurt Locker | Verizon Internet Services |
| 22778 | 173.78.1.59 | 7/8/10 04:10:53 PM | Hurt Locker | Verizon Internet Services |
| 22779 | 173.68.178.201 | 7/8/10 04:28:05 PM | Hurt Locker | Verizon Internet Services |
| 22780 | 74.97.88.110 | 7/8/10 04:31:18 PM | Hurt Locker | Verizon Internet Services |
| 22781 | 71.122.64.22 | 7/8/10 04:34:30 PM | Hurt Locker | Verizon Internet Services |
| 22782 | 71.126.150.64 | 7/8/10 05:04:29 PM | Hurt Locker | Verizon Internet Services |
| 22783 | 74.100.117.154 | 7/8/10 05:15:41 PM | Hurt Locker | Verizon Internet Services |
| 22784 | 71.167.16.54 | 7/8/10 05:28:45 PM | Hurt Locker | Verizon Internet Services |
| 22785 | 173.75.62.83 | 7/8/10 05:51:12 PM | Hurt Locker | Verizon Internet Services |
| 22786 | 96.239.152.113 | 7/8/10 07:06:57 PM | Hurt Locker | Verizon Internet Services |
| 22787 | 98.114.57.126 | 7/8/10 08:25:44 PM | Hurt Locker | Verizon Internet Services |
| 22788 | 72.91.146.155 | 7/8/10 08:35:29 PM | Hurt Locker | Verizon Internet Services |
| 22789 | 96.226.161.198 | 7/8/10 09:13:07 PM | Hurt Locker | Verizon Internet Services |
| 22790 | 96.249.82.100 | 7/8/10 09:13:21 PM | Hurt Locker | Verizon Internet Services |
| 22791 | 173.77.109.205 | 7/8/10 10:00:41 PM | Hurt Locker | Verizon Internet Services |
| 22792 | 108.0.37.19 | 7/8/10 10:00:45 PM | Hurt Locker | Verizon Internet Services |
| 22793 | 96.240.190.121 | 7/8/10 11:05:55 PM | Hurt Locker | Verizon Internet Services |
| 22794 | 173.77.168.250 | 7/8/10 11:28:15 PM | Hurt Locker | Verizon Internet Services |
| 22795 | 96.239.73.234 | 7/9/10 12:16:06 AM | Hurt Locker | Verizon Internet Services |
| 22796 | 98.114.93.94 | 7/9/10 12:55:55 AM | Hurt Locker | Verizon Internet Services |
| 22797 | 96.228.230.29 | 7/9/10 01:13:46 AM | Hurt Locker | Verizon Internet Services |
| 22798 | 71.114.55.232 | 7/9/10 01:13:47 AM | Hurt Locker | Verizon Internet Services |
| 22799 | 71.174.127.254 | 7/9/10 01:13:58 AM | Hurt Locker | Verizon Internet Services |
| 22800 | 74.103.53.93 | 7/9/10 01:58:12 AM | Hurt Locker | Verizon Internet Services |
| 22801 | 96.250.37.142 | 7/9/10 01:59:55 AM | Hurt Locker | Verizon Internet Services |
| 22802 | 71.160.220.5 | 7/9/10 02:02:52 AM | Hurt Locker | Verizon Internet Services |
| 22803 | 173.55.74.36 | 7/9/10 02:05:36 AM | Hurt Locker | Verizon Internet Services |
| 22804 | 71.176.4.89 | 7/9/10 02:08:28 AM | Hurt Locker | Verizon Internet Services |
| 22805 | 68.238.69.40 | 7/9/10 02:15:40 AM | Hurt Locker | Verizon Internet Services |
| 22806 | 71.247.228.223 | 7/9/10 02:16:15 AM | Hurt Locker | Verizon Internet Services |
| 22807 | 96.244.237.136 | 7/9/10 02:16:47 AM | Hurt Locker | Verizon Internet Services |
| 22808 | 71.108.32.136 | 7/9/10 02:19:56 AM | Hurt Locker | Verizon Internet Services |
| 22809 | 74.111.107.214 | 7/9/10 02:27:52 AM | Hurt Locker | Verizon Internet Services |
| 22810 | 74.108.174.225 | 7/9/10 02:29:31 AM | Hurt Locker | Verizon Internet Services |
| 22811 | 71.110.76.199 | 7/9/10 02:39:05 AM | Hurt Locker | Verizon Internet Services |
| 22812 | 173.53.186.193 | 7/9/10 02:44:48 AM | Hurt Locker | Verizon Internet Services |
| 22813 | 68.237.251.113 | 7/9/10 02:51:50 AM | Hurt Locker | Verizon |
| 22814 | 74.105.21.125 | 7/9/10 02:58:31 AM | Hurt Locker | Verizon Internet Services |
| 22815 | 98.119.211.146 | 7/9/10 03:10:32 AM | Hurt Locker | Verizon Internet Services |

| 22816 | 173.53.91.181 | 7/9/10 03:19:08 AM | Hurt Locker | Verizon Internet Services |
| 22817 | 71.174.20.192 | 7/9/10 04:15:09 AM | Hurt Locker | Verizon Internet Services |
| 22818 | 173.58.199.88 | 7/9/10 04:53:25 AM | Hurt Locker | Verizon Internet Services |
| 22819 | 71.166.12.220 | 7/9/10 05:09:04 AM | Hurt Locker | Verizon Internet Services |
| 22820 | 98.113.191.111 | 7/9/10 05:21:55 AM | Hurt Locker | Verizon Internet Services |
| 22821 | 72.82.178.250 | 7/9/10 06:50:23 AM | Hurt Locker | Verizon Internet Services |
| 22822 | 71.167.88.28 | 7/9/10 06:57:26 AM | Hurt Locker | Verizon Internet Services |
| 22823 | 108.10.113.122 | 7/9/10 07:03:04 AM | Hurt Locker | Verizon Internet Services |
| 22824 | 98.112.57.251 | 7/9/10 07:13:40 AM | Hurt Locker | Verizon Internet Services |
| 22825 | 173.58.212.178 | 7/9/10 10:04:15 AM | Hurt Locker | Verizon Internet Services |
| 22826 | 173.77.135.19 | 7/9/10 10:23:57 AM | Hurt Locker | Verizon Internet Services |
| 22827 | 98.117.120.174 | 7/9/10 11:12:06 AM | Hurt Locker | Verizon Internet Services |
| 22828 | 71.180.185.117 | 7/9/10 11:28:20 AM | Hurt Locker | Verizon Internet Services |
| 22829 | 96.250.20.87 | 7/9/10 12:07:28 PM | Hurt Locker | Verizon Internet Services |
| 22830 | 108.3.197.29 | 7/9/10 12:18:14 PM | Hurt Locker | Verizon Internet Services |
| 22831 | 151.200.57.190 | 7/9/10 12:38:57 PM | Hurt Locker | Verizon Internet Services |
| 22832 | 71.97.2.102 | 7/9/10 12:47:55 PM | Hurt Locker | Verizon Internet Services |
| 22833 | 173.65.64.59 | 7/9/10 01:07:10 PM | Hurt Locker | Verizon Internet Services |
| 22834 | 71.105.251.113 | 7/9/10 01:16:50 PM | Hurt Locker | Verizon Internet Services |
| 22835 | 74.111.143.179 | 7/9/10 01:29:11 PM | Hurt Locker | Verizon Internet Services |
| 22836 | 96.229.2.16 | 7/9/10 01:32:48 PM | Hurt Locker | Verizon Internet Services |
| 22837 | 71.97.183.108 | 7/9/10 01:38:24 PM | Hurt Locker | Verizon Internet Services |
| 22838 | 74.109.210.34 | 7/9/10 02:02:05 PM | Hurt Locker | Verizon Internet Services |
| 22839 | 173.62.161.89 | 7/9/10 02:17:09 PM | Hurt Locker | Verizon Internet Services |
| 22840 | 98.112.244.89 | 7/9/10 02:25:44 PM | Hurt Locker | Verizon Internet Services |
| 22841 | 74.103.65.151 | 7/9/10 02:31:58 PM | Hurt Locker | Verizon Internet Services |
| 22842 | 71.245.101.184 | 7/9/10 02:46:20 PM | Hurt Locker | Verizon Internet Services |
| 22843 | 71.99.177.57 | 7/9/10 02:47:14 PM | Hurt Locker | Verizon Internet Services |
| 22844 | 173.52.125.121 | 7/9/10 02:49:21 PM | Hurt Locker | Verizon Internet Services |
| 22845 | 72.68.100.206 | 7/9/10 02:49:37 PM | Hurt Locker | Verizon Internet Services |
| 22846 | 173.52.7.53 | 7/9/10 02:55:01 PM | Hurt Locker | Verizon Internet Services |
| 22847 | 71.179.227.47 | 7/9/10 03:10:26 PM | Hurt Locker | Verizon Internet Services |
| 22848 | 173.72.125.92 | 7/9/10 03:20:08 PM | Hurt Locker | Verizon Internet Services |
| 22849 | 96.250.145.61 | 7/9/10 03:25:40 PM | Hurt Locker | Verizon Internet Services |
| 22850 | 173.76.119.169 | 7/9/10 03:28:04 PM | Hurt Locker | Verizon Internet Services |
| 22851 | 173.65.99.144 | 7/9/10 03:44:18 PM | Hurt Locker | Verizon Internet Services |
| 22852 | 72.86.78.6 | 7/9/10 04:04:38 PM | Hurt Locker | Verizon Internet Services |
| 22853 | 71.188.189.118 | 7/9/10 04:52:07 PM | Hurt Locker | Verizon Internet Services |
| 22854 | 74.108.161.9 | 7/9/10 04:57:28 PM | Hurt Locker | Verizon Internet Services |
| 22855 | 71.191.102.87 | 7/9/10 05:11:36 PM | Hurt Locker | Verizon Internet Services |
| 22856 | 96.252.128.238 | 7/9/10 05:17:42 PM | Hurt Locker | Verizon Internet Services |
| 22857 | 98.116.20.102 | 7/9/10 05:20:04 PM | Hurt Locker | Verizon Internet Services |
| 22858 | 71.182.8.215 | 7/9/10 05:23:35 PM | Hurt Locker | Verizon Internet Services |
| 22859 | 71.108.10.38 | 7/9/10 05:24:15 PM | Hurt Locker | Verizon Internet Services |
| 22860 | 98.117.185.202 | 7/9/10 05:34:01 PM | Hurt Locker | Verizon Internet Services |
| 22861 | 74.96.203.7 | 7/9/10 05:44:11 PM | Hurt Locker | Verizon Internet Services |
| 22862 | 141.158.223.55 | 7/9/10 05:47:15 PM | Hurt Locker | Verizon Internet Services |
| 22863 | 173.71.168.122 | 7/9/10 06:23:43 PM | Hurt Locker | Verizon Internet Services |
| 22864 | 71.114.131.238 | 7/9/10 06:32:32 PM | Hurt Locker | Verizon Internet Services |
| 22865 | 108.0.83.42 | 7/9/10 06:43:11 PM | Hurt Locker | Verizon Internet Services |
| 22866 | 98.119.159.248 | 7/9/10 06:44:33 PM | Hurt Locker | Verizon Internet Services |
| 22867 | 96.235.12.162 | 7/9/10 07:00:45 PM | Hurt Locker | Verizon Internet Services |
| 22868 | 173.77.219.226 | 7/9/10 07:27:38 PM | Hurt Locker | Verizon Internet Services |
| 22869 | 71.178.126.28 | 7/9/10 07:32:10 PM | Hurt Locker | Verizon Internet Services |
| 22870 | 96.229.136.167 | 7/9/10 07:40:22 PM | Hurt Locker | Verizon Internet Services |
| 22871 | 71.190.27.20 | 7/9/10 07:53:53 PM | Hurt Locker | Verizon Internet Services |
| 22872 | 173.72.120.59 | 7/9/10 07:54:33 PM | Hurt Locker | Verizon Internet Services |
| 22873 | 173.78.49.100 | 7/9/10 07:59:32 PM | Hurt Locker | Verizon Internet Services |
| 22874 | 74.96.96.81 | 7/9/10 08:06:48 PM | Hurt Locker | Verizon Internet Services |
| 22875 | 71.186.251.13 | 7/9/10 08:12:31 PM | Hurt Locker | Verizon Internet Services |
| 22876 | 108.2.200.19 | 7/9/10 08:18:57 PM | Hurt Locker | Verizon Internet Services |
| 22877 | 173.79.145.75 | 7/9/10 08:32:48 PM | Hurt Locker | Verizon Internet Services |

| 22878 | 173.52.213.72 | 7/9/10 08:33:22 PM | Hurt Locker | Verizon Internet Services |
|-------|---------------|--------------------|-------------|---------------------------|
| 22879 | 72.77.159.184 | 7/9/10 08:42:09 PM | Hurt Locker | Verizon Internet Services |
| 22880 | 173.78.84.59 | 7/9/10 08:53:44 PM | Hurt Locker | Verizon Internet Services |
| 22881 | 71.96.149.113 | 7/9/10 08:54:05 PM | Hurt Locker | Verizon Internet Services |
| 22882 | 70.18.249.177 | 7/9/10 08:58:17 PM | Hurt Locker | Verizon Internet Services |
| 22883 | 108.12.203.12 | 7/9/10 09:05:11 PM | Hurt Locker | Verizon Internet Services |
| 22884 | 71.102.26.181 | 7/9/10 09:09:44 PM | Hurt Locker | Verizon Internet Services |
| 22885 | 70.21.198.115 | 7/9/10 09:23:54 PM | Hurt Locker | Verizon Internet Services |
| 22886 | 71.244.139.38 | 7/9/10 09:24:45 PM | Hurt Locker | Verizon Internet Services |
| 22887 | 71.104.97.83 | 7/9/10 09:50:19 PM | Hurt Locker | Verizon Internet Services |
| 22888 | 98.118.149.30 | 7/9/10 09:50:24 PM | Hurt Locker | Verizon Internet Services |
| 22889 | 173.67.101.170 | 7/9/10 09:52:31 PM | Hurt Locker | Verizon Internet Services |
| 22890 | 96.245.60.173 | 7/9/10 09:54:48 PM | Hurt Locker | Verizon Internet Services |
| 22891 | 173.75.208.109 | 7/9/10 09:59:09 PM | Hurt Locker | Verizon Internet Services |
| 22892 | 71.107.136.156 | 7/9/10 10:10:31 PM | Hurt Locker | Verizon Internet Services |
| 22893 | 98.110.233.13 | 7/9/10 10:10:46 PM | Hurt Locker | Verizon Internet Services |
| 22894 | 71.177.152.168 | 7/9/10 10:22:01 PM | Hurt Locker | Verizon Internet Services |
| 22895 | 96.244.134.11 | 7/9/10 10:28:29 PM | Hurt Locker | Verizon Internet Services |
| 22896 | 71.178.223.67 | 7/9/10 10:28:42 PM | Hurt Locker | Verizon Internet Services |
| 22897 | 71.241.246.54 | 7/9/10 10:29:04 PM | Hurt Locker | Verizon Internet Services |
| 22898 | 71.114.30.143 | 7/9/10 10:41:42 PM | Hurt Locker | Verizon Internet Services |
| 22899 | 173.65.113.192 | 7/9/10 10:54:09 PM | Hurt Locker | Verizon Internet Services |
| 22900 | 96.227.23.14 | 7/9/10 11:19:25 PM | Hurt Locker | Verizon Internet Services |
| 22901 | 63.76.154.130 | 7/9/10 11:22:09 PM | Hurt Locker | Verizon Business |
| 22902 | 96.250.37.244 | 7/9/10 11:27:50 PM | Hurt Locker | Verizon Internet Services |
| 22903 | 173.78.82.36 | 7/9/10 11:31:15 PM | Hurt Locker | Verizon Internet Services |
| 22904 | 173.65.42.11 | 7/9/10 11:43:09 PM | Hurt Locker | Verizon Internet Services |
| 22905 | 173.55.217.69 | 7/9/10 11:55:01 PM | Hurt Locker | Verizon Internet Services |
| 22906 | 173.56.34.43 | 7/10/10 12:00:45 AM | Hurt Locker | Verizon Internet Services |
| 22907 | 108.56.53.24 | 7/10/10 12:07:49 AM | Hurt Locker | Verizon Internet Services |
| 22908 | 173.76.180.16 | 7/10/10 12:11:23 AM | Hurt Locker | Verizon Internet Services |
| 22909 | 71.185.17.205 | 7/10/10 12:11:59 AM | Hurt Locker | Verizon Internet Services |
| 22910 | 173.59.58.7 | 7/10/10 12:26:24 AM | Hurt Locker | Verizon Internet Services |
| 22911 | 71.191.177.67 | 7/10/10 12:28:27 AM | Hurt Locker | Verizon Internet Services |
| 22912 | 71.174.99.147 | 7/10/10 12:28:54 AM | Hurt Locker | Verizon Internet Services |
| 22913 | 96.234.75.164 | 7/10/10 12:35:55 AM | Hurt Locker | Verizon Internet Services |
| 22914 | 162.84.81.87 | 7/10/10 12:38:23 AM | Hurt Locker | Verizon Internet Services |
| 22915 | 71.180.123.237 | 7/10/10 12:54:16 AM | Hurt Locker | Verizon Internet Services |
| 22916 | 71.177.168.2 | 7/10/10 12:56:11 AM | Hurt Locker | Verizon Internet Services |
| 22917 | 96.243.181.163 | 7/10/10 01:01:54 AM | Hurt Locker | Verizon Internet Services |
| 22918 | 173.65.142.147 | 7/10/10 01:04:30 AM | Hurt Locker | Verizon Internet Services |
| 22919 | 72.81.44.7 | 7/10/10 01:07:43 AM | Hurt Locker | Verizon Internet Services |
| 22920 | 96.226.235.116 | 7/10/10 01:18:34 AM | Hurt Locker | Verizon Internet Services |
| 22921 | 96.237.176.238 | 7/10/10 01:19:07 AM | Hurt Locker | Verizon Internet Services |
| 22922 | 98.112.171.170 | 7/10/10 01:32:33 AM | Hurt Locker | Verizon Internet Services |
| 22923 | 173.69.38.135 | 7/10/10 01:39:05 AM | Hurt Locker | Verizon Internet Services |
| 22924 | 74.101.7.56 | 7/10/10 01:54:15 AM | Hurt Locker | Verizon Internet Services |
| 22925 | 71.101.182.7 | 7/10/10 02:04:26 AM | Hurt Locker | Verizon Internet Services |
| 22926 | 71.176.9.217 | 7/10/10 02:17:59 AM | Hurt Locker | Verizon Internet Services |
| 22927 | 96.244.255.240 | 7/10/10 02:30:36 AM | Hurt Locker | Verizon Internet Services |
| 22928 | 72.94.51.42 | 7/10/10 02:33:30 AM | Hurt Locker | Verizon Internet Services |
| 22929 | 108.13.32.200 | 7/10/10 02:38:51 AM | Hurt Locker | Verizon Internet Services |
| 22930 | 173.62.232.215 | 7/10/10 02:48:01 AM | Hurt Locker | Verizon Internet Services |
| 22931 | 71.185.43.251 | 7/10/10 02:53:30 AM | Hurt Locker | Verizon Internet Services |
| 22932 | 72.68.164.21 | 7/10/10 02:58:47 AM | Hurt Locker | Verizon Internet Services |
| 22933 | 71.105.192.184 | 7/10/10 03:00:36 AM | Hurt Locker | Verizon Internet Services |
| 22934 | 70.107.170.253 | 7/10/10 03:03:22 AM | Hurt Locker | Verizon Internet Services |
| 22935 | 108.11.130.61 | 7/10/10 03:03:50 AM | Hurt Locker | Verizon Internet Services |
| 22936 | 71.108.239.129 | 7/10/10 03:06:38 AM | Hurt Locker | Verizon Internet Services |
| 22937 | 96.237.174.74 | 7/10/10 03:33:45 AM | Hurt Locker | Verizon Internet Services |
| 22938 | 173.66.225.89 | 7/10/10 03:35:48 AM | Hurt Locker | Verizon Internet Services |
| 22939 | 71.178.111.208 | 7/10/10 03:39:12 AM | Hurt Locker | Verizon Internet Services |

| 22940 | 96.252.220.193 | 7/10/10 03:55:33 AM | Hurt Locker | Verizon Internet Services |
| 22941 | 173.50.4.53 | 7/10/10 04:28:38 AM | Hurt Locker | Verizon Internet Services |
| 22942 | 74.106.32.6 | 7/10/10 04:28:59 AM | Hurt Locker | Verizon Internet Services |
| 22943 | 74.105.8.218 | 7/10/10 04:44:13 AM | Hurt Locker | Verizon Internet Services |
| 22944 | 173.50.198.167 | 7/10/10 05:15:13 AM | Hurt Locker | Verizon Internet Services |
| 22945 | 71.127.175.173 | 7/10/10 05:18:35 AM | Hurt Locker | Verizon Internet Services |
| 22946 | 74.104.50.51 | 7/10/10 05:26:05 AM | Hurt Locker | Verizon Internet Services |
| 22947 | 71.185.132.182 | 7/10/10 05:27:57 AM | Hurt Locker | Verizon Internet Services |
| 22948 | 72.83.205.170 | 7/10/10 05:57:39 AM | Hurt Locker | Verizon Internet Services |
| 22949 | 70.17.73.136 | 7/10/10 06:03:16 AM | Hurt Locker | Verizon Internet Services |
| 22950 | 71.241.103.5 | 7/10/10 06:06:07 AM | Hurt Locker | Verizon Internet Services |
| 22951 | 71.246.158.101 | 7/10/10 06:09:29 AM | Hurt Locker | Verizon Internet Services |
| 22952 | 173.68.35.23 | 7/10/10 06:18:50 AM | Hurt Locker | Verizon Internet Services |
| 22953 | 173.49.92.95 | 7/10/10 06:24:02 AM | Hurt Locker | Verizon Internet Services |
| 22954 | 71.255.40.24 | 7/10/10 06:52:37 AM | Hurt Locker | Verizon Internet Services |
| 22955 | 98.112.164.71 | 7/10/10 08:43:53 AM | Hurt Locker | Verizon Internet Services |
| 22956 | 71.244.0.75 | 7/10/10 08:45:59 AM | Hurt Locker | Verizon Internet Services |
| 22957 | 71.100.219.104 | 7/10/10 09:00:40 AM | Hurt Locker | Verizon Internet Services |
| 22958 | 108.21.81.177 | 7/10/10 09:28:27 AM | Hurt Locker | Verizon Internet Services |
| 22959 | 71.102.67.25 | 7/10/10 09:45:56 AM | Hurt Locker | Verizon Internet Services |
| 22960 | 71.187.1.107 | 7/10/10 09:58:31 AM | Hurt Locker | Verizon Internet Services |
| 22961 | 96.241.55.38 | 7/10/10 11:37:52 AM | Hurt Locker | Verizon Internet Services |
| 22962 | 68.237.37.203 | 7/10/10 11:44:39 AM | Hurt Locker | Verizon |
| 22963 | 72.76.161.229 | 7/10/10 12:33:20 PM | Hurt Locker | Verizon Internet Services |
| 22964 | 108.9.15.216 | 7/10/10 01:23:45 PM | Hurt Locker | Verizon Internet Services |
| 22965 | 71.108.126.23 | 7/10/10 01:51:12 PM | Hurt Locker | Verizon Internet Services |
| 22966 | 71.175.231.93 | 7/10/10 02:24:11 PM | Hurt Locker | Verizon Internet Services |
| 22967 | 173.52.1.95 | 7/10/10 02:43:55 PM | Hurt Locker | Verizon Internet Services |
| 22968 | 96.247.34.202 | 7/10/10 03:01:06 PM | Hurt Locker | Verizon Internet Services |
| 22969 | 70.105.210.143 | 7/10/10 03:17:10 PM | Hurt Locker | Verizon Internet Services |
| 22970 | 108.6.80.153 | 7/10/10 03:21:56 PM | Hurt Locker | Verizon Internet Services |
| 22971 | 72.89.110.61 | 7/10/10 03:34:32 PM | Hurt Locker | Verizon Internet Services |
| 22972 | 72.91.90.180 | 7/10/10 03:38:18 PM | Hurt Locker | Verizon Internet Services |
| 22973 | 98.117.39.145 | 7/10/10 03:47:51 PM | Hurt Locker | Verizon Internet Services |
| 22974 | 74.102.16.136 | 7/10/10 03:56:40 PM | Hurt Locker | Verizon Internet Services |
| 22975 | 98.108.39.223 | 7/10/10 04:05:35 PM | Hurt Locker | Verizon Internet Services |
| 22976 | 71.167.231.56 | 7/10/10 04:16:06 PM | Hurt Locker | Verizon Internet Services |
| 22977 | 173.52.163.55 | 7/10/10 04:49:37 PM | Hurt Locker | Verizon Internet Services |
| 22978 | 173.69.172.21 | 7/10/10 04:52:53 PM | Hurt Locker | Verizon Internet Services |
| 22979 | 71.109.83.223 | 7/10/10 04:57:08 PM | Hurt Locker | Verizon Internet Services |
| 22980 | 71.115.6.190 | 7/10/10 05:05:39 PM | Hurt Locker | Verizon Internet Services |
| 22981 | 71.172.133.146 | 7/10/10 05:08:50 PM | Hurt Locker | Verizon Internet Services |
| 22982 | 173.66.126.189 | 7/10/10 05:11:37 PM | Hurt Locker | Verizon Internet Services |
| 22983 | 74.108.80.180 | 7/10/10 05:35:50 PM | Hurt Locker | Verizon Internet Services |
| 22984 | 71.100.35.179 | 7/10/10 05:38:17 PM | Hurt Locker | Verizon Internet Services |
| 22985 | 151.199.112.14 | 7/10/10 05:41:41 PM | Hurt Locker | Verizon Internet Services |
| 22986 | 74.100.120.182 | 7/10/10 06:05:24 PM | Hurt Locker | Verizon Internet Services |
| 22987 | 71.115.139.85 | 7/10/10 06:08:46 PM | Hurt Locker | Verizon Internet Services |
| 22988 | 71.179.84.102 | 7/10/10 06:43:44 PM | Hurt Locker | Verizon Internet Services |
| 22989 | 138.88.147.26 | 7/10/10 07:07:40 PM | Hurt Locker | Verizon Internet Services |
| 22990 | 70.105.158.201 | 7/10/10 07:16:28 PM | Hurt Locker | Verizon Internet Services |
| 22991 | 71.98.207.162 | 7/10/10 07:29:15 PM | Hurt Locker | Verizon Internet Services |
| 22992 | 71.171.244.29 | 7/10/10 07:32:39 PM | Hurt Locker | Verizon Internet Services |
| 22993 | 71.168.203.208 | 7/10/10 07:45:38 PM | Hurt Locker | Verizon Internet Services |
| 22994 | 74.103.82.52 | 7/10/10 07:52:10 PM | Hurt Locker | Verizon Internet Services |
| 22995 | 98.111.241.40 | 7/10/10 08:06:20 PM | Hurt Locker | Verizon Internet Services |
| 22996 | 72.79.219.82 | 7/10/10 08:09:34 PM | Hurt Locker | Verizon Internet Services |
| 22997 | 74.104.159.79 | 7/10/10 08:13:48 PM | Hurt Locker | Verizon Internet Services |
| 22998 | 173.65.127.237 | 7/10/10 08:14:16 PM | Hurt Locker | Verizon Internet Services |
| 22999 | 173.78.31.252 | 7/10/10 08:45:58 PM | Hurt Locker | Verizon Internet Services |
| 23000 | 173.54.116.9 | 7/10/10 08:53:11 PM | Hurt Locker | Verizon Internet Services |
| 23001 | 71.172.84.13 | 7/10/10 08:58:45 PM | Hurt Locker | Verizon Internet Services |

| | | | | |
|---|---|---|---|---|
| 23002 | 173.74.120.216 | 7/10/10 09:04:22 PM | Hurt Locker | Verizon Internet Services |
| 23003 | 74.101.108.251 | 7/10/10 09:07:05 PM | Hurt Locker | Verizon Internet Services |
| 23004 | 71.190.136.79 | 7/10/10 09:07:18 PM | Hurt Locker | Verizon Internet Services |
| 23005 | 96.232.213.243 | 7/10/10 09:16:33 PM | Hurt Locker | Verizon Internet Services |
| 23006 | 173.70.49.41 | 7/10/10 09:44:41 PM | Hurt Locker | Verizon Internet Services |
| 23007 | 96.251.150.196 | 7/10/10 10:13:44 PM | Hurt Locker | Verizon Internet Services |
| 23008 | 74.107.122.122 | 7/10/10 10:18:42 PM | Hurt Locker | Verizon Internet Services |
| 23009 | 71.185.146.209 | 7/10/10 10:20:04 PM | Hurt Locker | Verizon Internet Services |
| 23010 | 71.180.141.33 | 7/10/10 10:22:11 PM | Hurt Locker | Verizon Internet Services |
| 23011 | 72.94.19.127 | 7/10/10 10:36:24 PM | Hurt Locker | Verizon Internet Services |
| 23012 | 71.185.61.227 | 7/10/10 10:48:14 PM | Hurt Locker | Verizon Internet Services |
| 23013 | 71.250.49.12 | 7/10/10 11:08:58 PM | Hurt Locker | Verizon Internet Services |
| 23014 | 96.255.16.238 | 7/10/10 11:11:37 PM | Hurt Locker | Verizon Internet Services |
| 23015 | 71.120.166.92 | 7/10/10 11:16:45 PM | Hurt Locker | Verizon Internet Services |
| 23016 | 98.108.237.197 | 7/10/10 11:18:27 PM | Hurt Locker | Verizon Internet Services |
| 23017 | 173.50.8.20 | 7/10/10 11:24:27 PM | Hurt Locker | Verizon Internet Services |
| 23018 | 173.63.45.140 | 7/10/10 11:32:48 PM | Hurt Locker | Verizon Internet Services |
| 23019 | 71.250.190.155 | 7/10/10 11:35:41 PM | Hurt Locker | Verizon Internet Services |
| 23020 | 173.73.98.71 | 7/11/10 12:00:35 AM | Hurt Locker | Verizon Internet Services |
| 23021 | 71.172.123.87 | 7/11/10 12:00:46 AM | Hurt Locker | Verizon Internet Services |
| 23022 | 98.115.217.188 | 7/11/10 12:21:32 AM | Hurt Locker | Verizon Internet Services |
| 23023 | 71.174.21.249 | 7/11/10 12:26:04 AM | Hurt Locker | Verizon Internet Services |
| 23024 | 173.74.175.89 | 7/11/10 12:51:17 AM | Hurt Locker | Verizon Internet Services |
| 23025 | 173.51.118.122 | 7/11/10 01:01:00 AM | Hurt Locker | Verizon Internet Services |
| 23026 | 71.173.143.233 | 7/11/10 01:07:16 AM | Hurt Locker | Verizon Internet Services |
| 23027 | 173.61.55.64 | 7/11/10 01:25:06 AM | Hurt Locker | Verizon Internet Services |
| 23028 | 96.248.89.212 | 7/11/10 01:25:50 AM | Hurt Locker | Verizon Internet Services |
| 23029 | 72.74.95.130 | 7/11/10 01:45:12 AM | Hurt Locker | Verizon Internet Services |
| 23030 | 96.228.80.68 | 7/11/10 02:15:39 AM | Hurt Locker | Verizon Internet Services |
| 23031 | 108.13.70.38 | 7/11/10 02:18:46 AM | Hurt Locker | Verizon Internet Services |
| 23032 | 71.254.144.55 | 7/11/10 02:26:46 AM | Hurt Locker | Verizon Internet Services |
| 23033 | 71.181.253.103 | 7/11/10 02:31:22 AM | Hurt Locker | Verizon Internet Services |
| 23034 | 71.123.160.59 | 7/11/10 02:40:21 AM | Hurt Locker | Verizon Internet Services |
| 23035 | 173.65.165.218 | 7/11/10 02:59:45 AM | Hurt Locker | Verizon Internet Services |
| 23036 | 141.156.166.165 | 7/11/10 03:05:28 AM | Hurt Locker | Verizon Internet Services |
| 23037 | 173.70.224.241 | 7/11/10 03:06:40 AM | Hurt Locker | Verizon Internet Services |
| 23038 | 74.103.177.40 | 7/11/10 03:43:38 AM | Hurt Locker | Verizon Internet Services |
| 23039 | 74.104.98.122 | 7/11/10 04:08:41 AM | Hurt Locker | Verizon Internet Services |
| 23040 | 72.70.200.117 | 7/11/10 04:16:04 AM | Hurt Locker | Verizon Internet Services |
| 23041 | 96.247.70.25 | 7/11/10 04:50:34 AM | Hurt Locker | Verizon Internet Services |
| 23042 | 72.67.15.204 | 7/11/10 05:04:30 AM | Hurt Locker | Verizon Internet Services |
| 23043 | 173.73.123.229 | 7/11/10 05:24:37 AM | Hurt Locker | Verizon Internet Services |
| 23044 | 71.160.36.227 | 7/11/10 05:26:07 AM | Hurt Locker | Verizon Internet Services |
| 23045 | 173.66.225.213 | 7/11/10 06:03:30 AM | Hurt Locker | Verizon Internet Services |
| 23046 | 138.89.104.222 | 7/11/10 06:08:05 AM | Hurt Locker | Verizon Internet Services |
| 23047 | 71.179.169.38 | 7/11/10 06:09:18 AM | Hurt Locker | Verizon Internet Services |
| 23048 | 71.117.233.114 | 7/11/10 06:41:31 AM | Hurt Locker | Verizon Internet Services |
| 23049 | 96.249.227.2 | 7/11/10 06:52:27 AM | Hurt Locker | Verizon Internet Services |
| 23050 | 71.163.238.144 | 7/11/10 06:56:55 AM | Hurt Locker | Verizon Internet Services |
| 23051 | 173.53.107.122 | 7/11/10 07:02:47 AM | Hurt Locker | Verizon Internet Services |
| 23052 | 108.7.53.107 | 7/11/10 07:13:49 AM | Hurt Locker | Verizon Internet Services |
| 23053 | 173.70.106.89 | 7/11/10 08:24:05 AM | Hurt Locker | Verizon Internet Services |
| 23054 | 96.240.82.119 | 7/11/10 08:51:15 AM | Hurt Locker | Verizon Internet Services |
| 23055 | 173.58.101.34 | 7/11/10 09:03:25 AM | Hurt Locker | Verizon Internet Services |
| 23056 | 71.165.85.240 | 7/11/10 10:36:24 AM | Hurt Locker | Verizon Internet Services |
| 23057 | 173.74.135.190 | 7/11/10 10:37:39 AM | Hurt Locker | Verizon Internet Services |
| 23058 | 98.115.25.96 | 7/11/10 11:18:36 AM | Hurt Locker | Verizon Internet Services |
| 23059 | 71.178.216.17 | 7/11/10 11:24:03 AM | Hurt Locker | Verizon Internet Services |
| 23060 | 96.238.65.250 | 7/11/10 11:43:41 AM | Hurt Locker | Verizon Internet Services |
| 23061 | 71.120.209.139 | 7/11/10 12:26:15 PM | Hurt Locker | Verizon Internet Services |
| 23062 | 71.101.164.58 | 7/11/10 01:54:10 PM | Hurt Locker | Verizon Internet Services |
| 23063 | 72.68.97.249 | 7/11/10 03:27:15 PM | Hurt Locker | Verizon Internet Services |

| | | | | |
|---|---|---|---|---|
| 23064 | 98.113.59.45 | 7/11/10 03:45:52 PM | Hurt Locker | Verizon Internet Services |
| 23065 | 173.63.200.238 | 7/11/10 03:58:52 PM | Hurt Locker | Verizon Internet Services |
| 23066 | 71.114.130.14 | 7/11/10 04:37:48 PM | Hurt Locker | Verizon Internet Services |
| 23067 | 74.110.58.249 | 7/11/10 04:41:14 PM | Hurt Locker | Verizon Internet Services |
| 23068 | 98.111.75.182 | 7/11/10 04:50:24 PM | Hurt Locker | Verizon Internet Services |
| 23069 | 96.251.148.235 | 7/11/10 04:58:06 PM | Hurt Locker | Verizon Internet Services |
| 23070 | 173.58.207.121 | 7/11/10 05:06:29 PM | Hurt Locker | Verizon Internet Services |
| 23071 | 71.244.246.48 | 7/11/10 05:50:10 PM | Hurt Locker | Verizon Internet Services |
| 23072 | 71.98.203.126 | 7/11/10 05:52:44 PM | Hurt Locker | Verizon Internet Services |
| 23073 | 71.160.50.25 | 7/11/10 05:53:37 PM | Hurt Locker | Verizon Internet Services |
| 23074 | 173.75.239.47 | 7/11/10 05:55:00 PM | Hurt Locker | Verizon Internet Services |
| 23075 | 173.69.71.41 | 7/11/10 06:01:58 PM | Hurt Locker | Verizon Internet Services |
| 23076 | 71.189.230.86 | 7/11/10 06:18:26 PM | Hurt Locker | Verizon Internet Services |
| 23077 | 72.88.142.92 | 7/11/10 06:20:27 PM | Hurt Locker | Verizon Internet Services |
| 23078 | 74.96.234.70 | 7/11/10 06:21:50 PM | Hurt Locker | Verizon Internet Services |
| 23079 | 96.224.187.99 | 7/11/10 06:24:44 PM | Hurt Locker | Verizon Internet Services |
| 23080 | 74.98.242.185 | 7/11/10 06:28:16 PM | Hurt Locker | Verizon Internet Services |
| 23081 | 74.106.34.221 | 7/11/10 06:31:27 PM | Hurt Locker | Verizon Internet Services |
| 23082 | 70.21.126.215 | 7/11/10 06:39:06 PM | Hurt Locker | Verizon Internet Services |
| 23083 | 71.105.106.175 | 7/11/10 06:53:26 PM | Hurt Locker | Verizon Internet Services |
| 23084 | 173.50.10.245 | 7/11/10 07:02:47 PM | Hurt Locker | Verizon Internet Services |
| 23085 | 108.0.94.67 | 7/11/10 07:19:19 PM | Hurt Locker | Verizon Internet Services |
| 23086 | 173.74.62.85 | 7/11/10 07:24:10 PM | Hurt Locker | Verizon Internet Services |
| 23087 | 71.191.198.167 | 7/11/10 07:28:48 PM | Hurt Locker | Verizon Internet Services |
| 23088 | 96.253.3.99 | 7/11/10 07:40:13 PM | Hurt Locker | Verizon Internet Services |
| 23089 | 71.102.238.216 | 7/11/10 07:47:42 PM | Hurt Locker | Verizon Internet Services |
| 23090 | 71.255.92.17 | 7/11/10 07:56:28 PM | Hurt Locker | Verizon Internet Services |
| 23091 | 71.182.224.118 | 7/11/10 08:00:56 PM | Hurt Locker | Verizon Internet Services |
| 23092 | 72.86.95.148 | 7/11/10 08:03:16 PM | Hurt Locker | Verizon Internet Services |
| 23093 | 108.9.86.44 | 7/11/10 08:47:37 PM | Hurt Locker | Verizon Internet Services |
| 23094 | 173.61.148.91 | 7/11/10 09:37:49 PM | Hurt Locker | Verizon Internet Services |
| 23095 | 71.190.62.135 | 7/11/10 09:40:16 PM | Hurt Locker | Verizon Internet Services |
| 23096 | 71.114.145.41 | 7/11/10 09:45:54 PM | Hurt Locker | Verizon Internet Services |
| 23097 | 71.171.206.41 | 7/11/10 10:14:47 PM | Hurt Locker | Verizon Internet Services |
| 23098 | 173.73.187.69 | 7/11/10 10:18:22 PM | Hurt Locker | Verizon Internet Services |
| 23099 | 173.77.217.18 | 7/11/10 10:31:52 PM | Hurt Locker | Verizon Internet Services |
| 23100 | 173.53.81.174 | 7/11/10 10:47:49 PM | Hurt Locker | Verizon Internet Services |
| 23101 | 71.162.255.232 | 7/11/10 10:53:57 PM | Hurt Locker | Verizon Internet Services |
| 23102 | 71.187.116.133 | 7/11/10 11:24:42 PM | Hurt Locker | Verizon Internet Services |
| 23103 | 96.246.51.84 | 7/11/10 11:26:01 PM | Hurt Locker | Verizon Internet Services |
| 23104 | 68.161.164.231 | 7/11/10 11:26:58 PM | Hurt Locker | Verizon Internet Services |
| 23105 | 96.242.157.206 | 7/11/10 11:27:16 PM | Hurt Locker | Verizon Internet Services |
| 23106 | 173.65.235.18 | 7/11/10 11:30:47 PM | Hurt Locker | Verizon Internet Services |
| 23107 | 96.240.136.132 | 7/11/10 11:35:22 PM | Hurt Locker | Verizon Internet Services |
| 23108 | 74.97.132.97 | 7/11/10 11:44:28 PM | Hurt Locker | Verizon Internet Services |
| 23109 | 74.107.68.159 | 7/11/10 11:47:08 PM | Hurt Locker | Verizon Internet Services |
| 23110 | 72.70.136.172 | 7/12/10 12:00:40 AM | Hurt Locker | Verizon Internet Services |
| 23111 | 173.70.43.183 | 7/12/10 12:01:31 AM | Hurt Locker | Verizon Internet Services |
| 23112 | 173.66.160.58 | 7/12/10 12:02:15 AM | Hurt Locker | Verizon Internet Services |
| 23113 | 98.109.36.243 | 7/12/10 12:02:19 AM | Hurt Locker | Verizon Internet Services |
| 23114 | 71.98.128.86 | 7/12/10 12:04:10 AM | Hurt Locker | Verizon Internet Services |
| 23115 | 98.118.182.129 | 7/12/10 12:10:26 AM | Hurt Locker | Verizon Internet Services |
| 23116 | 96.242.67.99 | 7/12/10 12:18:01 AM | Hurt Locker | Verizon Internet Services |
| 23117 | 72.87.43.70 | 7/12/10 12:20:12 AM | Hurt Locker | Verizon Internet Services |
| 23118 | 151.200.33.43 | 7/12/10 12:20:59 AM | Hurt Locker | Verizon Internet Services |
| 23119 | 71.105.129.110 | 7/12/10 12:24:09 AM | Hurt Locker | Verizon Internet Services |
| 23120 | 173.78.120.229 | 7/12/10 12:33:34 AM | Hurt Locker | Verizon Internet Services |
| 23121 | 74.96.160.54 | 7/12/10 12:34:07 AM | Hurt Locker | Verizon Internet Services |
| 23122 | 74.104.129.52 | 7/12/10 12:34:13 AM | Hurt Locker | Verizon Internet Services |
| 23123 | 173.77.183.33 | 7/12/10 12:53:59 AM | Hurt Locker | Verizon Internet Services |
| 23124 | 71.124.193.30 | 7/12/10 01:12:09 AM | Hurt Locker | Verizon Internet Services |
| 23125 | 65.209.106.180 | 7/12/10 01:12:49 AM | Hurt Locker | Verizon Business |

| 23126 | 70.17.105.97 | 7/12/10 01:21:36 AM | Hurt Locker | Verizon Internet Services |
|-------|--------------|---------------------|-------------|---------------------------|
| 23127 | 72.66.104.126 | 7/12/10 01:31:08 AM | Hurt Locker | Verizon Internet Services |
| 23128 | 71.187.169.133 | 7/12/10 01:38:09 AM | Hurt Locker | Verizon Internet Services |
| 23129 | 173.57.107.236 | 7/12/10 01:45:09 AM | Hurt Locker | Verizon Internet Services |
| 23130 | 72.81.134.22 | 7/12/10 01:45:38 AM | Hurt Locker | Verizon Internet Services |
| 23131 | 173.79.58.206 | 7/12/10 01:54:16 AM | Hurt Locker | Verizon Internet Services |
| 23132 | 96.253.116.236 | 7/12/10 02:01:17 AM | Hurt Locker | Verizon Internet Services |
| 23133 | 173.79.25.69 | 7/12/10 02:17:38 AM | Hurt Locker | Verizon Internet Services |
| 23134 | 162.84.162.227 | 7/12/10 02:23:28 AM | Hurt Locker | Verizon Internet Services |
| 23135 | 96.239.46.108 | 7/12/10 02:28:59 AM | Hurt Locker | Verizon Internet Services |
| 23136 | 71.160.58.25 | 7/12/10 02:29:20 AM | Hurt Locker | Verizon Internet Services |
| 23137 | 173.71.44.115 | 7/12/10 02:29:46 AM | Hurt Locker | Verizon Internet Services |
| 23138 | 72.88.36.90 | 7/12/10 02:31:22 AM | Hurt Locker | Verizon Internet Services |
| 23139 | 72.95.146.81 | 7/12/10 02:34:33 AM | Hurt Locker | Verizon Internet Services |
| 23140 | 173.69.194.185 | 7/12/10 02:38:45 AM | Hurt Locker | Verizon Internet Services |
| 23141 | 72.81.244.83 | 7/12/10 02:48:33 AM | Hurt Locker | Verizon Internet Services |
| 23142 | 108.10.101.83 | 7/12/10 02:51:25 AM | Hurt Locker | Verizon Internet Services |
| 23143 | 173.72.65.54 | 7/12/10 02:55:38 AM | Hurt Locker | Verizon Internet Services |
| 23144 | 71.165.3.128 | 7/12/10 03:13:01 AM | Hurt Locker | Verizon Internet Services |
| 23145 | 173.66.240.35 | 7/12/10 03:21:29 AM | Hurt Locker | Verizon Internet Services |
| 23146 | 72.78.231.96 | 7/12/10 03:22:31 AM | Hurt Locker | Verizon Internet Services |
| 23147 | 173.53.86.103 | 7/12/10 03:42:56 AM | Hurt Locker | Verizon Internet Services |
| 23148 | 141.152.182.89 | 7/12/10 03:43:10 AM | Hurt Locker | Verizon Internet Services |
| 23149 | 173.78.49.224 | 7/12/10 04:03:47 AM | Hurt Locker | Verizon Internet Services |
| 23150 | 98.109.241.81 | 7/12/10 04:05:07 AM | Hurt Locker | Verizon Internet Services |
| 23151 | 173.51.202.80 | 7/12/10 04:05:12 AM | Hurt Locker | Verizon Internet Services |
| 23152 | 173.71.11.69 | 7/12/10 04:06:46 AM | Hurt Locker | Verizon Internet Services |
| 23153 | 96.241.18.153 | 7/12/10 04:06:52 AM | Hurt Locker | Verizon Internet Services |
| 23154 | 72.88.229.158 | 7/12/10 04:41:53 AM | Hurt Locker | Verizon Internet Services |
| 23155 | 173.54.92.104 | 7/12/10 04:45:12 AM | Hurt Locker | Verizon Internet Services |
| 23156 | 173.74.13.218 | 7/12/10 04:50:33 AM | Hurt Locker | Verizon Internet Services |
| 23157 | 173.52.19.36 | 7/12/10 04:55:24 AM | Hurt Locker | Verizon Internet Services |
| 23158 | 98.113.19.58 | 7/12/10 05:05:12 AM | Hurt Locker | Verizon Internet Services |
| 23159 | 71.175.130.170 | 7/12/10 05:07:27 AM | Hurt Locker | Verizon Internet Services |
| 23160 | 98.110.11.39 | 7/12/10 05:22:25 AM | Hurt Locker | Verizon Internet Services |
| 23161 | 71.116.95.170 | 7/12/10 05:29:05 AM | Hurt Locker | Verizon Internet Services |
| 23162 | 68.236.159.212 | 7/12/10 05:41:59 AM | Hurt Locker | Verizon Internet Services |
| 23163 | 71.168.195.76 | 7/12/10 05:52:01 AM | Hurt Locker | Verizon Internet Services |
| 23164 | 173.58.123.139 | 7/12/10 06:02:03 AM | Hurt Locker | Verizon Internet Services |
| 23165 | 71.191.16.42 | 7/12/10 06:14:21 AM | Hurt Locker | Verizon Internet Services |
| 23166 | 71.255.71.126 | 7/12/10 06:25:54 AM | Hurt Locker | Verizon Internet Services |
| 23167 | 71.102.64.204 | 7/12/10 06:46:50 AM | Hurt Locker | Verizon Internet Services |
| 23168 | 71.176.141.7 | 7/12/10 06:50:32 AM | Hurt Locker | Verizon Internet Services |
| 23169 | 173.55.125.188 | 7/12/10 06:58:37 AM | Hurt Locker | Verizon Internet Services |
| 23170 | 74.96.103.98 | 7/12/10 07:50:54 AM | Hurt Locker | Verizon Internet Services |
| 23171 | 71.179.187.98 | 7/12/10 07:58:35 AM | Hurt Locker | Verizon Internet Services |
| 23172 | 71.240.173.118 | 7/12/10 08:07:36 AM | Hurt Locker | Verizon Internet Services |
| 23173 | 96.247.53.41 | 7/12/10 08:08:07 AM | Hurt Locker | Verizon Internet Services |
| 23174 | 74.108.116.100 | 7/12/10 08:14:46 AM | Hurt Locker | Verizon Internet Services |
| 23175 | 71.116.92.247 | 7/12/10 08:16:59 AM | Hurt Locker | Verizon Internet Services |
| 23176 | 96.251.57.111 | 7/12/10 08:25:25 AM | Hurt Locker | Verizon Internet Services |
| 23177 | 71.105.93.147 | 7/12/10 08:42:30 AM | Hurt Locker | Verizon Internet Services |
| 23178 | 71.190.23.114 | 7/12/10 08:52:26 AM | Hurt Locker | Verizon Internet Services |
| 23179 | 71.167.89.187 | 7/12/10 08:53:09 AM | Hurt Locker | Verizon Internet Services |
| 23180 | 72.67.26.188 | 7/12/10 09:51:25 AM | Hurt Locker | Verizon Internet Services |
| 23181 | 74.105.160.129 | 7/12/10 11:06:03 AM | Hurt Locker | Verizon Internet Services |
| 23182 | 173.71.25.95 | 7/12/10 11:12:16 AM | Hurt Locker | Verizon Internet Services |
| 23183 | 74.99.45.161 | 7/12/10 12:27:26 PM | Hurt Locker | Verizon Internet Services |
| 23184 | 71.127.239.237 | 7/12/10 12:41:02 PM | Hurt Locker | Verizon Internet Services |
| 23185 | 71.242.182.40 | 7/12/10 12:51:10 PM | Hurt Locker | Verizon Internet Services |
| 23186 | 108.2.13.136 | 7/12/10 01:07:05 PM | Hurt Locker | Verizon Internet Services |
| 23187 | 173.69.39.33 | 7/12/10 01:15:35 PM | Hurt Locker | Verizon Internet Services |

| 23188 | 98.108.241.5 | 7/12/10 01:44:45 PM | Hurt Locker | Verizon Internet Services |
| 23189 | 151.204.185.147 | 7/12/10 01:51:45 PM | Hurt Locker | Verizon Internet Services |
| 23190 | 72.93.131.145 | 7/12/10 01:58:46 PM | Hurt Locker | Verizon Internet Services |
| 23191 | 71.125.132.220 | 7/12/10 01:58:46 PM | Hurt Locker | Verizon Internet Services |
| 23192 | 70.107.216.216 | 7/12/10 02:15:21 PM | Hurt Locker | Verizon Internet Services |
| 23193 | 108.7.75.202 | 7/12/10 02:18:08 PM | Hurt Locker | Verizon Internet Services |
| 23194 | 96.240.117.234 | 7/12/10 02:19:18 PM | Hurt Locker | Verizon Internet Services |
| 23195 | 70.110.170.47 | 7/12/10 03:07:43 PM | Hurt Locker | Verizon Internet Services |
| 23196 | 71.109.78.105 | 7/12/10 03:14:25 PM | Hurt Locker | Verizon Internet Services |
| 23197 | 108.14.194.29 | 7/12/10 04:05:35 PM | Hurt Locker | Verizon Internet Services |
| 23198 | 71.174.178.129 | 7/12/10 04:11:29 PM | Hurt Locker | Verizon Internet Services |
| 23199 | 71.190.154.113 | 7/12/10 04:37:46 PM | Hurt Locker | Verizon Internet Services |
| 23200 | 173.71.98.42 | 7/12/10 04:49:21 PM | Hurt Locker | Verizon Internet Services |
| 23201 | 96.229.226.159 | 7/12/10 04:59:16 PM | Hurt Locker | Verizon Internet Services |
| 23202 | 173.78.71.183 | 7/12/10 05:17:00 PM | Hurt Locker | Verizon Internet Services |
| 23203 | 173.68.238.20 | 7/12/10 05:37:36 PM | Hurt Locker | Verizon Internet Services |
| 23204 | 96.246.12.152 | 7/12/10 05:52:43 PM | Hurt Locker | Verizon Internet Services |
| 23205 | 173.71.218.215 | 7/12/10 05:53:16 PM | Hurt Locker | Verizon Internet Services |
| 23206 | 72.72.129.115 | 7/12/10 06:14:29 PM | Hurt Locker | Verizon Internet Services |
| 23207 | 96.240.8.134 | 7/12/10 06:24:42 PM | Hurt Locker | Verizon Internet Services |
| 23208 | 96.253.96.55 | 7/12/10 06:39:29 PM | Hurt Locker | Verizon Internet Services |
| 23209 | 96.244.63.61 | 7/12/10 06:48:46 PM | Hurt Locker | Verizon Internet Services |
| 23210 | 71.113.253.31 | 7/12/10 07:38:20 PM | Hurt Locker | Verizon Internet Services |
| 23211 | 72.88.98.94 | 7/12/10 08:26:26 PM | Hurt Locker | Verizon Internet Services |
| 23212 | 71.119.252.162 | 7/12/10 08:37:12 PM | Hurt Locker | Verizon Internet Services |
| 23213 | 108.2.188.254 | 7/12/10 08:54:34 PM | Hurt Locker | Verizon Internet Services |
| 23214 | 96.238.140.17 | 7/12/10 08:59:39 PM | Hurt Locker | Verizon Internet Services |
| 23215 | 72.95.254.145 | 7/12/10 09:26:44 PM | Hurt Locker | Verizon Internet Services |
| 23216 | 98.113.125.239 | 7/12/10 09:32:11 PM | Hurt Locker | Verizon Internet Services |
| 23217 | 71.166.101.250 | 7/12/10 09:32:21 PM | Hurt Locker | Verizon Internet Services |
| 23218 | 71.109.109.150 | 7/12/10 09:54:18 PM | Hurt Locker | Verizon Internet Services |
| 23219 | 71.171.211.78 | 7/12/10 09:54:20 PM | Hurt Locker | Verizon Internet Services |
| 23220 | 98.116.76.12 | 7/12/10 10:02:26 PM | Hurt Locker | Verizon Internet Services |
| 23221 | 72.93.213.186 | 7/12/10 10:33:18 PM | Hurt Locker | Verizon Internet Services |
| 23222 | 71.172.175.52 | 7/12/10 10:35:39 PM | Hurt Locker | Verizon Internet Services |
| 23223 | 96.239.206.67 | 7/12/10 11:27:39 PM | Hurt Locker | Verizon Internet Services |
| 23224 | 72.69.195.129 | 7/12/10 11:31:01 PM | Hurt Locker | Verizon Internet Services |
| 23225 | 71.254.34.156 | 7/12/10 11:37:07 PM | Hurt Locker | Verizon Internet Services |
| 23226 | 108.3.172.47 | 7/12/10 11:39:47 PM | Hurt Locker | Verizon Internet Services |
| 23227 | 72.88.72.56 | 7/12/10 11:40:30 PM | Hurt Locker | Verizon Internet Services |
| 23228 | 173.58.95.12 | 7/12/10 11:42:43 PM | Hurt Locker | Verizon Internet Services |
| 23229 | 108.17.1.58 | 7/12/10 11:59:31 PM | Hurt Locker | Verizon Internet Services |
| 23230 | 173.49.9.166 | 7/13/10 12:03:51 AM | Hurt Locker | Verizon Internet Services |
| 23231 | 173.50.87.29 | 7/13/10 12:22:19 AM | Hurt Locker | Verizon Internet Services |
| 23232 | 173.58.36.144 | 7/13/10 12:24:47 AM | Hurt Locker | Verizon Internet Services |
| 23233 | 96.247.57.85 | 7/13/10 12:25:17 AM | Hurt Locker | Verizon Internet Services |
| 23234 | 96.250.77.29 | 7/13/10 12:43:03 AM | Hurt Locker | Verizon Internet Services |
| 23235 | 173.58.100.172 | 7/13/10 12:52:42 AM | Hurt Locker | Verizon Internet Services |
| 23236 | 173.74.52.172 | 7/13/10 12:56:26 AM | Hurt Locker | Verizon Internet Services |
| 23237 | 173.57.141.65 | 7/13/10 01:09:46 AM | Hurt Locker | Verizon Internet Services |
| 23238 | 173.66.120.49 | 7/13/10 01:14:34 AM | Hurt Locker | Verizon Internet Services |
| 23239 | 71.163.147.117 | 7/13/10 01:19:02 AM | Hurt Locker | Verizon Internet Services |
| 23240 | 98.109.115.45 | 7/13/10 01:27:38 AM | Hurt Locker | Verizon Internet Services |
| 23241 | 71.176.112.252 | 7/13/10 01:37:05 AM | Hurt Locker | Verizon Internet Services |
| 23242 | 209.158.25.87 | 7/13/10 01:57:01 AM | Hurt Locker | Verizon Internet Services |
| 23243 | 173.77.106.189 | 7/13/10 01:57:14 AM | Hurt Locker | Verizon Internet Services |
| 23244 | 71.162.252.137 | 7/13/10 02:23:32 AM | Hurt Locker | Verizon Internet Services |
| 23245 | 74.100.50.185 | 7/13/10 02:35:38 AM | Hurt Locker | Verizon Internet Services |
| 23246 | 71.122.132.45 | 7/13/10 02:47:37 AM | Hurt Locker | Verizon Internet Services |
| 23247 | 68.163.17.209 | 7/13/10 02:49:00 AM | Hurt Locker | Verizon Internet Services |
| 23248 | 108.21.108.225 | 7/13/10 03:23:19 AM | Hurt Locker | Verizon Internet Services |
| 23249 | 71.174.149.86 | 7/13/10 03:39:22 AM | Hurt Locker | Verizon Internet Services |

| 23250 | 173.65.239.162 | 7/13/10 04:21:14 AM | Hurt Locker | Verizon Internet Services |
|---|---|---|---|---|
| 23251 | 173.67.178.25 | 7/13/10 04:30:43 AM | Hurt Locker | Verizon Internet Services |
| 23252 | 173.60.152.217 | 7/13/10 04:35:18 AM | Hurt Locker | Verizon Internet Services |
| 23253 | 74.109.233.114 | 7/13/10 04:35:29 AM | Hurt Locker | Verizon Internet Services |
| 23254 | 173.67.112.171 | 7/13/10 04:36:42 AM | Hurt Locker | Verizon Internet Services |
| 23255 | 151.205.69.215 | 7/13/10 04:44:34 AM | Hurt Locker | Verizon Internet Services |
| 23256 | 173.64.153.13 | 7/13/10 04:51:59 AM | Hurt Locker | Verizon Internet Services |
| 23257 | 71.188.173.226 | 7/13/10 05:13:21 AM | Hurt Locker | Verizon Internet Services |
| 23258 | 173.55.242.60 | 7/13/10 05:17:17 AM | Hurt Locker | Verizon Internet Services |
| 23259 | 96.242.241.131 | 7/13/10 05:18:49 AM | Hurt Locker | Verizon Internet Services |
| 23260 | 71.98.1.176 | 7/13/10 05:20:35 AM | Hurt Locker | Verizon Internet Services |
| 23261 | 71.100.218.43 | 7/13/10 05:21:26 AM | Hurt Locker | Verizon Internet Services |
| 23262 | 71.188.123.3 | 7/13/10 05:23:39 AM | Hurt Locker | Verizon Internet Services |
| 23263 | 72.88.93.210 | 7/13/10 05:42:42 AM | Hurt Locker | Verizon Internet Services |
| 23264 | 173.74.140.84 | 7/13/10 06:05:19 AM | Hurt Locker | Verizon Internet Services |
| 23265 | 96.226.212.83 | 7/13/10 06:06:20 AM | Hurt Locker | Verizon Internet Services |
| 23266 | 108.0.13.49 | 7/13/10 06:08:56 AM | Hurt Locker | Verizon Internet Services |
| 23267 | 74.102.21.125 | 7/13/10 07:20:36 AM | Hurt Locker | Verizon Internet Services |
| 23268 | 96.232.147.5 | 7/13/10 07:36:47 AM | Hurt Locker | Verizon Internet Services |
| 23269 | 72.89.204.80 | 7/13/10 08:14:39 AM | Hurt Locker | Verizon Internet Services |
| 23270 | 173.50.177.94 | 7/13/10 08:27:23 AM | Hurt Locker | Verizon Internet Services |
| 23271 | 74.99.13.14 | 7/13/10 09:07:25 AM | Hurt Locker | Verizon Internet Services |
| 23272 | 98.119.24.204 | 7/13/10 09:12:00 AM | Hurt Locker | Verizon Internet Services |
| 23273 | 71.107.74.186 | 7/13/10 09:21:34 AM | Hurt Locker | Verizon Internet Services |
| 23274 | 74.96.15.8 | 7/13/10 09:43:06 AM | Hurt Locker | Verizon Internet Services |
| 23275 | 173.48.73.77 | 7/13/10 10:03:33 AM | Hurt Locker | Verizon Internet Services |
| 23276 | 71.112.246.225 | 7/13/10 10:21:48 AM | Hurt Locker | Verizon Internet Services |
| 23277 | 98.113.210.45 | 7/13/10 10:31:07 AM | Hurt Locker | Verizon Internet Services |
| 23278 | 173.67.225.169 | 7/13/10 10:31:54 AM | Hurt Locker | Verizon Internet Services |
| 23279 | 96.225.229.13 | 7/13/10 10:37:32 AM | Hurt Locker | Verizon Internet Services |
| 23280 | 96.231.59.93 | 7/13/10 11:45:02 AM | Hurt Locker | Verizon Internet Services |
| 23281 | 72.70.212.78 | 7/13/10 01:28:16 PM | Hurt Locker | Verizon Internet Services |
| 23282 | 63.108.38.220 | 7/13/10 02:02:32 PM | Hurt Locker | Verizon Business |
| 23283 | 72.79.134.93 | 7/13/10 02:04:17 PM | Hurt Locker | Verizon Internet Services |
| 23284 | 71.101.165.48 | 7/13/10 02:05:49 PM | Hurt Locker | Verizon Internet Services |
| 23285 | 71.112.241.93 | 7/13/10 02:42:42 PM | Hurt Locker | Verizon Internet Services |
| 23286 | 108.7.187.218 | 7/13/10 02:52:30 PM | Hurt Locker | Verizon Internet Services |
| 23287 | 71.102.135.57 | 7/13/10 03:58:56 PM | Hurt Locker | Verizon Internet Services |
| 23288 | 71.245.64.125 | 7/13/10 04:42:32 PM | Hurt Locker | Verizon Internet Services |
| 23289 | 108.11.135.101 | 7/13/10 05:06:17 PM | Hurt Locker | Verizon Internet Services |
| 23290 | 151.197.115.141 | 7/13/10 05:06:45 PM | Hurt Locker | Verizon Internet Services |
| 23291 | 108.56.164.121 | 7/13/10 05:07:31 PM | Hurt Locker | Verizon Internet Services |
| 23292 | 108.6.194.37 | 7/13/10 06:59:41 PM | Hurt Locker | Verizon Internet Services |
| 23293 | 173.51.186.23 | 7/13/10 07:13:32 PM | Hurt Locker | Verizon Internet Services |
| 23294 | 108.14.213.53 | 7/13/10 07:19:42 PM | Hurt Locker | Verizon Internet Services |
| 23295 | 98.114.14.128 | 7/13/10 07:33:03 PM | Hurt Locker | Verizon Internet Services |
| 23296 | 96.244.150.166 | 7/13/10 07:33:19 PM | Hurt Locker | Verizon Internet Services |
| 23297 | 74.97.244.67 | 7/13/10 07:37:25 PM | Hurt Locker | Verizon Internet Services |
| 23298 | 71.167.126.209 | 7/13/10 08:05:52 PM | Hurt Locker | Verizon Internet Services |
| 23299 | 71.103.10.36 | 7/13/10 08:08:33 PM | Hurt Locker | Verizon Internet Services |
| 23300 | 173.60.107.218 | 7/13/10 08:11:03 PM | Hurt Locker | Verizon Internet Services |
| 23301 | 70.104.100.25 | 7/13/10 08:19:47 PM | Hurt Locker | Verizon Internet Services |
| 23302 | 96.254.85.244 | 7/13/10 08:42:09 PM | Hurt Locker | Verizon Internet Services |
| 23303 | 71.106.235.154 | 7/13/10 08:43:18 PM | Hurt Locker | Verizon Internet Services |
| 23304 | 68.237.222.101 | 7/13/10 09:06:28 PM | Hurt Locker | Verizon |
| 23305 | 71.187.88.252 | 7/13/10 09:06:42 PM | Hurt Locker | Verizon Internet Services |
| 23306 | 96.243.230.24 | 7/13/10 09:25:56 PM | Hurt Locker | Verizon Internet Services |
| 23307 | 70.16.166.116 | 7/13/10 10:23:01 PM | Hurt Locker | Verizon Internet Services |
| 23308 | 173.53.91.188 | 7/13/10 10:53:02 PM | Hurt Locker | Verizon Internet Services |
| 23309 | 71.112.40.161 | 7/13/10 11:18:47 PM | Hurt Locker | Verizon Internet Services |
| 23310 | 70.17.71.188 | 7/13/10 11:41:26 PM | Hurt Locker | Verizon Internet Services |
| 23311 | 74.104.81.73 | 7/14/10 12:03:30 AM | Hurt Locker | Verizon Internet Services |

| 23312 | 173.57.162.218 | 7/14/10 12:06:13 AM | Hurt Locker | Verizon Internet Services |
| 23313 | 71.167.81.72 | 7/14/10 12:11:18 AM | Hurt Locker | Verizon Internet Services |
| 23314 | 74.101.70.39 | 7/14/10 12:24:18 AM | Hurt Locker | Verizon Internet Services |
| 23315 | 98.115.168.231 | 7/14/10 12:29:29 AM | Hurt Locker | Verizon Internet Services |
| 23316 | 98.115.214.39 | 7/14/10 12:51:36 AM | Hurt Locker | Verizon Internet Services |
| 23317 | 173.77.76.63 | 7/14/10 12:58:30 AM | Hurt Locker | Verizon Internet Services |
| 23318 | 108.10.202.13 | 7/14/10 01:01:41 AM | Hurt Locker | Verizon Internet Services |
| 23319 | 173.65.143.249 | 7/14/10 01:28:33 AM | Hurt Locker | Verizon Internet Services |
| 23320 | 96.232.64.182 | 7/14/10 01:28:35 AM | Hurt Locker | Verizon Internet Services |
| 23321 | 96.244.215.236 | 7/14/10 01:36:53 AM | Hurt Locker | Verizon Internet Services |
| 23322 | 98.109.57.224 | 7/14/10 01:39:19 AM | Hurt Locker | Verizon Internet Services |
| 23323 | 108.0.182.194 | 7/14/10 02:24:57 AM | Hurt Locker | Verizon Internet Services |
| 23324 | 74.96.17.238 | 7/14/10 02:44:25 AM | Hurt Locker | Verizon Internet Services |
| 23325 | 71.175.121.109 | 7/14/10 02:56:42 AM | Hurt Locker | Verizon Internet Services |
| 23326 | 71.191.23.29 | 7/14/10 02:59:29 AM | Hurt Locker | Verizon Internet Services |
| 23327 | 71.111.7.175 | 7/14/10 03:15:19 AM | Hurt Locker | Verizon Internet Services |
| 23328 | 173.70.223.77 | 7/14/10 03:22:58 AM | Hurt Locker | Verizon Internet Services |
| 23329 | 173.64.186.28 | 7/14/10 03:59:47 AM | Hurt Locker | Verizon Internet Services |
| 23330 | 173.69.111.206 | 7/14/10 04:02:13 AM | Hurt Locker | Verizon Internet Services |
| 23331 | 74.110.98.203 | 7/14/10 04:29:20 AM | Hurt Locker | Verizon Internet Services |
| 23332 | 71.246.101.152 | 7/14/10 04:29:29 AM | Hurt Locker | Verizon Internet Services |
| 23333 | 71.160.41.36 | 7/14/10 04:33:48 AM | Hurt Locker | Verizon Internet Services |
| 23334 | 96.247.183.82 | 7/14/10 05:01:02 AM | Hurt Locker | Verizon Internet Services |
| 23335 | 71.103.177.190 | 7/14/10 05:02:32 AM | Hurt Locker | Verizon Internet Services |
| 23336 | 71.126.100.249 | 7/14/10 05:04:19 AM | Hurt Locker | Verizon Internet Services |
| 23337 | 74.98.220.64 | 7/14/10 05:06:38 AM | Hurt Locker | Verizon Internet Services |
| 23338 | 96.237.9.22 | 7/14/10 05:27:23 AM | Hurt Locker | Verizon Internet Services |
| 23339 | 71.188.248.65 | 7/14/10 05:49:29 AM | Hurt Locker | Verizon Internet Services |
| 23340 | 173.65.60.223 | 7/14/10 06:11:18 AM | Hurt Locker | Verizon Internet Services |
| 23341 | 72.81.195.145 | 7/14/10 07:25:24 AM | Hurt Locker | Verizon Internet Services |
| 23342 | 74.104.24.127 | 7/14/10 07:57:39 AM | Hurt Locker | Verizon Internet Services |
| 23343 | 71.180.68.6 | 7/14/10 08:09:19 AM | Hurt Locker | Verizon Internet Services |
| 23344 | 71.102.157.166 | 7/14/10 08:15:49 AM | Hurt Locker | Verizon Internet Services |
| 23345 | 98.110.31.97 | 7/14/10 08:16:54 AM | Hurt Locker | Verizon Internet Services |
| 23346 | 173.64.124.127 | 7/14/10 08:18:05 AM | Hurt Locker | Verizon Internet Services |
| 23347 | 70.105.74.216 | 7/14/10 08:53:02 AM | Hurt Locker | Verizon Internet Services |
| 23348 | 71.186.211.160 | 7/14/10 09:22:17 AM | Hurt Locker | Verizon Internet Services |
| 23349 | 74.99.0.126 | 7/14/10 09:27:41 AM | Hurt Locker | Verizon Internet Services |
| 23350 | 71.113.17.30 | 7/14/10 09:35:49 AM | Hurt Locker | Verizon Internet Services |
| 23351 | 96.244.9.149 | 7/14/10 10:57:33 AM | Hurt Locker | Verizon Internet Services |
| 23352 | 173.76.198.243 | 7/14/10 10:58:39 AM | Hurt Locker | Verizon Internet Services |
| 23353 | 96.253.209.115 | 7/14/10 12:22:07 PM | Hurt Locker | Verizon Internet Services |
| 23354 | 173.68.66.100 | 7/14/10 12:39:29 PM | Hurt Locker | Verizon Internet Services |
| 23355 | 96.243.239.16 | 7/14/10 12:41:54 PM | Hurt Locker | Verizon Internet Services |
| 23356 | 71.174.5.95 | 7/14/10 01:04:27 PM | Hurt Locker | Verizon Internet Services |
| 23357 | 96.251.149.42 | 7/14/10 01:17:41 PM | Hurt Locker | Verizon Internet Services |
| 23358 | 173.59.65.153 | 7/14/10 02:02:14 PM | Hurt Locker | Verizon Internet Services |
| 23359 | 173.52.6.18 | 7/14/10 02:04:16 PM | Hurt Locker | Verizon Internet Services |
| 23360 | 71.164.118.119 | 7/14/10 02:12:50 PM | Hurt Locker | Verizon Internet Services |
| 23361 | 173.58.48.64 | 7/14/10 02:18:13 PM | Hurt Locker | Verizon Internet Services |
| 23362 | 74.108.86.112 | 7/14/10 02:27:29 PM | Hurt Locker | Verizon Internet Services |
| 23363 | 96.235.210.82 | 7/14/10 02:47:15 PM | Hurt Locker | Verizon Internet Services |
| 23364 | 71.244.122.43 | 7/14/10 03:21:59 PM | Hurt Locker | Verizon Internet Services |
| 23365 | 138.88.9.13 | 7/14/10 03:26:28 PM | Hurt Locker | Verizon Internet Services |
| 23366 | 71.170.176.213 | 7/14/10 03:45:14 PM | Hurt Locker | Verizon Internet Services |
| 23367 | 72.91.90.82 | 7/14/10 03:49:49 PM | Hurt Locker | Verizon Internet Services |
| 23368 | 98.113.132.145 | 7/14/10 03:59:43 PM | Hurt Locker | Verizon Internet Services |
| 23369 | 74.102.50.14 | 7/14/10 04:04:23 PM | Hurt Locker | Verizon Internet Services |
| 23370 | 108.0.165.204 | 7/14/10 04:27:52 PM | Hurt Locker | Verizon Internet Services |
| 23371 | 173.78.87.60 | 7/14/10 04:32:34 PM | Hurt Locker | Verizon Internet Services |
| 23372 | 71.121.50.52 | 7/14/10 04:37:33 PM | Hurt Locker | Verizon Internet Services |
| 23373 | 71.98.80.252 | 7/14/10 04:47:44 PM | Hurt Locker | Verizon Internet Services |

| | | | | |
|---|---|---|---|---|
| 23374 | 74.105.15.222 | 7/14/10 05:11:45 PM | Hurt Locker | Verizon Internet Services |
| 23375 | 71.188.79.136 | 7/14/10 05:15:58 PM | Hurt Locker | Verizon Internet Services |
| 23376 | 74.100.69.23 | 7/14/10 05:23:52 PM | Hurt Locker | Verizon Internet Services |
| 23377 | 96.243.53.50 | 7/14/10 05:53:57 PM | Hurt Locker | Verizon Internet Services |
| 23378 | 74.97.33.98 | 7/14/10 06:03:51 PM | Hurt Locker | Verizon Internet Services |
| 23379 | 173.65.57.30 | 7/14/10 06:13:40 PM | Hurt Locker | Verizon Internet Services |
| 23380 | 71.251.254.224 | 7/14/10 06:35:30 PM | Hurt Locker | Verizon Internet Services |
| 23381 | 173.51.80.27 | 7/14/10 07:17:13 PM | Hurt Locker | Verizon Internet Services |
| 23382 | 71.184.208.23 | 7/14/10 07:26:27 PM | Hurt Locker | Verizon Internet Services |
| 23383 | 173.53.190.173 | 7/14/10 07:50:06 PM | Hurt Locker | Verizon Internet Services |
| 23384 | 96.251.95.227 | 7/14/10 08:16:53 PM | Hurt Locker | Verizon Internet Services |
| 23385 | 173.53.218.113 | 7/14/10 08:23:11 PM | Hurt Locker | Verizon Internet Services |
| 23386 | 74.109.106.136 | 7/14/10 09:06:54 PM | Hurt Locker | Verizon Internet Services |
| 23387 | 96.236.24.96 | 7/14/10 09:09:08 PM | Hurt Locker | Verizon Internet Services |
| 23388 | 72.87.119.104 | 7/14/10 11:08:51 PM | Hurt Locker | Verizon Internet Services |
| 23389 | 74.108.21.140 | 7/14/10 11:27:23 PM | Hurt Locker | Verizon Internet Services |
| 23390 | 68.162.164.100 | 7/14/10 11:56:46 PM | Hurt Locker | Verizon Internet Services |
| 23391 | 71.167.26.181 | 7/15/10 12:08:29 AM | Hurt Locker | Verizon Internet Services |
| 23392 | 71.176.161.127 | 7/15/10 12:09:38 AM | Hurt Locker | Verizon Internet Services |
| 23393 | 71.182.143.148 | 7/15/10 12:16:57 AM | Hurt Locker | Verizon Internet Services |
| 23394 | 71.115.131.90 | 7/15/10 12:18:23 AM | Hurt Locker | Verizon Internet Services |
| 23395 | 74.104.15.49 | 7/15/10 12:24:01 AM | Hurt Locker | Verizon Internet Services |
| 23396 | 71.189.212.49 | 7/15/10 12:27:29 AM | Hurt Locker | Verizon Internet Services |
| 23397 | 98.119.20.79 | 7/15/10 12:39:52 AM | Hurt Locker | Verizon Internet Services |
| 23398 | 108.3.70.12 | 7/15/10 12:42:10 AM | Hurt Locker | Verizon Internet Services |
| 23399 | 96.233.86.213 | 7/15/10 12:50:03 AM | Hurt Locker | Verizon Internet Services |
| 23400 | 173.75.175.248 | 7/15/10 12:57:16 AM | Hurt Locker | Verizon Internet Services |
| 23401 | 173.58.191.224 | 7/15/10 01:02:16 AM | Hurt Locker | Verizon Internet Services |
| 23402 | 173.60.243.92 | 7/15/10 01:15:13 AM | Hurt Locker | Verizon Internet Services |
| 23403 | 173.68.124.175 | 7/15/10 01:15:19 AM | Hurt Locker | Verizon Internet Services |
| 23404 | 108.16.92.16 | 7/15/10 01:22:34 AM | Hurt Locker | Verizon Internet Services |
| 23405 | 71.97.11.207 | 7/15/10 01:30:07 AM | Hurt Locker | Verizon Internet Services |
| 23406 | 173.54.46.27 | 7/15/10 01:38:08 AM | Hurt Locker | Verizon Internet Services |
| 23407 | 108.21.53.154 | 7/15/10 01:41:25 AM | Hurt Locker | Verizon Internet Services |
| 23408 | 96.253.89.194 | 7/15/10 01:41:59 AM | Hurt Locker | Verizon Internet Services |
| 23409 | 71.100.203.42 | 7/15/10 01:46:30 AM | Hurt Locker | Verizon Internet Services |
| 23410 | 96.238.88.23 | 7/15/10 01:54:32 AM | Hurt Locker | Verizon Internet Services |
| 23411 | 71.98.160.76 | 7/15/10 01:56:24 AM | Hurt Locker | Verizon Internet Services |
| 23412 | 108.14.89.207 | 7/15/10 02:07:08 AM | Hurt Locker | Verizon Internet Services |
| 23413 | 70.110.52.62 | 7/15/10 02:09:59 AM | Hurt Locker | Verizon Internet Services |
| 23414 | 173.78.101.47 | 7/15/10 02:20:13 AM | Hurt Locker | Verizon Internet Services |
| 23415 | 108.2.99.209 | 7/15/10 02:23:24 AM | Hurt Locker | Verizon Internet Services |
| 23416 | 108.10.96.67 | 7/15/10 02:39:07 AM | Hurt Locker | Verizon Internet Services |
| 23417 | 70.106.160.145 | 7/15/10 02:40:46 AM | Hurt Locker | Verizon Internet Services |
| 23418 | 96.232.1.179 | 7/15/10 02:46:48 AM | Hurt Locker | Verizon Internet Services |
| 23419 | 71.104.202.46 | 7/15/10 02:52:02 AM | Hurt Locker | Verizon Internet Services |
| 23420 | 173.49.153.18 | 7/15/10 03:01:46 AM | Hurt Locker | Verizon Internet Services |
| 23421 | 71.125.47.170 | 7/15/10 03:10:17 AM | Hurt Locker | Verizon Internet Services |
| 23422 | 96.255.138.99 | 7/15/10 03:23:27 AM | Hurt Locker | Verizon Internet Services |
| 23423 | 96.238.5.215 | 7/15/10 03:45:44 AM | Hurt Locker | Verizon Internet Services |
| 23424 | 71.124.232.113 | 7/15/10 03:45:52 AM | Hurt Locker | Verizon Internet Services |
| 23425 | 173.52.182.235 | 7/15/10 03:55:43 AM | Hurt Locker | Verizon Internet Services |
| 23426 | 71.112.155.121 | 7/15/10 04:13:54 AM | Hurt Locker | Verizon Internet Services |
| 23427 | 108.14.103.249 | 7/15/10 04:15:23 AM | Hurt Locker | Verizon Internet Services |
| 23428 | 173.48.79.199 | 7/15/10 04:19:22 AM | Hurt Locker | Verizon Internet Services |
| 23429 | 96.241.3.211 | 7/15/10 04:26:58 AM | Hurt Locker | Verizon Internet Services |
| 23430 | 98.109.84.193 | 7/15/10 04:30:39 AM | Hurt Locker | Verizon Internet Services |
| 23431 | 71.186.129.16 | 7/15/10 04:53:37 AM | Hurt Locker | Verizon Internet Services |
| 23432 | 71.98.21.202 | 7/15/10 05:00:14 AM | Hurt Locker | Verizon Internet Services |
| 23433 | 96.243.136.159 | 7/15/10 05:19:58 AM | Hurt Locker | Verizon Internet Services |
| 23434 | 96.224.66.135 | 7/15/10 05:25:45 AM | Hurt Locker | Verizon Internet Services |
| 23435 | 98.116.97.149 | 7/15/10 05:44:45 AM | Hurt Locker | Verizon Internet Services |

| 23436 | 71.102.6.25 | 7/15/10 06:06:35 AM | Hurt Locker | Verizon Internet Services |
| 23437 | 71.246.250.187 | 7/15/10 06:28:04 AM | Hurt Locker | Verizon Internet Services |
| 23438 | 108.16.6.54 | 7/15/10 06:30:58 AM | Hurt Locker | Verizon Internet Services |
| 23439 | 72.71.62.123 | 7/15/10 08:28:52 AM | Hurt Locker | Verizon Internet Services |
| 23440 | 96.226.127.40 | 7/15/10 09:08:05 AM | Hurt Locker | Verizon Internet Services |
| 23441 | 71.255.53.4 | 7/15/10 09:21:42 AM | Hurt Locker | Verizon Internet Services |
| 23442 | 74.111.220.234 | 7/15/10 09:28:26 AM | Hurt Locker | Verizon Internet Services |
| 23443 | 71.249.60.22 | 7/15/10 10:09:36 AM | Hurt Locker | Verizon Internet Services |
| 23444 | 96.232.18.11 | 7/15/10 10:11:31 AM | Hurt Locker | Verizon Internet Services |
| 23445 | 173.59.42.198 | 7/15/10 11:00:25 AM | Hurt Locker | Verizon Internet Services |
| 23446 | 74.98.15.131 | 7/15/10 11:12:09 AM | Hurt Locker | Verizon Internet Services |
| 23447 | 173.55.101.91 | 7/15/10 11:54:29 AM | Hurt Locker | Verizon Internet Services |
| 23448 | 96.251.27.5 | 7/15/10 11:57:32 AM | Hurt Locker | Verizon Internet Services |
| 23449 | 74.105.12.149 | 7/15/10 12:19:01 PM | Hurt Locker | Verizon Internet Services |
| 23450 | 108.0.150.2 | 7/15/10 12:20:13 PM | Hurt Locker | Verizon Internet Services |
| 23451 | 96.228.181.122 | 7/15/10 12:25:12 PM | Hurt Locker | Verizon Internet Services |
| 23452 | 72.88.65.97 | 7/15/10 12:36:07 PM | Hurt Locker | Verizon Internet Services |
| 23453 | 71.252.228.5 | 7/15/10 12:58:35 PM | Hurt Locker | Verizon Internet Services |
| 23454 | 173.56.128.94 | 7/15/10 02:26:23 PM | Hurt Locker | Verizon Internet Services |
| 23455 | 71.248.117.66 | 7/15/10 02:39:09 PM | Hurt Locker | Verizon Internet Services |
| 23456 | 96.238.242.13 | 7/15/10 02:48:30 PM | Hurt Locker | Verizon Internet Services |
| 23457 | 68.161.235.233 | 7/15/10 02:57:15 PM | Hurt Locker | Verizon Internet Services |
| 23458 | 108.16.40.132 | 7/15/10 03:34:46 PM | Hurt Locker | Verizon Internet Services |
| 23459 | 173.66.30.176 | 7/15/10 04:03:50 PM | Hurt Locker | Verizon Internet Services |
| 23460 | 173.75.235.40 | 7/15/10 04:29:03 PM | Hurt Locker | Verizon Internet Services |
| 23461 | 72.77.208.51 | 7/15/10 04:31:18 PM | Hurt Locker | Verizon Internet Services |
| 23462 | 72.81.97.155 | 7/15/10 04:41:55 PM | Hurt Locker | Verizon Internet Services |
| 23463 | 96.240.4.105 | 7/15/10 06:15:02 PM | Hurt Locker | Verizon Internet Services |
| 23464 | 98.119.14.174 | 7/15/10 06:18:30 PM | Hurt Locker | Verizon Internet Services |
| 23465 | 173.65.95.83 | 7/15/10 06:58:35 PM | Hurt Locker | Verizon Internet Services |
| 23466 | 96.228.80.115 | 7/15/10 08:31:43 PM | Hurt Locker | Verizon Internet Services |
| 23467 | 71.190.6.16 | 7/15/10 08:45:52 PM | Hurt Locker | Verizon Internet Services |
| 23468 | 96.252.87.123 | 7/15/10 08:46:40 PM | Hurt Locker | Verizon Internet Services |
| 23469 | 98.108.82.42 | 7/15/10 08:47:44 PM | Hurt Locker | Verizon Internet Services |
| 23470 | 72.76.164.119 | 7/15/10 08:53:31 PM | Hurt Locker | Verizon Internet Services |
| 23471 | 71.179.189.174 | 7/15/10 09:04:32 PM | Hurt Locker | Verizon Internet Services |
| 23472 | 74.110.107.224 | 7/15/10 09:30:11 PM | Hurt Locker | Verizon Internet Services |
| 23473 | 72.78.19.51 | 7/15/10 10:10:48 PM | Hurt Locker | Verizon Internet Services |
| 23474 | 72.86.95.98 | 7/15/10 10:41:14 PM | Hurt Locker | Verizon Internet Services |
| 23475 | 71.253.148.27 | 7/15/10 11:14:13 PM | Hurt Locker | Verizon Internet Services |
| 23476 | 98.115.129.236 | 7/16/10 12:00:46 AM | Hurt Locker | Verizon Internet Services |
| 23477 | 98.115.168.156 | 7/16/10 12:02:22 AM | Hurt Locker | Verizon Internet Services |
| 23478 | 96.227.217.65 | 7/16/10 12:05:12 AM | Hurt Locker | Verizon Internet Services |
| 23479 | 72.77.236.151 | 7/16/10 12:18:01 AM | Hurt Locker | Verizon Internet Services |
| 23480 | 71.161.49.194 | 7/16/10 12:20:22 AM | Hurt Locker | Verizon Internet Services |
| 23481 | 96.250.128.234 | 7/16/10 12:20:29 AM | Hurt Locker | Verizon Internet Services |
| 23482 | 71.248.28.237 | 7/16/10 12:29:41 AM | Hurt Locker | Verizon Internet Services |
| 23483 | 70.111.168.17 | 7/16/10 12:40:17 AM | Hurt Locker | Verizon Internet Services |
| 23484 | 71.127.152.36 | 7/16/10 12:41:41 AM | Hurt Locker | Verizon Internet Services |
| 23485 | 72.76.158.131 | 7/16/10 12:41:56 AM | Hurt Locker | Verizon Internet Services |
| 23486 | 173.73.10.12 | 7/16/10 12:48:48 AM | Hurt Locker | Verizon Internet Services |
| 23487 | 71.106.155.74 | 7/16/10 01:11:53 AM | Hurt Locker | Verizon Internet Services |
| 23488 | 96.228.59.138 | 7/16/10 01:17:40 AM | Hurt Locker | Verizon Internet Services |
| 23489 | 71.172.132.141 | 7/16/10 01:29:08 AM | Hurt Locker | Verizon Internet Services |
| 23490 | 72.83.202.124 | 7/16/10 01:55:12 AM | Hurt Locker | Verizon Internet Services |
| 23491 | 71.185.12.22 | 7/16/10 01:56:52 AM | Hurt Locker | Verizon Internet Services |
| 23492 | 72.92.194.61 | 7/16/10 02:00:54 AM | Hurt Locker | Verizon Internet Services |
| 23493 | 173.59.246.188 | 7/16/10 02:01:37 AM | Hurt Locker | Verizon Internet Services |
| 23494 | 72.92.210.66 | 7/16/10 02:11:38 AM | Hurt Locker | Verizon Internet Services |
| 23495 | 72.70.193.175 | 7/16/10 02:17:16 AM | Hurt Locker | Verizon Internet Services |
| 23496 | 71.98.64.133 | 7/16/10 02:21:06 AM | Hurt Locker | Verizon Internet Services |
| 23497 | 71.186.59.179 | 7/16/10 02:39:06 AM | Hurt Locker | Verizon Internet Services |

| 23498 | 98.112.173.39 | 7/16/10 02:46:18 AM | Hurt Locker | Verizon Internet Services |
|-------|---------------|---------------------|-------------|---------------------------|
| 23499 | 96.225.179.17 | 7/16/10 02:46:26 AM | Hurt Locker | Verizon Internet Services |
| 23500 | 96.249.224.152 | 7/16/10 02:48:16 AM | Hurt Locker | Verizon Internet Services |
| 23501 | 108.18.12.29 | 7/16/10 02:49:20 AM | Hurt Locker | Verizon Internet Services |
| 23502 | 173.52.153.220 | 7/16/10 03:12:18 AM | Hurt Locker | Verizon Internet Services |
| 23503 | 71.246.103.173 | 7/16/10 03:24:25 AM | Hurt Locker | Verizon Internet Services |
| 23504 | 74.100.30.5 | 7/16/10 03:52:06 AM | Hurt Locker | Verizon Internet Services |
| 23505 | 74.97.233.151 | 7/16/10 03:57:38 AM | Hurt Locker | Verizon Internet Services |
| 23506 | 74.109.197.254 | 7/16/10 04:04:38 AM | Hurt Locker | Verizon Internet Services |
| 23507 | 71.186.251.70 | 7/16/10 04:20:30 AM | Hurt Locker | Verizon Internet Services |
| 23508 | 71.251.130.110 | 7/16/10 04:25:52 AM | Hurt Locker | Verizon Internet Services |
| 23509 | 96.228.171.170 | 7/16/10 04:59:49 AM | Hurt Locker | Verizon Internet Services |
| 23510 | 72.67.107.224 | 7/16/10 05:04:15 AM | Hurt Locker | Verizon Internet Services |
| 23511 | 72.76.156.253 | 7/16/10 05:26:41 AM | Hurt Locker | Verizon Internet Services |
| 23512 | 71.168.56.9 | 7/16/10 05:43:37 AM | Hurt Locker | Verizon Internet Services |
| 23513 | 72.81.222.183 | 7/16/10 05:58:56 AM | Hurt Locker | Verizon Internet Services |
| 23514 | 74.102.172.224 | 7/16/10 06:28:37 AM | Hurt Locker | Verizon Internet Services |
| 23515 | 108.16.169.251 | 7/16/10 06:29:51 AM | Hurt Locker | Verizon Internet Services |
| 23516 | 96.226.204.84 | 7/16/10 06:38:49 AM | Hurt Locker | Verizon Internet Services |
| 23517 | 71.254.174.193 | 7/16/10 06:45:47 AM | Hurt Locker | Verizon Internet Services |
| 23518 | 71.120.75.63 | 7/16/10 06:51:05 AM | Hurt Locker | Verizon Internet Services |
| 23519 | 96.238.129.246 | 7/16/10 07:18:30 AM | Hurt Locker | Verizon Internet Services |
| 23520 | 96.243.56.195 | 7/16/10 07:29:10 AM | Hurt Locker | Verizon Internet Services |
| 23521 | 74.102.203.134 | 7/16/10 07:35:29 AM | Hurt Locker | Verizon Internet Services |
| 23522 | 74.106.194.10 | 7/16/10 07:46:30 AM | Hurt Locker | Verizon Internet Services |
| 23523 | 173.51.180.215 | 7/16/10 08:17:37 AM | Hurt Locker | Verizon Internet Services |
| 23524 | 96.235.105.234 | 7/16/10 09:08:57 AM | Hurt Locker | Verizon Internet Services |
| 23525 | 98.108.201.10 | 7/16/10 11:30:52 AM | Hurt Locker | Verizon Internet Services |
| 23526 | 71.179.147.156 | 7/16/10 12:03:36 PM | Hurt Locker | Verizon Internet Services |
| 23527 | 96.244.251.120 | 7/16/10 01:18:09 PM | Hurt Locker | Verizon Internet Services |
| 23528 | 98.115.12.42 | 7/16/10 02:00:27 PM | Hurt Locker | Verizon Internet Services |
| 23529 | 138.88.47.111 | 7/16/10 03:04:06 PM | Hurt Locker | Verizon Internet Services |
| 23530 | 71.191.70.59 | 7/16/10 03:26:41 PM | Hurt Locker | Verizon Internet Services |
| 23531 | 71.118.33.170 | 7/16/10 05:41:18 PM | Hurt Locker | Verizon Internet Services |
| 23532 | 108.3.241.142 | 7/16/10 05:48:24 PM | Hurt Locker | Verizon Internet Services |
| 23533 | 96.255.37.237 | 7/16/10 05:48:46 PM | Hurt Locker | Verizon Internet Services |
| 23534 | 72.75.49.238 | 7/16/10 05:57:40 PM | Hurt Locker | Verizon Internet Services |
| 23535 | 71.165.156.168 | 7/16/10 06:09:13 PM | Hurt Locker | Verizon Internet Services |
| 23536 | 74.100.236.43 | 7/16/10 06:09:33 PM | Hurt Locker | Verizon Internet Services |
| 23537 | 74.99.215.250 | 7/16/10 06:24:20 PM | Hurt Locker | Verizon Internet Services |
| 23538 | 96.254.112.118 | 7/16/10 06:28:51 PM | Hurt Locker | Verizon Internet Services |
| 23539 | 71.170.166.60 | 7/16/10 06:34:20 PM | Hurt Locker | Verizon Internet Services |
| 23540 | 96.255.3.62 | 7/16/10 07:12:42 PM | Hurt Locker | Verizon Internet Services |
| 23541 | 108.7.7.186 | 7/16/10 07:38:23 PM | Hurt Locker | Verizon Internet Services |
| 23542 | 71.121.105.38 | 7/16/10 08:02:16 PM | Hurt Locker | Verizon Internet Services |
| 23543 | 173.72.96.36 | 7/16/10 08:04:37 PM | Hurt Locker | Verizon Internet Services |
| 23544 | 71.108.252.149 | 7/16/10 09:29:25 PM | Hurt Locker | Verizon Internet Services |
| 23545 | 72.80.194.96 | 7/16/10 09:40:03 PM | Hurt Locker | Verizon Internet Services |
| 23546 | 71.110.23.192 | 7/16/10 09:52:55 PM | Hurt Locker | Verizon Internet Services |
| 23547 | 96.246.27.113 | 7/16/10 10:13:35 PM | Hurt Locker | Verizon Internet Services |
| 23548 | 98.108.3.14 | 7/16/10 10:24:11 PM | Hurt Locker | Verizon Internet Services |
| 23549 | 138.88.161.234 | 7/16/10 10:49:21 PM | Hurt Locker | Verizon Internet Services |
| 23550 | 173.62.70.248 | 7/16/10 11:16:56 PM | Hurt Locker | Verizon Internet Services |
| 23551 | 71.178.225.194 | 7/16/10 11:22:01 PM | Hurt Locker | Verizon Internet Services |
| 23552 | 173.54.3.188 | 7/17/10 12:17:39 AM | Hurt Locker | Verizon Internet Services |
| 23553 | 173.74.221.54 | 7/17/10 12:18:48 AM | Hurt Locker | Verizon Internet Services |
| 23554 | 74.109.5.195 | 7/17/10 12:19:45 AM | Hurt Locker | Verizon Internet Services |
| 23555 | 71.184.188.209 | 7/17/10 12:24:44 AM | Hurt Locker | Verizon Internet Services |
| 23556 | 72.79.208.110 | 7/17/10 01:01:06 AM | Hurt Locker | Verizon Internet Services |
| 23557 | 72.83.73.70 | 7/17/10 01:02:31 AM | Hurt Locker | Verizon Internet Services |
| 23558 | 96.237.107.56 | 7/17/10 01:18:12 AM | Hurt Locker | Verizon Internet Services |
| 23559 | 173.77.12.59 | 7/17/10 01:24:32 AM | Hurt Locker | Verizon Internet Services |

| | | | | |
|---|---|---|---|---|
| 23560 | 173.58.31.58 | 7/17/10 01:37:44 AM | Hurt Locker | Verizon Internet Services |
| 23561 | 108.8.73.90 | 7/17/10 01:47:14 AM | Hurt Locker | Verizon Internet Services |
| 23562 | 96.248.6.137 | 7/17/10 01:50:55 AM | Hurt Locker | Verizon Internet Services |
| 23563 | 72.64.251.120 | 7/17/10 01:56:59 AM | Hurt Locker | Verizon Internet Services |
| 23564 | 74.101.95.231 | 7/17/10 01:57:23 AM | Hurt Locker | Verizon Internet Services |
| 23565 | 96.241.123.62 | 7/17/10 02:30:30 AM | Hurt Locker | Verizon Internet Services |
| 23566 | 141.157.66.252 | 7/17/10 02:51:07 AM | Hurt Locker | Verizon Internet Services |
| 23567 | 96.241.72.156 | 7/17/10 02:52:04 AM | Hurt Locker | Verizon Internet Services |
| 23568 | 71.121.251.183 | 7/17/10 03:17:29 AM | Hurt Locker | Verizon Internet Services |
| 23569 | 96.232.58.162 | 7/17/10 03:19:18 AM | Hurt Locker | Verizon Internet Services |
| 23570 | 173.61.115.20 | 7/17/10 03:21:58 AM | Hurt Locker | Verizon Internet Services |
| 23571 | 71.170.133.219 | 7/17/10 03:24:22 AM | Hurt Locker | Verizon Internet Services |
| 23572 | 96.242.156.21 | 7/17/10 03:29:03 AM | Hurt Locker | Verizon Internet Services |
| 23573 | 71.106.217.240 | 7/17/10 03:40:06 AM | Hurt Locker | Verizon Internet Services |
| 23574 | 96.245.167.5 | 7/17/10 03:51:24 AM | Hurt Locker | Verizon Internet Services |
| 23575 | 96.242.90.58 | 7/17/10 03:57:22 AM | Hurt Locker | Verizon Internet Services |
| 23576 | 141.149.46.55 | 7/17/10 03:59:28 AM | Hurt Locker | Verizon Internet Services |
| 23577 | 74.99.238.198 | 7/17/10 04:01:44 AM | Hurt Locker | Verizon Internet Services |
| 23578 | 71.102.64.98 | 7/17/10 04:02:19 AM | Hurt Locker | Verizon Internet Services |
| 23579 | 71.178.143.157 | 7/17/10 04:26:54 AM | Hurt Locker | Verizon Internet Services |
| 23580 | 96.240.92.19 | 7/17/10 04:41:53 AM | Hurt Locker | Verizon Internet Services |
| 23581 | 96.253.132.182 | 7/17/10 04:47:52 AM | Hurt Locker | Verizon Internet Services |
| 23582 | 74.106.253.83 | 7/17/10 04:51:10 AM | Hurt Locker | Verizon Internet Services |
| 23583 | 96.228.227.10 | 7/17/10 04:58:20 AM | Hurt Locker | Verizon Internet Services |
| 23584 | 71.123.170.161 | 7/17/10 05:00:33 AM | Hurt Locker | Verizon Internet Services |
| 23585 | 71.253.201.6 | 7/17/10 05:01:48 AM | Hurt Locker | Verizon Internet Services |
| 23586 | 108.7.97.41 | 7/17/10 05:12:00 AM | Hurt Locker | Verizon Internet Services |
| 23587 | 173.54.93.133 | 7/17/10 05:27:52 AM | Hurt Locker | Verizon Internet Services |
| 23588 | 98.117.143.136 | 7/17/10 05:29:29 AM | Hurt Locker | Verizon Internet Services |
| 23589 | 108.18.246.155 | 7/17/10 05:44:27 AM | Hurt Locker | Verizon Internet Services |
| 23590 | 98.114.158.152 | 7/17/10 06:02:39 AM | Hurt Locker | Verizon Internet Services |
| 23591 | 71.121.98.134 | 7/17/10 06:03:22 AM | Hurt Locker | Verizon Internet Services |
| 23592 | 72.65.14.5 | 7/17/10 06:10:34 AM | Hurt Locker | Verizon Internet Services |
| 23593 | 96.229.24.81 | 7/17/10 06:43:42 AM | Hurt Locker | Verizon Internet Services |
| 23594 | 71.127.162.50 | 7/17/10 06:50:06 AM | Hurt Locker | Verizon Internet Services |
| 23595 | 70.104.230.54 | 7/17/10 07:40:25 AM | Hurt Locker | Verizon Internet Services |
| 23596 | 173.74.185.94 | 7/17/10 07:58:52 AM | Hurt Locker | Verizon Internet Services |
| 23597 | 74.108.201.170 | 7/17/10 09:29:03 AM | Hurt Locker | Verizon Internet Services |
| 23598 | 71.190.233.111 | 7/17/10 09:51:58 AM | Hurt Locker | Verizon Internet Services |
| 23599 | 173.55.179.137 | 7/17/10 10:28:38 AM | Hurt Locker | Verizon Internet Services |
| 23600 | 71.105.4.85 | 7/17/10 11:42:54 AM | Hurt Locker | Verizon Internet Services |
| 23601 | 96.244.50.210 | 7/17/10 12:07:58 PM | Hurt Locker | Verizon Internet Services |
| 23602 | 74.96.155.215 | 7/17/10 12:43:39 PM | Hurt Locker | Verizon Internet Services |
| 23603 | 96.227.232.131 | 7/17/10 12:43:44 PM | Hurt Locker | Verizon Internet Services |
| 23604 | 173.74.44.165 | 7/17/10 01:11:17 PM | Hurt Locker | Verizon Internet Services |
| 23605 | 71.170.95.95 | 7/17/10 01:56:04 PM | Hurt Locker | Verizon Internet Services |
| 23606 | 98.115.214.183 | 7/17/10 02:34:29 PM | Hurt Locker | Verizon Internet Services |
| 23607 | 71.191.102.136 | 7/17/10 02:39:17 PM | Hurt Locker | Verizon Internet Services |
| 23608 | 98.114.100.165 | 7/17/10 02:55:39 PM | Hurt Locker | Verizon Internet Services |
| 23609 | 71.240.230.189 | 7/17/10 03:20:37 PM | Hurt Locker | Verizon Internet Services |
| 23610 | 98.111.226.158 | 7/17/10 03:40:16 PM | Hurt Locker | Verizon Internet Services |
| 23611 | 98.113.232.130 | 7/17/10 04:18:40 PM | Hurt Locker | Verizon Internet Services |
| 23612 | 108.7.7.192 | 7/17/10 04:20:50 PM | Hurt Locker | Verizon Internet Services |
| 23613 | 96.241.214.192 | 7/17/10 04:22:03 PM | Hurt Locker | Verizon Internet Services |
| 23614 | 96.246.230.43 | 7/17/10 05:02:34 PM | Hurt Locker | Verizon Internet Services |
| 23615 | 96.238.75.73 | 7/17/10 05:11:54 PM | Hurt Locker | Verizon Internet Services |
| 23616 | 70.111.247.70 | 7/17/10 05:32:04 PM | Hurt Locker | Verizon Internet Services |
| 23617 | 98.115.115.123 | 7/17/10 05:37:07 PM | Hurt Locker | Verizon Internet Services |
| 23618 | 98.109.231.16 | 7/17/10 05:41:23 PM | Hurt Locker | Verizon Internet Services |
| 23619 | 74.96.107.127 | 7/17/10 05:53:53 PM | Hurt Locker | Verizon Internet Services |
| 23620 | 98.117.160.3 | 7/17/10 06:08:24 PM | Hurt Locker | Verizon Internet Services |
| 23621 | 71.111.207.240 | 7/17/10 06:18:04 PM | Hurt Locker | Verizon Internet Services |

| 23622 | 138.88.183.67 | 7/17/10 06:18:53 PM | Hurt Locker | Verizon Internet Services |
|---|---|---|---|---|
| 23623 | 74.104.97.254 | 7/17/10 06:38:51 PM | Hurt Locker | Verizon Internet Services |
| 23624 | 96.251.195.167 | 7/17/10 06:54:52 PM | Hurt Locker | Verizon Internet Services |
| 23625 | 71.171.163.22 | 7/17/10 06:58:46 PM | Hurt Locker | Verizon Internet Services |
| 23626 | 71.166.57.111 | 7/17/10 07:04:19 PM | Hurt Locker | Verizon Internet Services |
| 23627 | 71.109.174.32 | 7/17/10 07:22:03 PM | Hurt Locker | Verizon Internet Services |
| 23628 | 70.108.181.209 | 7/17/10 07:44:57 PM | Hurt Locker | Verizon Internet Services |
| 23629 | 72.89.178.22 | 7/17/10 08:03:54 PM | Hurt Locker | Verizon Internet Services |
| 23630 | 71.119.22.201 | 7/17/10 08:09:20 PM | Hurt Locker | Verizon Internet Services |
| 23631 | 71.252.118.168 | 7/17/10 08:30:44 PM | Hurt Locker | Verizon Internet Services |
| 23632 | 96.227.62.104 | 7/17/10 08:31:56 PM | Hurt Locker | Verizon Internet Services |
| 23633 | 71.110.193.137 | 7/17/10 09:07:10 PM | Hurt Locker | Verizon Internet Services |
| 23634 | 173.66.138.41 | 7/17/10 09:13:03 PM | Hurt Locker | Verizon Internet Services |
| 23635 | 72.92.195.194 | 7/17/10 09:22:04 PM | Hurt Locker | Verizon Internet Services |
| 23636 | 74.104.48.201 | 7/17/10 09:31:04 PM | Hurt Locker | Verizon Internet Services |
| 23637 | 98.111.245.249 | 7/17/10 09:32:52 PM | Hurt Locker | Verizon Internet Services |
| 23638 | 96.229.225.16 | 7/18/10 04:53:54 AM | Hurt Locker | Verizon Internet Services |
| 23639 | 74.108.77.105 | 7/18/10 04:56:08 AM | Hurt Locker | Verizon Internet Services |
| 23640 | 173.64.133.134 | 7/18/10 04:57:52 AM | Hurt Locker | Verizon Internet Services |
| 23641 | 108.9.105.6 | 7/18/10 04:59:41 AM | Hurt Locker | Verizon Internet Services |
| 23642 | 74.97.180.165 | 7/18/10 05:00:06 AM | Hurt Locker | Verizon Internet Services |
| 23643 | 72.68.226.92 | 7/18/10 05:04:31 AM | Hurt Locker | Verizon Internet Services |
| 23644 | 74.101.94.82 | 7/18/10 05:06:30 AM | Hurt Locker | Verizon Internet Services |
| 23645 | 72.84.34.38 | 7/18/10 05:08:36 AM | Hurt Locker | Verizon Internet Services |
| 23646 | 98.117.79.104 | 7/18/10 05:09:48 AM | Hurt Locker | Verizon Internet Services |
| 23647 | 72.70.252.142 | 7/18/10 05:17:48 AM | Hurt Locker | Verizon Internet Services |
| 23648 | 173.66.145.120 | 7/18/10 05:19:47 AM | Hurt Locker | Verizon Internet Services |
| 23649 | 108.6.36.27 | 7/18/10 05:19:47 AM | Hurt Locker | Verizon Internet Services |
| 23650 | 173.58.105.221 | 7/18/10 05:20:25 AM | Hurt Locker | Verizon Internet Services |
| 23651 | 72.68.171.210 | 7/18/10 05:20:37 AM | Hurt Locker | Verizon Internet Services |
| 23652 | 71.191.248.98 | 7/18/10 05:22:51 AM | Hurt Locker | Verizon Internet Services |
| 23653 | 98.110.230.40 | 7/18/10 05:35:53 AM | Hurt Locker | Verizon Internet Services |
| 23654 | 173.52.114.92 | 7/18/10 05:55:38 AM | Hurt Locker | Verizon Internet Services |
| 23655 | 173.74.13.78 | 7/18/10 05:55:55 AM | Hurt Locker | Verizon Internet Services |
| 23656 | 71.105.196.162 | 7/18/10 05:57:33 AM | Hurt Locker | Verizon Internet Services |
| 23657 | 141.151.246.182 | 7/18/10 06:21:09 AM | Hurt Locker | Verizon Internet Services |
| 23658 | 141.150.182.42 | 7/18/10 07:07:05 AM | Hurt Locker | Verizon Internet Services |
| 23659 | 98.112.39.101 | 7/18/10 07:27:16 AM | Hurt Locker | Verizon Internet Services |
| 23660 | 96.240.64.46 | 7/18/10 07:31:25 AM | Hurt Locker | Verizon Internet Services |
| 23661 | 98.114.44.50 | 7/18/10 07:45:25 AM | Hurt Locker | Verizon Internet Services |
| 23662 | 71.120.91.180 | 7/18/10 08:00:12 AM | Hurt Locker | Verizon Internet Services |
| 23663 | 71.118.249.143 | 7/18/10 08:06:29 AM | Hurt Locker | Verizon Internet Services |
| 23664 | 71.189.212.50 | 7/18/10 08:27:06 AM | Hurt Locker | Verizon Internet Services |
| 23665 | 96.251.143.188 | 7/18/10 08:32:08 AM | Hurt Locker | Verizon Internet Services |
| 23666 | 173.62.251.144 | 7/18/10 08:42:15 AM | Hurt Locker | Verizon Internet Services |
| 23667 | 98.113.63.165 | 7/18/10 08:50:42 AM | Hurt Locker | Verizon Internet Services |
| 23668 | 108.7.11.199 | 7/18/10 09:18:33 AM | Hurt Locker | Verizon Internet Services |
| 23669 | 71.97.112.183 | 7/18/10 09:54:06 AM | Hurt Locker | Verizon Internet Services |
| 23670 | 71.162.251.159 | 7/18/10 09:59:37 AM | Hurt Locker | Verizon Internet Services |
| 23671 | 108.9.44.198 | 7/18/10 10:30:57 AM | Hurt Locker | Verizon Internet Services |
| 23672 | 70.107.128.136 | 7/18/10 10:55:24 AM | Hurt Locker | Verizon Internet Services |
| 23673 | 96.244.227.228 | 7/18/10 10:56:40 AM | Hurt Locker | Verizon Internet Services |
| 23674 | 72.93.165.196 | 7/18/10 11:47:46 AM | Hurt Locker | Verizon Internet Services |
| 23675 | 108.13.210.244 | 7/18/10 11:51:11 AM | Hurt Locker | Verizon Internet Services |
| 23676 | 71.246.6.203 | 7/18/10 11:59:12 AM | Hurt Locker | Verizon Internet Services |
| 23677 | 96.244.118.184 | 7/18/10 12:12:19 PM | Hurt Locker | Verizon Internet Services |
| 23678 | 173.79.216.89 | 7/18/10 12:33:55 PM | Hurt Locker | Verizon Internet Services |
| 23679 | 173.55.204.60 | 7/18/10 12:34:50 PM | Hurt Locker | Verizon Internet Services |
| 23680 | 96.224.59.43 | 7/18/10 01:07:17 PM | Hurt Locker | Verizon Internet Services |
| 23681 | 72.64.87.39 | 7/18/10 01:08:02 PM | Hurt Locker | Verizon Internet Services |
| 23682 | 96.232.59.207 | 7/18/10 01:24:21 PM | Hurt Locker | Verizon Internet Services |
| 23683 | 71.179.82.14 | 7/18/10 01:29:30 PM | Hurt Locker | Verizon Internet Services |

| | | | | |
|---|---|---|---|---|
| 23684 | 74.98.93.243 | 7/18/10 02:20:06 PM | Hurt Locker | Verizon Internet Services |
| 23685 | 173.67.155.232 | 7/18/10 02:41:47 PM | Hurt Locker | Verizon Internet Services |
| 23686 | 71.172.43.40 | 7/18/10 02:43:08 PM | Hurt Locker | Verizon Internet Services |
| 23687 | 68.238.172.193 | 7/18/10 02:44:30 PM | Hurt Locker | Verizon Internet Services |
| 23688 | 173.55.223.36 | 7/18/10 02:56:55 PM | Hurt Locker | Verizon Internet Services |
| 23689 | 96.231.42.78 | 7/18/10 03:02:14 PM | Hurt Locker | Verizon Internet Services |
| 23690 | 96.229.217.50 | 7/18/10 03:14:23 PM | Hurt Locker | Verizon Internet Services |
| 23691 | 173.74.239.184 | 7/18/10 04:04:28 PM | Hurt Locker | Verizon Internet Services |
| 23692 | 74.109.47.184 | 7/18/10 04:11:54 PM | Hurt Locker | Verizon Internet Services |
| 23693 | 96.249.171.47 | 7/18/10 04:59:49 PM | Hurt Locker | Verizon Internet Services |
| 23694 | 96.227.5.64 | 7/18/10 05:04:44 PM | Hurt Locker | Verizon Internet Services |
| 23695 | 70.109.39.102 | 7/18/10 05:09:06 PM | Hurt Locker | Verizon Internet Services |
| 23696 | 71.180.66.174 | 7/18/10 05:31:16 PM | Hurt Locker | Verizon Internet Services |
| 23697 | 68.163.32.74 | 7/18/10 05:53:22 PM | Hurt Locker | Verizon Internet Services |
| 23698 | 96.240.192.197 | 7/18/10 06:19:09 PM | Hurt Locker | Verizon Internet Services |
| 23699 | 72.70.197.69 | 7/18/10 06:19:39 PM | Hurt Locker | Verizon Internet Services |
| 23700 | 72.89.212.243 | 7/18/10 06:23:57 PM | Hurt Locker | Verizon Internet Services |
| 23701 | 74.105.163.223 | 7/18/10 06:55:35 PM | Hurt Locker | Verizon Internet Services |
| 23702 | 72.64.81.229 | 7/18/10 07:22:02 PM | Hurt Locker | Verizon Internet Services |
| 23703 | 96.235.212.241 | 7/18/10 07:22:09 PM | Hurt Locker | Verizon Internet Services |
| 23704 | 71.104.200.77 | 7/18/10 07:26:37 PM | Hurt Locker | Verizon Internet Services |
| 23705 | 72.89.72.80 | 7/18/10 07:31:27 PM | Hurt Locker | Verizon Internet Services |
| 23706 | 173.74.139.40 | 7/18/10 07:48:10 PM | Hurt Locker | Verizon Internet Services |
| 23707 | 72.69.203.191 | 7/18/10 08:04:03 PM | Hurt Locker | Verizon Internet Services |
| 23708 | 74.111.210.28 | 7/18/10 08:22:58 PM | Hurt Locker | Verizon Internet Services |
| 23709 | 71.96.146.78 | 7/18/10 08:24:22 PM | Hurt Locker | Verizon Internet Services |
| 23710 | 96.236.129.89 | 7/18/10 08:38:41 PM | Hurt Locker | Verizon Internet Services |
| 23711 | 72.91.233.2 | 7/18/10 09:03:39 PM | Hurt Locker | Verizon Internet Services |
| 23712 | 98.116.89.244 | 7/18/10 09:12:12 PM | Hurt Locker | Verizon Internet Services |
| 23713 | 173.68.97.81 | 7/18/10 09:12:27 PM | Hurt Locker | Verizon Internet Services |
| 23714 | 108.0.145.219 | 7/18/10 09:15:56 PM | Hurt Locker | Verizon Internet Services |
| 23715 | 108.18.106.115 | 7/18/10 09:23:21 PM | Hurt Locker | Verizon Internet Services |
| 23716 | 96.231.60.20 | 7/18/10 09:23:58 PM | Hurt Locker | Verizon Internet Services |
| 23717 | 173.61.49.132 | 7/18/10 09:28:38 PM | Hurt Locker | Verizon Internet Services |
| 23718 | 74.100.131.68 | 7/18/10 09:29:40 PM | Hurt Locker | Verizon Internet Services |
| 23719 | 74.100.250.121 | 7/18/10 09:41:01 PM | Hurt Locker | Verizon Internet Services |
| 23720 | 71.109.224.162 | 7/18/10 09:42:03 PM | Hurt Locker | Verizon Internet Services |
| 23721 | 71.125.47.129 | 7/18/10 10:00:08 PM | Hurt Locker | Verizon Internet Services |
| 23722 | 173.65.214.142 | 7/18/10 10:13:24 PM | Hurt Locker | Verizon Internet Services |
| 23723 | 96.231.124.235 | 7/18/10 10:32:13 PM | Hurt Locker | Verizon Internet Services |
| 23724 | 74.100.143.99 | 7/18/10 10:38:20 PM | Hurt Locker | Verizon Internet Services |
| 23725 | 141.158.148.148 | 7/18/10 10:45:58 PM | Hurt Locker | Verizon Internet Services |
| 23726 | 96.234.234.54 | 7/18/10 10:46:56 PM | Hurt Locker | Verizon Internet Services |
| 23727 | 96.227.24.254 | 7/18/10 10:56:19 PM | Hurt Locker | Verizon Internet Services |
| 23728 | 98.117.123.220 | 7/18/10 11:06:24 PM | Hurt Locker | Verizon Internet Services |
| 23729 | 72.92.231.50 | 7/18/10 11:48:57 PM | Hurt Locker | Verizon Internet Services |
| 23730 | 207.68.113.20 | 7/18/10 11:52:36 PM | Hurt Locker | Verizon Internet Services |
| 23731 | 68.163.210.38 | 7/19/10 12:00:08 AM | Hurt Locker | Verizon Internet Services |
| 23732 | 173.71.222.90 | 7/19/10 12:37:13 AM | Hurt Locker | Verizon Internet Services |
| 23733 | 71.98.129.229 | 7/19/10 12:38:24 AM | Hurt Locker | Verizon Internet Services |
| 23734 | 74.101.154.101 | 7/19/10 01:09:36 AM | Hurt Locker | Verizon Internet Services |
| 23735 | 72.88.56.6 | 7/19/10 01:34:19 AM | Hurt Locker | Verizon Internet Services |
| 23736 | 96.242.88.161 | 7/19/10 01:37:33 AM | Hurt Locker | Verizon Internet Services |
| 23737 | 71.101.130.159 | 7/19/10 01:51:35 AM | Hurt Locker | Verizon Internet Services |
| 23738 | 74.111.119.131 | 7/19/10 01:58:19 AM | Hurt Locker | Verizon Internet Services |
| 23739 | 71.121.58.40 | 7/19/10 02:14:28 AM | Hurt Locker | Verizon Internet Services |
| 23740 | 173.53.113.166 | 7/19/10 02:15:12 AM | Hurt Locker | Verizon Internet Services |
| 23741 | 96.244.65.150 | 7/19/10 02:17:30 AM | Hurt Locker | Verizon Internet Services |
| 23742 | 71.187.132.244 | 7/19/10 02:20:02 AM | Hurt Locker | Verizon Internet Services |
| 23743 | 108.6.171.69 | 7/19/10 02:21:19 AM | Hurt Locker | Verizon Internet Services |
| 23744 | 72.66.255.93 | 7/19/10 02:26:38 AM | Hurt Locker | Verizon Internet Services |
| 23745 | 173.57.113.116 | 7/19/10 02:47:57 AM | Hurt Locker | Verizon Internet Services |

| 23746 | 68.160.175.184 | 7/19/10 03:26:22 AM | Hurt Locker | Verizon Internet Services |
| 23747 | 173.58.108.66 | 7/19/10 03:26:47 AM | Hurt Locker | Verizon Internet Services |
| 23748 | 71.112.60.70 | 7/19/10 03:37:20 AM | Hurt Locker | Verizon Internet Services |
| 23749 | 173.50.234.171 | 7/19/10 04:00:56 AM | Hurt Locker | Verizon Internet Services |
| 23750 | 71.241.9.150 | 7/19/10 04:01:27 AM | Hurt Locker | Verizon Internet Services |
| 23751 | 71.245.162.142 | 7/19/10 04:04:39 AM | Hurt Locker | Verizon Internet Services |
| 23752 | 71.108.21.40 | 7/19/10 04:11:41 AM | Hurt Locker | Verizon Internet Services |
| 23753 | 71.99.211.100 | 7/19/10 04:58:10 AM | Hurt Locker | Verizon Internet Services |
| 23754 | 71.116.255.168 | 7/19/10 05:04:28 AM | Hurt Locker | Verizon Internet Services |
| 23755 | 96.237.116.78 | 7/19/10 05:21:30 AM | Hurt Locker | Verizon Internet Services |
| 23756 | 71.115.7.245 | 7/19/10 05:49:20 AM | Hurt Locker | Verizon Internet Services |
| 23757 | 71.115.43.76 | 7/19/10 06:02:31 AM | Hurt Locker | Verizon Internet Services |
| 23758 | 98.111.208.189 | 7/19/10 06:04:44 AM | Hurt Locker | Verizon Internet Services |
| 23759 | 72.79.131.242 | 7/19/10 06:28:21 AM | Hurt Locker | Verizon Internet Services |
| 23760 | 71.114.190.72 | 7/19/10 06:29:03 AM | Hurt Locker | Verizon Internet Services |
| 23761 | 71.114.31.232 | 7/19/10 06:37:26 AM | Hurt Locker | Verizon Internet Services |
| 23762 | 96.255.181.219 | 7/19/10 06:39:06 AM | Hurt Locker | Verizon Internet Services |
| 23763 | 173.79.213.132 | 7/19/10 07:05:06 AM | Hurt Locker | Verizon Internet Services |
| 23764 | 71.108.101.28 | 7/19/10 07:20:19 AM | Hurt Locker | Verizon Internet Services |
| 23765 | 71.171.97.113 | 7/19/10 07:24:22 AM | Hurt Locker | Verizon Internet Services |
| 23766 | 71.189.135.74 | 7/19/10 07:52:18 AM | Hurt Locker | Verizon Internet Services |
| 23767 | 173.61.4.94 | 7/19/10 08:32:54 AM | Hurt Locker | Verizon Internet Services |
| 23768 | 70.105.146.219 | 7/19/10 08:43:29 AM | Hurt Locker | Verizon Internet Services |
| 23769 | 71.110.79.65 | 7/19/10 08:45:39 AM | Hurt Locker | Verizon Internet Services |
| 23770 | 74.110.114.143 | 7/19/10 09:26:31 AM | Hurt Locker | Verizon Internet Services |
| 23771 | 71.187.129.193 | 7/19/10 09:31:54 AM | Hurt Locker | Verizon Internet Services |
| 23772 | 96.243.138.151 | 7/19/10 09:43:26 AM | Hurt Locker | Verizon Internet Services |
| 23773 | 72.80.236.187 | 7/19/10 09:44:16 AM | Hurt Locker | Verizon Internet Services |
| 23774 | 98.117.27.147 | 7/19/10 11:05:06 AM | Hurt Locker | Verizon Internet Services |
| 23775 | 74.110.163.137 | 7/19/10 11:09:53 AM | Hurt Locker | Verizon Internet Services |
| 23776 | 98.115.69.188 | 7/19/10 11:52:38 AM | Hurt Locker | Verizon Internet Services |
| 23777 | 71.106.218.190 | 7/19/10 12:14:11 PM | Hurt Locker | Verizon Internet Services |
| 23778 | 96.249.240.100 | 7/19/10 01:42:16 PM | Hurt Locker | Verizon Internet Services |
| 23779 | 70.106.63.179 | 7/19/10 02:19:33 PM | Hurt Locker | Verizon Internet Services |
| 23780 | 70.107.171.179 | 7/19/10 03:28:54 PM | Hurt Locker | Verizon Internet Services |
| 23781 | 71.169.250.141 | 7/19/10 03:39:03 PM | Hurt Locker | Verizon Internet Services |
| 23782 | 108.13.55.63 | 7/19/10 03:50:29 PM | Hurt Locker | Verizon Internet Services |
| 23783 | 71.107.199.73 | 7/19/10 04:28:19 PM | Hurt Locker | Verizon Internet Services |
| 23784 | 74.107.160.233 | 7/19/10 04:28:33 PM | Hurt Locker | Verizon Internet Services |
| 23785 | 72.79.198.153 | 7/19/10 05:56:18 PM | Hurt Locker | Verizon Internet Services |
| 23786 | 71.175.233.16 | 7/19/10 06:24:58 PM | Hurt Locker | Verizon Internet Services |
| 23787 | 98.110.182.125 | 7/19/10 06:31:34 PM | Hurt Locker | Verizon Internet Services |
| 23788 | 71.191.145.195 | 7/19/10 06:35:54 PM | Hurt Locker | Verizon Internet Services |
| 23789 | 96.235.77.108 | 7/19/10 06:42:04 PM | Hurt Locker | Verizon Internet Services |
| 23790 | 71.176.19.125 | 7/19/10 07:02:31 PM | Hurt Locker | Verizon Internet Services |
| 23791 | 71.187.207.221 | 7/19/10 07:08:58 PM | Hurt Locker | Verizon Internet Services |
| 23792 | 72.88.97.8 | 7/19/10 07:26:59 PM | Hurt Locker | Verizon Internet Services |
| 23793 | 74.108.163.6 | 7/19/10 08:17:38 PM | Hurt Locker | Verizon Internet Services |
| 23794 | 96.237.75.31 | 7/19/10 08:31:30 PM | Hurt Locker | Verizon Internet Services |
| 23795 | 74.105.82.73 | 7/19/10 08:46:34 PM | Hurt Locker | Verizon Internet Services |
| 23796 | 98.113.66.197 | 7/19/10 08:52:50 PM | Hurt Locker | Verizon Internet Services |
| 23797 | 71.175.6.47 | 7/19/10 08:52:53 PM | Hurt Locker | Verizon Internet Services |
| 23798 | 71.98.216.103 | 7/19/10 08:55:10 PM | Hurt Locker | Verizon Internet Services |
| 23799 | 98.115.166.17 | 7/19/10 08:57:26 PM | Hurt Locker | Verizon Internet Services |
| 23800 | 74.110.98.81 | 7/19/10 09:55:48 PM | Hurt Locker | Verizon Internet Services |
| 23801 | 71.174.36.22 | 7/19/10 10:07:33 PM | Hurt Locker | Verizon Internet Services |
| 23802 | 98.110.20.17 | 7/19/10 10:21:03 PM | Hurt Locker | Verizon Internet Services |
| 23803 | 72.86.110.36 | 7/19/10 10:50:40 PM | Hurt Locker | Verizon Internet Services |
| 23804 | 173.49.47.196 | 7/19/10 11:06:12 PM | Hurt Locker | Verizon Internet Services |
| 23805 | 108.6.44.194 | 7/19/10 11:14:28 PM | Hurt Locker | Verizon Internet Services |
| 23806 | 96.240.128.224 | 7/19/10 11:30:13 PM | Hurt Locker | Verizon Internet Services |
| 23807 | 71.173.159.58 | 7/19/10 11:33:18 PM | Hurt Locker | Verizon Internet Services |

| 23808 | 71.190.128.247 | 7/19/10 11:52:33 PM | Hurt Locker | Verizon Internet Services |
|-------|----------------|---------------------|-------------|---------------------------|
| 23809 | 138.88.208.18 | 7/20/10 12:00:50 AM | Hurt Locker | Verizon Internet Services |
| 23810 | 71.98.102.247 | 7/20/10 12:06:18 AM | Hurt Locker | Verizon Internet Services |
| 23811 | 71.102.225.180 | 7/20/10 12:06:52 AM | Hurt Locker | Verizon Internet Services |
| 23812 | 98.110.115.158 | 7/20/10 12:24:56 AM | Hurt Locker | Verizon Internet Services |
| 23813 | 96.234.244.15 | 7/20/10 12:30:12 AM | Hurt Locker | Verizon Internet Services |
| 23814 | 173.74.241.75 | 7/20/10 12:38:05 AM | Hurt Locker | Verizon Internet Services |
| 23815 | 74.106.52.9 | 7/20/10 12:46:11 AM | Hurt Locker | Verizon Internet Services |
| 23816 | 71.255.164.121 | 7/20/10 12:47:18 AM | Hurt Locker | Verizon Internet Services |
| 23817 | 96.242.64.90 | 7/20/10 12:48:11 AM | Hurt Locker | Verizon Internet Services |
| 23818 | 173.56.29.122 | 7/20/10 12:52:37 AM | Hurt Locker | Verizon Internet Services |
| 23819 | 173.49.252.172 | 7/20/10 01:09:55 AM | Hurt Locker | Verizon Internet Services |
| 23820 | 74.107.125.106 | 7/20/10 01:11:48 AM | Hurt Locker | Verizon Internet Services |
| 23821 | 173.77.223.133 | 7/20/10 01:12:30 AM | Hurt Locker | Verizon Internet Services |
| 23822 | 72.76.147.246 | 7/20/10 01:17:45 AM | Hurt Locker | Verizon Internet Services |
| 23823 | 96.235.11.163 | 7/20/10 01:19:05 AM | Hurt Locker | Verizon Internet Services |
| 23824 | 70.105.69.62 | 7/20/10 02:24:50 AM | Hurt Locker | Verizon Internet Services |
| 23825 | 141.158.215.194 | 7/20/10 02:40:20 AM | Hurt Locker | Verizon Internet Services |
| 23826 | 71.184.225.156 | 7/20/10 03:03:14 AM | Hurt Locker | Verizon Internet Services |
| 23827 | 173.58.105.226 | 7/20/10 03:15:40 AM | Hurt Locker | Verizon Internet Services |
| 23828 | 71.108.39.57 | 7/20/10 03:30:51 AM | Hurt Locker | Verizon Internet Services |
| 23829 | 72.83.180.191 | 7/20/10 03:38:56 AM | Hurt Locker | Verizon Internet Services |
| 23830 | 74.97.59.50 | 7/20/10 03:51:10 AM | Hurt Locker | Verizon Internet Services |
| 23831 | 96.244.42.118 | 7/20/10 03:51:31 AM | Hurt Locker | Verizon Internet Services |
| 23832 | 96.253.147.33 | 7/20/10 04:09:04 AM | Hurt Locker | Verizon Internet Services |
| 23833 | 72.78.53.228 | 7/20/10 04:11:51 AM | Hurt Locker | Verizon Internet Services |
| 23834 | 72.79.129.171 | 7/20/10 04:18:50 AM | Hurt Locker | Verizon Internet Services |
| 23835 | 96.252.220.68 | 7/20/10 04:25:03 AM | Hurt Locker | Verizon Internet Services |
| 23836 | 98.111.128.159 | 7/20/10 04:46:44 AM | Hurt Locker | Verizon Internet Services |
| 23837 | 173.73.181.219 | 7/20/10 05:00:48 AM | Hurt Locker | Verizon Internet Services |
| 23838 | 74.110.107.165 | 7/20/10 05:27:59 AM | Hurt Locker | Verizon Internet Services |
| 23839 | 72.68.29.132 | 7/20/10 05:39:56 AM | Hurt Locker | Verizon Internet Services |
| 23840 | 173.57.57.3 | 7/20/10 05:51:48 AM | Hurt Locker | Verizon Internet Services |
| 23841 | 173.67.31.46 | 7/20/10 05:56:04 AM | Hurt Locker | Verizon Internet Services |
| 23842 | 71.243.217.201 | 7/20/10 06:11:33 AM | Hurt Locker | Verizon Internet Services |
| 23843 | 72.83.231.48 | 7/20/10 06:31:05 AM | Hurt Locker | Verizon Internet Services |
| 23844 | 173.50.178.55 | 7/20/10 06:56:14 AM | Hurt Locker | Verizon Internet Services |
| 23845 | 71.185.187.138 | 7/20/10 07:09:50 AM | Hurt Locker | Verizon Internet Services |
| 23846 | 71.187.92.29 | 7/20/10 09:33:41 AM | Hurt Locker | Verizon Internet Services |
| 23847 | 173.52.83.242 | 7/20/10 09:39:01 AM | Hurt Locker | Verizon Internet Services |
| 23848 | 96.244.135.47 | 7/20/10 10:51:33 AM | Hurt Locker | Verizon Internet Services |
| 23849 | 151.205.28.146 | 7/20/10 10:59:22 AM | Hurt Locker | Verizon Internet Services |
| 23850 | 96.235.241.80 | 7/20/10 11:16:47 AM | Hurt Locker | Verizon Internet Services |
| 23851 | 74.106.203.106 | 7/20/10 11:26:49 AM | Hurt Locker | Verizon Internet Services |
| 23852 | 173.69.48.69 | 7/20/10 11:43:26 AM | Hurt Locker | Verizon Internet Services |
| 23853 | 74.105.192.188 | 7/20/10 12:01:19 PM | Hurt Locker | Verizon Internet Services |
| 23854 | 173.79.244.128 | 7/20/10 12:18:19 PM | Hurt Locker | Verizon Internet Services |
| 23855 | 71.190.64.103 | 7/20/10 01:19:15 PM | Hurt Locker | Verizon Internet Services |
| 23856 | 108.7.61.220 | 7/20/10 02:15:59 PM | Hurt Locker | Verizon Internet Services |
| 23857 | 96.232.14.176 | 7/20/10 02:23:04 PM | Hurt Locker | Verizon Internet Services |
| 23858 | 71.168.3.225 | 7/20/10 02:39:29 PM | Hurt Locker | Verizon Internet Services |
| 23859 | 24.113.246.120 | 4/14/10 02:19:02 AM | Hurt Locker | Wave Broadband |
| 23860 | 76.14.40.225 | 4/15/10 12:13:12 AM | Hurt Locker | Wave Broadband, LLC |
| 23861 | 76.14.23.35 | 4/15/10 10:34:05 AM | Hurt Locker | Wave Broadband, LLC |
| 23862 | 76.14.14.134 | 4/15/10 06:57:12 PM | Hurt Locker | Wave Broadband, LLC |
| 23863 | 24.113.202.153 | 4/16/10 12:12:51 AM | Hurt Locker | Wave Broadband |
| 23864 | 24.113.216.144 | 4/16/10 12:25:01 AM | Hurt Locker | Wave Broadband |
| 23865 | 24.113.151.176 | 4/16/10 01:18:27 AM | Hurt Locker | Wave Broadband |
| 23866 | 24.113.22.136 | 4/17/10 01:36:36 AM | Hurt Locker | Private Customer - Wave Broadband |
| 23867 | 76.14.234.111 | 4/17/10 03:09:42 AM | Hurt Locker | Wave Broadband |
| 23868 | 24.113.93.2 | 4/17/10 03:50:17 AM | Hurt Locker | Private Customer - Wave Broadband |
| 23869 | 24.113.189.12 | 4/17/10 05:35:20 AM | Hurt Locker | Wave Broadband |

| | | | | |
|---|---|---|---|---|
| 23870 | 76.14.5.155 | 4/17/10 06:56:45 AM | Hurt Locker | Wave Broadband, LLC |
| 23871 | 24.113.166.31 | 4/17/10 09:43:42 AM | Hurt Locker | Wave Broadband |
| 23872 | 24.113.12.238 | 4/17/10 09:30:15 PM | Hurt Locker | Wave Broadband, LLC |
| 23873 | 24.113.244.40 | 4/18/10 05:30:05 AM | Hurt Locker | Wave Broadband |
| 23874 | 24.113.250.151 | 4/18/10 08:20:55 AM | Hurt Locker | Wave Broadband |
| 23875 | 24.113.117.89 | 4/18/10 06:02:13 PM | Hurt Locker | Private Customer - Wave Broadband |
| 23876 | 76.14.57.131 | 4/19/10 12:04:28 AM | Hurt Locker | Wave Broadband, LLC |
| 23877 | 24.113.190.18 | 4/20/10 12:14:11 AM | Hurt Locker | Wave Broadband |
| 23878 | 24.113.58.212 | 4/20/10 11:55:41 PM | Hurt Locker | Private Customer - Wave Broadband |
| 23879 | 76.14.163.16 | 4/22/10 03:59:23 AM | Hurt Locker | Wave Broadband |
| 23880 | 24.113.48.224 | 4/22/10 05:41:54 AM | Hurt Locker | Private Customer - Wave Broadband |
| 23881 | 24.113.20.121 | 4/22/10 11:02:42 AM | Hurt Locker | Private Customer - Wave Broadband |
| 23882 | 24.113.72.127 | 4/23/10 01:10:36 AM | Hurt Locker | Private Customer - Wave Broadband |
| 23883 | 24.113.194.225 | 4/23/10 05:06:57 AM | Hurt Locker | Wave Broadband |
| 23884 | 76.14.155.208 | 4/23/10 08:56:51 AM | Hurt Locker | Wave Broadband |
| 23885 | 24.113.224.20 | 4/23/10 03:45:59 PM | Hurt Locker | Wave Broadband |
| 23886 | 24.113.242.17 | 4/23/10 08:42:13 PM | Hurt Locker | Wave Broadband |
| 23887 | 76.14.28.21 | 4/24/10 04:53:26 AM | Hurt Locker | Wave Broadband, LLC |
| 23888 | 24.113.151.234 | 4/24/10 05:34:49 AM | Hurt Locker | Wave Broadband |
| 23889 | 76.14.248.190 | 4/25/10 04:01:10 AM | Hurt Locker | Wave Broadband |
| 23890 | 76.14.98.148 | 4/26/10 12:09:09 AM | Hurt Locker | Wave Broadband |
| 23891 | 24.113.86.171 | 4/27/10 12:14:44 AM | Hurt Locker | Private Customer - Wave Broadband |
| 23892 | 76.14.91.126 | 4/28/10 07:10:30 AM | Hurt Locker | Wave Broadband |
| 23893 | 76.14.62.162 | 4/29/10 01:58:33 AM | Hurt Locker | Wave Broadband, LLC |
| 23894 | 24.113.185.88 | 4/30/10 12:03:06 AM | Hurt Locker | Wave Broadband |
| 23895 | 24.113.34.169 | 4/30/10 06:11:01 PM | Hurt Locker | Private Customer - Wave Broadband |
| 23896 | 76.14.23.87 | 4/30/10 10:57:49 PM | Hurt Locker | Wave Broadband, LLC |
| 23897 | 76.14.191.104 | 5/1/10 05:36:07 AM | Hurt Locker | Wave Broadband |
| 23898 | 24.113.65.43 | 5/1/10 07:42:24 PM | Hurt Locker | Private Customer - Wave Broadband |
| 23899 | 76.14.7.19 | 5/1/10 08:31:59 PM | Hurt Locker | Wave Broadband, LLC |
| 23900 | 24.113.168.46 | 5/2/10 02:03:36 AM | Hurt Locker | Wave Broadband |
| 23901 | 24.113.165.54 | 5/3/10 02:55:36 AM | Hurt Locker | Wave Broadband |
| 23902 | 76.14.142.102 | 5/3/10 11:54:00 PM | Hurt Locker | Wave Broadband |
| 23903 | 76.14.64.149 | 5/4/10 01:40:17 AM | Hurt Locker | Wave Broadband |
| 23904 | 76.14.106.147 | 5/4/10 02:22:31 AM | Hurt Locker | Wave Broadband |
| 23905 | 24.113.184.177 | 5/4/10 05:41:18 AM | Hurt Locker | Wave Broadband |
| 23906 | 24.113.231.102 | 5/4/10 09:14:34 AM | Hurt Locker | Wave Broadband |
| 23907 | 76.14.225.49 | 5/4/10 09:51:58 AM | Hurt Locker | Wave Broadband |
| 23908 | 76.14.83.244 | 5/5/10 02:44:56 AM | Hurt Locker | Wave Broadband |
| 23909 | 24.113.230.49 | 5/5/10 02:45:42 AM | Hurt Locker | Wave Broadband |
| 23910 | 76.14.236.167 | 5/5/10 09:20:56 AM | Hurt Locker | Wave Broadband |
| 23911 | 76.14.119.251 | 5/5/10 06:58:31 PM | Hurt Locker | Wave Broadband |
| 23912 | 76.14.94.138 | 5/6/10 02:52:07 PM | Hurt Locker | Wave Broadband |
| 23913 | 24.113.137.73 | 5/7/10 05:11:59 AM | Hurt Locker | Wave Broadband |
| 23914 | 76.14.221.247 | 5/10/10 12:17:23 AM | Hurt Locker | Wave Broadband |
| 23915 | 24.113.140.181 | 5/10/10 12:21:40 AM | Hurt Locker | Wave Broadband |
| 23916 | 24.113.73.75 | 5/10/10 01:31:01 AM | Hurt Locker | Private Customer - Wave Broadband |
| 23917 | 24.113.232.198 | 5/10/10 05:14:05 PM | Hurt Locker | Wave Broadband |
| 23918 | 76.14.26.60 | 5/11/10 03:43:24 AM | Hurt Locker | Wave Broadband, LLC |
| 23919 | 24.113.211.189 | 5/12/10 04:04:12 AM | Hurt Locker | Wave Broadband |
| 23920 | 24.113.26.237 | 5/12/10 05:00:31 AM | Hurt Locker | Private Customer - Wave Broadband |
| 23921 | 24.113.117.23 | 5/12/10 05:09:04 AM | Hurt Locker | Private Customer - Wave Broadband |
| 23922 | 76.14.133.12 | 5/12/10 06:20:14 AM | Hurt Locker | Wave Broadband |
| 23923 | 24.113.106.79 | 5/13/10 10:05:42 AM | Hurt Locker | Private Customer - Wave Broadband |
| 23924 | 76.14.6.230 | 5/13/10 10:50:22 PM | Hurt Locker | Wave Broadband, LLC |
| 23925 | 76.14.239.38 | 5/14/10 12:07:24 AM | Hurt Locker | Wave Broadband |
| 23926 | 76.14.28.188 | 5/14/10 09:12:08 AM | Hurt Locker | Wave Broadband, LLC |
| 23927 | 76.14.132.44 | 5/14/10 11:51:15 AM | Hurt Locker | Wave Broadband |
| 23928 | 76.14.247.72 | 5/16/10 12:30:50 AM | Hurt Locker | Wave Broadband |
| 23929 | 24.113.59.146 | 5/16/10 01:56:36 AM | Hurt Locker | Private Customer - Wave Broadband |
| 23930 | 76.14.240.142 | 5/16/10 11:04:56 AM | Hurt Locker | Wave Broadband |
| 23931 | 76.14.163.46 | 5/16/10 01:10:39 PM | Hurt Locker | Wave Broadband |

| | | | | |
|---|---|---|---|---|
| 23932 | 24.113.252.246 | 5/18/10 12:31:06 AM | Hurt Locker | Wave Broadband |
| 23933 | 76.14.36.178 | 5/18/10 06:44:45 AM | Hurt Locker | Wave Broadband, LLC |
| 23934 | 24.113.13.5 | 5/18/10 12:09:33 PM | Hurt Locker | Wave Broadband, LLC |
| 23935 | 24.113.99.128 | 5/19/10 01:27:19 AM | Hurt Locker | Private Customer - Wave Broadband |
| 23936 | 24.113.237.177 | 5/19/10 06:40:46 AM | Hurt Locker | Wave Broadband |
| 23937 | 24.113.42.215 | 5/20/10 02:03:30 AM | Hurt Locker | Private Customer - Wave Broadband |
| 23938 | 76.14.53.45 | 5/21/10 03:33:06 AM | Hurt Locker | Wave Broadband, LLC |
| 23939 | 24.113.44.80 | 5/22/10 12:03:09 AM | Hurt Locker | Private Customer - Wave Broadband |
| 23940 | 24.113.24.131 | 5/22/10 06:06:26 PM | Hurt Locker | Private Customer - Wave Broadband |
| 23941 | 24.113.213.5 | 5/24/10 12:50:18 AM | Hurt Locker | Wave Broadband |
| 23942 | 24.113.101.189 | 5/24/10 04:33:03 PM | Hurt Locker | Private Customer - Wave Broadband |
| 23943 | 24.113.199.222 | 5/25/10 01:06:22 AM | Hurt Locker | Wave Broadband |
| 23944 | 24.113.41.234 | 5/25/10 08:25:11 AM | Hurt Locker | Private Customer - Wave Broadband |
| 23945 | 76.14.164.249 | 5/26/10 08:21:20 AM | Hurt Locker | Wave Broadband |
| 23946 | 24.113.188.189 | 5/28/10 12:02:34 AM | Hurt Locker | Wave Broadband |
| 23947 | 24.113.222.253 | 6/2/10 06:50:28 PM | Hurt Locker | Wave Broadband |
| 23948 | 24.113.73.248 | 6/8/10 01:55:31 PM | Hurt Locker | Wave Broadband |
| 23949 | 76.14.188.153 | 7/12/10 06:54:55 AM | Hurt Locker | Wave Broadband |
| 23950 | 24.113.61.48 | 7/13/10 10:05:39 PM | Hurt Locker | Wave Broadband |
| 23951 | 174.131.31.93 | 5/1/10 02:26:11 AM | Hurt Locker | Windstream Communications Inc |
| 23952 | 98.23.142.38 | 5/1/10 06:26:17 AM | Hurt Locker | Windstream Communications Inc |
| 23953 | 174.131.92.224 | 5/1/10 02:36:11 PM | Hurt Locker | Windstream Communications Inc |
| 23954 | 75.90.73.140 | 5/2/10 12:58:48 AM | Hurt Locker | Windstream Communications Inc |
| 23955 | 151.213.94.238 | 5/2/10 07:26:15 AM | Hurt Locker | Windstream Communications Inc |
| 23956 | 98.16.2.249 | 5/2/10 01:09:36 PM | Hurt Locker | Windstream Communications Inc |
| 23957 | 98.19.75.52 | 5/2/10 07:22:51 PM | Hurt Locker | Windstream Communications Inc |
| 23958 | 98.19.140.119 | 5/3/10 04:59:27 AM | Hurt Locker | Windstream Communications Inc |
| 23959 | 98.20.69.15 | 5/4/10 12:08:46 AM | Hurt Locker | Windstream Communications Inc |
| 23960 | 162.40.56.67 | 5/4/10 12:24:47 AM | Hurt Locker | Windstream Communications Inc |
| 23961 | 162.40.212.127 | 5/5/10 02:20:21 AM | Hurt Locker | Windstream Communications Inc |
| 23962 | 71.31.239.193 | 5/5/10 02:34:58 AM | Hurt Locker | Windstream Communications Inc |
| 23963 | 151.213.41.76 | 5/5/10 02:37:09 AM | Hurt Locker | Windstream Communications Inc |
| 23964 | 75.90.66.19 | 5/6/10 05:13:14 PM | Hurt Locker | Windstream Communications Inc |
| 23965 | 75.90.94.242 | 5/6/10 05:20:51 PM | Hurt Locker | Windstream Communications Inc |
| 23966 | 162.40.240.15 | 5/6/10 08:21:00 PM | Hurt Locker | Windstream Communications Inc |
| 23967 | 151.213.189.67 | 5/7/10 02:00:11 AM | Hurt Locker | Windstream Communications Inc |
| 23968 | 166.82.233.241 | 5/8/10 12:40:49 PM | Hurt Locker | Windstream Communications Inc |
| 23969 | 174.130.118.158 | 5/8/10 04:31:37 PM | Hurt Locker | Windstream Communications Inc |
| 23970 | 216.96.88.111 | 5/9/10 12:04:00 AM | Hurt Locker | Windstream Communications Inc |
| 23971 | 98.17.95.3 | 5/9/10 12:12:04 AM | Hurt Locker | Windstream Communications Inc |
| 23972 | 98.16.1.141 | 5/9/10 12:14:02 AM | Hurt Locker | Windstream Communications Inc |
| 23973 | 98.18.82.74 | 5/9/10 01:45:03 AM | Hurt Locker | Windstream Communications Inc |
| 23974 | 98.17.159.34 | 5/9/10 02:23:04 AM | Hurt Locker | Windstream Communications Inc |
| 23975 | 98.16.208.76 | 5/9/10 07:11:26 PM | Hurt Locker | Windstream Communications Inc |
| 23976 | 174.131.127.212 | 5/9/10 07:40:35 PM | Hurt Locker | Windstream Communications Inc |
| 23977 | 98.19.31.246 | 5/10/10 12:06:52 AM | Hurt Locker | Windstream Communications Inc |
| 23978 | 75.91.247.165 | 5/10/10 12:09:48 AM | Hurt Locker | Windstream Communications Inc |
| 23979 | 98.21.214.199 | 5/10/10 12:10:41 AM | Hurt Locker | Windstream Communications Inc |
| 23980 | 174.131.85.66 | 5/10/10 01:35:32 AM | Hurt Locker | Windstream Communications Inc |
| 23981 | 98.18.2.112 | 5/10/10 01:52:49 AM | Hurt Locker | Windstream Communications Inc |
| 23982 | 162.40.193.236 | 5/10/10 02:03:39 AM | Hurt Locker | Windstream Communications Inc |
| 23983 | 98.22.214.242 | 5/10/10 03:35:25 PM | Hurt Locker | Windstream Communications Inc |
| 23984 | 75.90.236.14 | 5/11/10 12:18:04 AM | Hurt Locker | Windstream Communications Inc |
| 23985 | 162.40.197.73 | 5/11/10 12:35:11 AM | Hurt Locker | Windstream Communications Inc |
| 23986 | 151.213.181.162 | 5/11/10 01:26:35 AM | Hurt Locker | Windstream Communications Inc |
| 23987 | 98.23.135.234 | 5/11/10 02:05:07 AM | Hurt Locker | Windstream Communications Inc |
| 23988 | 98.22.141.83 | 5/11/10 03:53:05 AM | Hurt Locker | Windstream Communications Inc |
| 23989 | 98.17.232.70 | 5/11/10 05:51:00 AM | Hurt Locker | Windstream Communications Inc |
| 23990 | 75.90.144.121 | 5/11/10 08:46:11 AM | Hurt Locker | Windstream Communications Inc |
| 23991 | 162.40.58.80 | 5/11/10 10:29:06 AM | Hurt Locker | Windstream Communications Inc |
| 23992 | 98.20.117.3 | 5/11/10 10:37:07 AM | Hurt Locker | Windstream Communications Inc |
| 23993 | 75.90.140.198 | 5/11/10 12:35:55 PM | Hurt Locker | Windstream Communications Inc |

| 23994 | 98.20.18.80 | 5/11/10 10:00:35 PM | Hurt Locker | Windstream Communications Inc |
| 23995 | 98.19.255.67 | 5/12/10 12:29:29 AM | Hurt Locker | Windstream Communications Inc |
| 23996 | 98.22.222.51 | 5/12/10 03:25:32 AM | Hurt Locker | Windstream Communications Inc |
| 23997 | 98.22.125.26 | 5/12/10 06:05:55 AM | Hurt Locker | Windstream Communications Inc |
| 23998 | 98.22.41.183 | 5/12/10 08:21:15 AM | Hurt Locker | Windstream Communications Inc |
| 23999 | 75.91.245.111 | 5/12/10 11:55:39 AM | Hurt Locker | Windstream Communications Inc |
| 24000 | 98.18.87.9 | 5/12/10 02:50:44 PM | Hurt Locker | Windstream Communications Inc |
| 24001 | 75.91.73.234 | 5/12/10 03:45:05 PM | Hurt Locker | Windstream Communications Inc |
| 24002 | 162.40.205.49 | 5/12/10 04:54:16 PM | Hurt Locker | Windstream Communications Inc |
| 24003 | 98.20.77.142 | 5/12/10 10:34:29 PM | Hurt Locker | Windstream Communications Inc |
| 24004 | 98.17.109.120 | 5/13/10 12:11:04 AM | Hurt Locker | Windstream Communications Inc |
| 24005 | 98.17.65.186 | 5/13/10 02:43:13 AM | Hurt Locker | Windstream Communications Inc |
| 24006 | 71.30.42.143 | 5/13/10 10:29:02 AM | Hurt Locker | Windstream Communications Inc |
| 24007 | 98.19.210.7 | 5/13/10 01:08:50 PM | Hurt Locker | Windstream Communications Inc |
| 24008 | 98.19.230.36 | 5/14/10 01:41:19 AM | Hurt Locker | Windstream Communications Inc |
| 24009 | 71.31.234.50 | 5/14/10 07:41:04 AM | Hurt Locker | Windstream Communications Inc |
| 24010 | 98.19.24.182 | 5/15/10 01:02:25 AM | Hurt Locker | Windstream Communications Inc |
| 24011 | 98.17.104.237 | 5/15/10 03:55:21 AM | Hurt Locker | Windstream Communications Inc |
| 24012 | 98.22.235.49 | 5/15/10 04:05:23 AM | Hurt Locker | Windstream Communications Inc |
| 24013 | 98.22.138.161 | 5/16/10 04:10:16 AM | Hurt Locker | Windstream Communications Inc |
| 24014 | 151.213.160.87 | 5/16/10 11:15:10 AM | Hurt Locker | Windstream Communications Inc |
| 24015 | 98.22.68.201 | 5/16/10 08:27:38 PM | Hurt Locker | Windstream Communications Inc |
| 24016 | 98.23.61.93 | 5/17/10 12:10:16 AM | Hurt Locker | Windstream Communications Inc |
| 24017 | 98.20.248.142 | 5/18/10 12:46:37 AM | Hurt Locker | Windstream Communications Inc |
| 24018 | 174.130.233.120 | 5/18/10 01:42:37 AM | Hurt Locker | Windstream Communications Inc |
| 24019 | 98.22.133.98 | 5/18/10 10:10:33 AM | Hurt Locker | Windstream Communications Inc |
| 24020 | 151.213.189.231 | 5/19/10 12:59:45 AM | Hurt Locker | Windstream Communications Inc |
| 24021 | 151.213.212.239 | 5/19/10 04:15:20 AM | Hurt Locker | Windstream Communications Inc |
| 24022 | 162.40.198.162 | 5/19/10 07:42:43 PM | Hurt Locker | Windstream Communications Inc |
| 24023 | 151.213.43.80 | 5/20/10 01:57:17 AM | Hurt Locker | Windstream Communications Inc |
| 24024 | 71.31.252.168 | 5/20/10 11:15:37 AM | Hurt Locker | Windstream Communications Inc |
| 24025 | 174.130.207.120 | 5/21/10 03:09:53 AM | Hurt Locker | Windstream Communications Inc |
| 24026 | 174.131.93.87 | 5/23/10 12:22:07 AM | Hurt Locker | Windstream Communications Inc |
| 24027 | 98.18.189.149 | 5/23/10 01:57:45 PM | Hurt Locker | Windstream Communications Inc |
| 24028 | 174.130.44.145 | 5/23/10 10:01:38 PM | Hurt Locker | Windstream Communications Inc |
| 24029 | 151.213.190.247 | 5/24/10 04:01:44 PM | Hurt Locker | Windstream Communications Inc |
| 24030 | 69.40.4.253 | 5/25/10 05:42:34 AM | Hurt Locker | Windstream Communications Inc |
| 24031 | 72.16.109.90 | 5/25/10 08:51:43 AM | Hurt Locker | Windstream Communications Inc |
| 24032 | 98.20.65.247 | 5/25/10 01:36:44 PM | Hurt Locker | Windstream Communications Inc |
| 24033 | 98.22.180.11 | 5/26/10 02:22:15 PM | Hurt Locker | Windstream Communications Inc |
| 24034 | 151.213.96.157 | 5/26/10 10:46:06 PM | Hurt Locker | Windstream Communications Inc |
| 24035 | 98.17.161.226 | 5/27/10 04:39:23 AM | Hurt Locker | Windstream Communications Inc |
| 24036 | 151.213.90.125 | 5/27/10 07:47:38 AM | Hurt Locker | Windstream Communications Inc |
| 24037 | 139.55.239.156 | 5/27/10 08:06:02 PM | Hurt Locker | Windstream Communications Inc |
| 24038 | 174.130.182.175 | 5/28/10 11:50:36 AM | Hurt Locker | Windstream Communications Inc |
| 24039 | 174.130.110.161 | 5/29/10 03:11:44 AM | Hurt Locker | Windstream Communications Inc |
| 24040 | 174.130.53.123 | 5/30/10 05:45:35 PM | Hurt Locker | Windstream Communications Inc |
| 24041 | 98.18.124.123 | 6/1/10 02:35:20 AM | Hurt Locker | Windstream Communications Inc |
| 24042 | 174.130.135.201 | 6/1/10 03:39:02 AM | Hurt Locker | Windstream Communications Inc |
| 24043 | 98.20.3.30 | 6/1/10 05:12:23 AM | Hurt Locker | Windstream Communications Inc |
| 24044 | 98.17.4.150 | 6/2/10 01:17:26 AM | Hurt Locker | Windstream Communications Inc |
| 24045 | 98.21.189.91 | 6/2/10 04:22:20 AM | Hurt Locker | Windstream Communications Inc |
| 24046 | 98.23.195.148 | 6/4/10 06:46:52 AM | Hurt Locker | Windstream Communications Inc |
| 24047 | 151.213.166.1 | 6/4/10 04:18:39 PM | Hurt Locker | Windstream Communications Inc |
| 24048 | 98.23.137.66 | 6/4/10 06:22:44 PM | Hurt Locker | Windstream Communications |
| 24049 | 68.232.121.228 | 6/4/10 07:09:56 PM | Hurt Locker | Windstream Communications |
| 24050 | 98.21.27.150 | 6/5/10 03:32:34 PM | Hurt Locker | Windstream Communications |
| 24051 | 71.29.240.69 | 6/5/10 05:52:24 PM | Hurt Locker | Windstream Communications |
| 24052 | 98.18.27.147 | 6/5/10 07:54:32 PM | Hurt Locker | Windstream Communications |
| 24053 | 151.213.235.117 | 6/5/10 08:52:03 PM | Hurt Locker | Windstream Communications Inc |
| 24054 | 173.190.63.78 | 6/5/10 10:04:26 PM | Hurt Locker | Windstream Communications Inc |
| 24055 | 98.20.70.151 | 6/5/10 10:47:02 PM | Hurt Locker | Windstream Communications Inc |

| 24056 | 174.130.111.106 | 6/6/10 12:27:33 AM | Hurt Locker | Windstream Communications |
| 24057 | 208.123.190.26 | 6/6/10 12:33:21 AM | Hurt Locker | Windstream Communications |
| 24058 | 75.88.34.53 | 6/6/10 12:34:40 AM | Hurt Locker | Windstream Communications |
| 24059 | 98.17.103.105 | 6/6/10 12:34:44 AM | Hurt Locker | Windstream Communications |
| 24060 | 75.91.116.116 | 6/6/10 01:27:22 AM | Hurt Locker | Windstream Communications |
| 24061 | 151.213.68.36 | 6/6/10 01:36:49 AM | Hurt Locker | Windstream Communications |
| 24062 | 64.178.97.141 | 6/6/10 01:55:46 AM | Hurt Locker | Windstream Communications |
| 24063 | 67.140.135.112 | 6/6/10 02:43:20 AM | Hurt Locker | Windstream Communications |
| 24064 | 166.82.171.121 | 6/6/10 05:47:49 AM | Hurt Locker | Windstream Communications |
| 24065 | 75.117.189.8 | 6/6/10 06:49:48 PM | Hurt Locker | Windstream Communications |
| 24066 | 208.123.177.67 | 6/6/10 07:20:56 PM | Hurt Locker | Windstream Communications |
| 24067 | 151.213.90.20 | 6/6/10 07:40:37 PM | Hurt Locker | Windstream Communications Inc |
| 24068 | 98.22.212.176 | 6/6/10 09:24:41 PM | Hurt Locker | Windstream Communications |
| 24069 | 174.130.64.221 | 6/7/10 12:04:31 AM | Hurt Locker | Windstream Communications |
| 24070 | 151.213.64.17 | 6/7/10 12:31:04 AM | Hurt Locker | Windstream Communications Inc |
| 24071 | 98.21.180.191 | 6/7/10 12:45:55 AM | Hurt Locker | Windstream Communications Inc |
| 24072 | 174.130.4.141 | 6/7/10 01:09:51 AM | Hurt Locker | Windstream Communications |
| 24073 | 174.130.83.193 | 6/7/10 02:01:36 AM | Hurt Locker | Windstream Communications |
| 24074 | 75.91.94.2 | 6/7/10 02:03:17 AM | Hurt Locker | Windstream Communications |
| 24075 | 75.88.181.29 | 6/7/10 02:09:36 AM | Hurt Locker | Windstream Communications |
| 24076 | 69.40.49.15 | 6/7/10 02:50:30 AM | Hurt Locker | Windstream Communications |
| 24077 | 98.23.58.29 | 6/7/10 04:09:22 AM | Hurt Locker | Windstream Communications |
| 24078 | 139.55.238.20 | 6/7/10 05:23:31 AM | Hurt Locker | Windstream Communications Inc |
| 24079 | 67.140.137.125 | 6/7/10 11:36:05 AM | Hurt Locker | Windstream Communications |
| 24080 | 98.17.85.41 | 6/7/10 01:40:53 PM | Hurt Locker | Windstream Communications |
| 24081 | 151.213.179.207 | 6/7/10 03:56:44 PM | Hurt Locker | Windstream Communications |
| 24082 | 151.213.238.149 | 6/7/10 04:32:20 PM | Hurt Locker | Windstream Communications |
| 24083 | 151.213.208.146 | 6/7/10 07:56:15 PM | Hurt Locker | Windstream Communications |
| 24084 | 98.21.92.99 | 6/7/10 07:58:42 PM | Hurt Locker | Windstream Communications |
| 24085 | 98.17.239.160 | 6/8/10 12:11:43 AM | Hurt Locker | Windstream Communications |
| 24086 | 174.130.109.122 | 6/8/10 12:44:13 AM | Hurt Locker | Windstream Communications |
| 24087 | 174.130.115.209 | 6/8/10 01:13:12 AM | Hurt Locker | Windstream Communications |
| 24088 | 174.130.220.80 | 6/8/10 02:03:12 AM | Hurt Locker | Windstream Communications |
| 24089 | 71.29.231.242 | 6/8/10 02:37:18 AM | Hurt Locker | Windstream Communications |
| 24090 | 67.140.73.216 | 6/8/10 02:56:57 AM | Hurt Locker | Windstream Communications |
| 24091 | 75.91.96.2 | 6/8/10 04:02:57 AM | Hurt Locker | Windstream Communications |
| 24092 | 67.141.136.127 | 6/8/10 05:13:43 AM | Hurt Locker | Windstream Communications |
| 24093 | 174.130.47.143 | 6/8/10 05:35:51 AM | Hurt Locker | Windstream Communications |
| 24094 | 75.91.153.233 | 6/8/10 05:50:47 AM | Hurt Locker | Windstream Communications |
| 24095 | 162.40.2.74 | 6/8/10 06:05:55 AM | Hurt Locker | Windstream Communications |
| 24096 | 98.17.233.36 | 6/8/10 07:14:11 AM | Hurt Locker | Windstream Communications |
| 24097 | 173.190.31.239 | 6/8/10 07:45:29 AM | Hurt Locker | Windstream Communications |
| 24098 | 173.189.39.24 | 6/8/10 08:12:45 AM | Hurt Locker | Windstream Communications |
| 24099 | 173.186.32.137 | 6/8/10 10:27:57 AM | Hurt Locker | Windstream Communications |
| 24100 | 98.23.1.34 | 6/8/10 01:39:36 PM | Hurt Locker | Windstream Communications |
| 24101 | 67.141.189.221 | 6/8/10 02:12:09 PM | Hurt Locker | Windstream Communications |
| 24102 | 151.213.43.119 | 6/8/10 02:58:34 PM | Hurt Locker | Windstream Communications |
| 24103 | 71.30.165.139 | 6/8/10 03:11:14 PM | Hurt Locker | Windstream Communications |
| 24104 | 67.141.130.171 | 6/8/10 03:38:34 PM | Hurt Locker | Windstream Communications |
| 24105 | 98.16.221.121 | 6/10/10 07:40:00 AM | Hurt Locker | Windstream Communications |
| 24106 | 67.140.210.45 | 6/10/10 03:52:13 PM | Hurt Locker | Windstream Communications |
| 24107 | 174.131.6.153 | 6/10/10 03:54:45 PM | Hurt Locker | Windstream Communications |
| 24108 | 71.28.46.108 | 6/10/10 04:00:08 PM | Hurt Locker | Windstream Communications |
| 24109 | 174.131.9.148 | 6/10/10 04:17:06 PM | Hurt Locker | Windstream Communications |
| 24110 | 67.140.222.77 | 6/10/10 04:31:38 PM | Hurt Locker | Windstream Communications |
| 24111 | 173.190.65.38 | 6/10/10 06:04:36 PM | Hurt Locker | Windstream Communications |
| 24112 | 71.30.187.244 | 6/10/10 06:35:26 PM | Hurt Locker | Windstream Communications |
| 24113 | 75.89.21.36 | 6/10/10 06:53:59 PM | Hurt Locker | Windstream Communications |
| 24114 | 173.186.32.115 | 6/10/10 06:58:51 PM | Hurt Locker | Windstream Communications |
| 24115 | 98.18.122.206 | 6/10/10 07:26:53 PM | Hurt Locker | Windstream Communications |
| 24116 | 98.16.158.74 | 6/10/10 07:27:21 PM | Hurt Locker | Windstream Communications |
| 24117 | 71.30.211.178 | 6/11/10 01:04:20 AM | Hurt Locker | Windstream Communications |

| | | | | |
|---|---|---|---|---|
| 24118 | 98.18.176.12 | 6/11/10 01:13:33 AM | Hurt Locker | Windstream Communications |
| 24119 | 173.191.39.199 | 6/11/10 01:22:48 AM | Hurt Locker | Windstream Communications |
| 24120 | 67.141.27.85 | 6/11/10 02:17:14 AM | Hurt Locker | Windstream Communications |
| 24121 | 67.140.240.34 | 6/11/10 05:26:18 AM | Hurt Locker | Windstream Communications |
| 24122 | 173.185.4.79 | 6/11/10 05:33:42 AM | Hurt Locker | Windstream Communications |
| 24123 | 173.189.50.250 | 6/11/10 06:45:27 AM | Hurt Locker | Windstream Communications |
| 24124 | 98.22.58.86 | 6/11/10 10:57:52 AM | Hurt Locker | Windstream Communications |
| 24125 | 151.213.178.185 | 6/11/10 03:16:46 PM | Hurt Locker | Windstream Communications |
| 24126 | 174.131.57.110 | 6/11/10 03:39:00 PM | Hurt Locker | Windstream Communications |
| 24127 | 98.21.135.29 | 6/11/10 05:04:30 PM | Hurt Locker | Windstream Communications |
| 24128 | 98.21.30.142 | 6/11/10 05:05:59 PM | Hurt Locker | Windstream Communications |
| 24129 | 75.91.234.162 | 6/11/10 05:21:41 PM | Hurt Locker | Windstream Communications |
| 24130 | 173.184.48.156 | 6/11/10 07:33:00 PM | Hurt Locker | Windstream Communications |
| 24131 | 71.30.74.74 | 6/11/10 08:42:55 PM | Hurt Locker | Windstream Communications |
| 24132 | 162.39.211.199 | 6/11/10 11:11:06 PM | Hurt Locker | Windstream Communications |
| 24133 | 67.141.238.37 | 6/11/10 11:34:27 PM | Hurt Locker | Windstream Communications |
| 24134 | 71.28.13.139 | 6/11/10 11:59:47 PM | Hurt Locker | Windstream Communications |
| 24135 | 98.22.230.109 | 6/12/10 12:14:50 AM | Hurt Locker | Windstream Communications |
| 24436 | 67.214.1.234 | 6/12/10 12:56:31 AM | Hurt Locker | Windstream Communications |
| 24137 | 98.18.111.253 | 6/12/10 01:19:17 AM | Hurt Locker | Windstream Communications |
| 24138 | 98.22.65.219 | 6/12/10 01:28:36 AM | Hurt Locker | Windstream Communications |
| 24139 | 98.17.96.117 | 6/12/10 01:39:34 AM | Hurt Locker | Windstream Communications |
| 24140 | 75.89.114.175 | 6/12/10 01:59:35 AM | Hurt Locker | Windstream Communications |
| 24141 | 98.20.185.239 | 6/12/10 03:26:07 AM | Hurt Locker | Windstream Communications |
| 24142 | 208.101.153.54 | 6/12/10 05:34:06 AM | Hurt Locker | Windstream Communications |
| 24143 | 75.88.106.85 | 6/12/10 06:21:10 AM | Hurt Locker | Windstream Communications |
| 24144 | 166.82.212.91 | 6/12/10 06:24:17 AM | Hurt Locker | Windstream Communications |
| 24145 | 98.22.20.22 | 6/12/10 06:25:58 AM | Hurt Locker | Windstream Communications |
| 24146 | 98.17.64.161 | 6/12/10 06:39:43 AM | Hurt Locker | Windstream Communications |
| 24147 | 67.141.238.4 | 6/12/10 09:07:11 AM | Hurt Locker | Windstream Communications |
| 24148 | 75.90.236.94 | 6/12/10 02:18:30 PM | Hurt Locker | Windstream Communications |
| 24149 | 174.131.97.90 | 6/12/10 03:23:23 PM | Hurt Locker | Windstream Communications |
| 24150 | 75.90.154.82 | 6/12/10 04:43:38 PM | Hurt Locker | Windstream Communications |
| 24151 | 71.28.40.145 | 6/12/10 05:14:29 PM | Hurt Locker | Windstream Communications |
| 24152 | 98.18.32.62 | 6/12/10 07:18:54 PM | Hurt Locker | Windstream Communications |
| 24153 | 208.101.131.202 | 6/13/10 11:40:54 AM | Hurt Locker | Windstream Communications |
| 24154 | 75.89.64.51 | 6/13/10 12:41:10 PM | Hurt Locker | Windstream Communications |
| 24155 | 98.23.207.17 | 6/13/10 01:40:59 PM | Hurt Locker | Windstream Communications |
| 24156 | 98.22.140.248 | 6/13/10 08:39:58 PM | Hurt Locker | Windstream Communications |
| 24157 | 98.23.52.46 | 6/13/10 09:26:51 PM | Hurt Locker | Windstream Communications |
| 24158 | 208.101.170.77 | 6/13/10 10:10:06 PM | Hurt Locker | Windstream Communications |
| 24159 | 71.29.175.106 | 6/13/10 11:27:58 PM | Hurt Locker | Windstream Communications |
| 24160 | 174.130.39.53 | 6/14/10 12:00:01 AM | Hurt Locker | Windstream Communications |
| 24161 | 75.90.4.108 | 6/14/10 12:41:16 AM | Hurt Locker | Windstream Communications |
| 24162 | 67.141.20.248 | 6/14/10 12:56:51 AM | Hurt Locker | Windstream Communications |
| 24163 | 98.17.172.98 | 6/14/10 01:09:09 AM | Hurt Locker | Windstream Communications |
| 24164 | 173.187.0.105 | 6/14/10 03:13:46 AM | Hurt Locker | Windstream Communications |
| 24165 | 98.16.156.129 | 6/14/10 04:29:21 AM | Hurt Locker | Windstream Communications |
| 24166 | 98.22.220.172 | 6/14/10 04:58:39 AM | Hurt Locker | Windstream Communications |
| 24167 | 67.141.75.94 | 6/14/10 06:44:58 AM | Hurt Locker | Windstream Communications |
| 24168 | 67.140.182.248 | 6/14/10 07:49:29 AM | Hurt Locker | Windstream Communications |
| 24169 | 71.31.115.166 | 6/14/10 08:08:51 AM | Hurt Locker | Windstream Communications |
| 24170 | 67.214.27.90 | 6/14/10 10:51:21 AM | Hurt Locker | Windstream Communications |
| 24171 | 67.140.33.200 | 6/14/10 04:41:54 PM | Hurt Locker | Windstream Communications |
| 24172 | 174.130.203.29 | 6/14/10 05:55:11 PM | Hurt Locker | Windstream Communications |
| 24173 | 98.23.12.78 | 6/14/10 07:12:00 PM | Hurt Locker | Windstream Communications |
| 24174 | 98.22.214.108 | 6/14/10 08:13:28 PM | Hurt Locker | Windstream Communications |
| 24175 | 173.186.43.74 | 6/15/10 12:19:54 AM | Hurt Locker | Windstream Communications |
| 24176 | 98.22.136.50 | 6/15/10 12:46:15 AM | Hurt Locker | Windstream Communications |
| 24177 | 71.28.104.252 | 6/15/10 01:24:45 AM | Hurt Locker | Windstream Communications |
| 24178 | 174.130.42.73 | 6/15/10 01:26:19 AM | Hurt Locker | Windstream Communications |
| 24179 | 173.188.178.144 | 6/15/10 01:56:54 AM | Hurt Locker | Windstream Communications |

| 24180 | 71.30.208.75 | 6/15/10 03:05:26 AM | Hurt Locker | Windstream Communications |
|---|---|---|---|---|
| 24181 | 151.213.164.212 | 6/15/10 03:29:42 AM | Hurt Locker | Windstream Communications |
| 24182 | 98.23.181.140 | 6/15/10 04:21:06 AM | Hurt Locker | Windstream Communications |
| 24183 | 174.130.233.187 | 6/15/10 09:21:32 AM | Hurt Locker | Windstream Communications |
| 24184 | 98.20.163.92 | 6/15/10 12:53:09 PM | Hurt Locker | Windstream Communications |
| 24185 | 67.214.6.172 | 6/15/10 03:19:29 PM | Hurt Locker | Windstream Communications |
| 24186 | 67.214.9.10 | 6/15/10 06:54:41 PM | Hurt Locker | Windstream Communications |
| 24187 | 71.29.72.253 | 6/15/10 11:41:49 PM | Hurt Locker | Windstream Communications |
| 24188 | 71.29.174.7 | 6/16/10 12:21:48 AM | Hurt Locker | Windstream Communications |
| 24189 | 71.28.52.192 | 6/16/10 12:26:06 AM | Hurt Locker | Windstream Communications |
| 24190 | 162.40.5.194 | 6/16/10 01:33:59 AM | Hurt Locker | Windstream Communications |
| 24191 | 71.30.210.252 | 6/16/10 01:43:44 AM | Hurt Locker | Windstream Communications |
| 24192 | 98.22.199.88 | 6/16/10 01:58:44 AM | Hurt Locker | Windstream Communications |
| 24193 | 173.184.196.233 | 6/16/10 02:08:12 AM | Hurt Locker | Windstream Communications |
| 24194 | 98.18.86.226 | 6/16/10 02:32:47 AM | Hurt Locker | Windstream Communications |
| 24195 | 98.17.35.14 | 6/16/10 02:55:33 AM | Hurt Locker | Windstream Communications |
| 24196 | 67.141.130.170 | 6/16/10 02:58:56 AM | Hurt Locker | Windstream Communications |
| 24197 | 75.117.20.232 | 6/16/10 03:00:41 AM | Hurt Locker | Windstream Communications |
| 24198 | 162.40.2.188 | 6/16/10 04:15:54 AM | Hurt Locker | Windstream Communications |
| 24199 | 75.90.141.84 | 6/16/10 08:12:11 AM | Hurt Locker | Windstream Communications |
| 24200 | 71.28.113.181 | 6/16/10 10:36:43 AM | Hurt Locker | Windstream Communications |
| 24201 | 75.89.215.127 | 6/16/10 10:51:10 PM | Hurt Locker | Windstream Communications |
| 24202 | 98.22.218.148 | 6/17/10 12:59:31 AM | Hurt Locker | Windstream Communications |
| 24203 | 151.213.205.91 | 6/17/10 01:03:54 AM | Hurt Locker | Windstream Communications |
| 24204 | 75.90.232.211 | 6/17/10 01:11:24 AM | Hurt Locker | Windstream Communications |
| 24205 | 71.30.209.148 | 6/17/10 03:45:51 AM | Hurt Locker | Windstream Communications |
| 24206 | 75.89.137.44 | 6/17/10 06:59:15 AM | Hurt Locker | Windstream Communications |
| 24207 | 98.20.10.120 | 6/17/10 10:03:43 AM | Hurt Locker | Windstream Communications |
| 24208 | 98.20.65.60 | 6/17/10 12:09:31 PM | Hurt Locker | Windstream Communications |
| 24209 | 64.178.114.154 | 6/17/10 05:32:39 PM | Hurt Locker | Windstream Communications |
| 24210 | 98.16.54.110 | 6/17/10 07:30:50 PM | Hurt Locker | Windstream Communications |
| 24211 | 75.89.215.45 | 6/18/10 01:16:14 AM | Hurt Locker | Windstream Communications |
| 24212 | 151.213.160.62 | 6/18/10 02:05:58 AM | Hurt Locker | Windstream Communications |
| 24213 | 98.17.175.12 | 6/18/10 02:45:20 AM | Hurt Locker | Windstream Communications |
| 24214 | 173.186.194.194 | 6/18/10 03:28:31 AM | Hurt Locker | Windstream Communications |
| 24215 | 98.16.214.153 | 6/18/10 05:34:54 AM | Hurt Locker | Windstream Communications |
| 24216 | 98.18.44.33 | 6/18/10 08:22:22 AM | Hurt Locker | Windstream Communications |
| 24217 | 71.29.116.244 | 6/18/10 10:04:53 AM | Hurt Locker | Windstream Communications |
| 24218 | 98.18.170.28 | 6/18/10 02:28:03 PM | Hurt Locker | Windstream Communications |
| 24219 | 98.17.55.71 | 6/18/10 10:08:21 PM | Hurt Locker | Windstream Communications |
| 24220 | 75.88.66.152 | 6/18/10 11:14:54 PM | Hurt Locker | Windstream Communications |
| 24221 | 67.140.148.208 | 6/18/10 11:41:33 PM | Hurt Locker | Windstream Communications |
| 24222 | 67.141.163.121 | 6/19/10 12:04:24 AM | Hurt Locker | Windstream Communications |
| 24223 | 98.22.239.110 | 6/19/10 01:12:58 AM | Hurt Locker | Windstream Communications |
| 24224 | 98.23.18.38 | 6/19/10 01:55:18 AM | Hurt Locker | Windstream Communications |
| 24225 | 75.91.245.160 | 6/19/10 01:58:34 AM | Hurt Locker | Windstream Communications |
| 24226 | 174.131.172.155 | 6/19/10 02:25:06 AM | Hurt Locker | Windstream Communications |
| 24227 | 75.89.177.14 | 6/19/10 02:38:25 AM | Hurt Locker | Windstream Communications |
| 24228 | 98.19.148.82 | 6/19/10 03:21:11 AM | Hurt Locker | Windstream Communications |
| 24229 | 174.131.173.17 | 6/19/10 08:23:29 AM | Hurt Locker | Windstream Communications |
| 24230 | 98.17.85.150 | 6/19/10 07:41:53 PM | Hurt Locker | Windstream Communications |
| 24231 | 75.91.99.20 | 6/19/10 08:29:16 PM | Hurt Locker | Windstream Communications |
| 24232 | 67.214.15.10 | 6/20/10 12:36:42 PM | Hurt Locker | Windstream Communications |
| 24233 | 174.131.173.6 | 6/20/10 04:07:03 PM | Hurt Locker | Windstream Communications |
| 24234 | 166.82.242.248 | 6/20/10 05:20:18 PM | Hurt Locker | Windstream Communications |
| 24235 | 71.30.179.68 | 6/20/10 05:53:49 PM | Hurt Locker | Windstream Communications |
| 24236 | 173.186.41.141 | 6/20/10 08:31:44 PM | Hurt Locker | Windstream Communications |
| 24237 | 75.91.114.72 | 6/20/10 08:31:59 PM | Hurt Locker | Windstream Communications |
| 24238 | 98.16.177.177 | 6/21/10 12:18:02 AM | Hurt Locker | Windstream Communications |
| 24239 | 98.23.41.59 | 6/21/10 01:15:53 AM | Hurt Locker | Windstream Communications |
| 24240 | 174.131.140.37 | 6/21/10 01:48:05 AM | Hurt Locker | Windstream Communications |
| 24241 | 98.22.223.76 | 6/21/10 02:31:11 AM | Hurt Locker | Windstream Communications |

| 24242 | 174.130.249.181 | 6/21/10 03:10:48 AM | Hurt Locker | Windstream Communications |
|---|---|---|---|---|
| 24243 | 98.23.12.154 | 6/21/10 03:25:41 AM | Hurt Locker | Windstream Communications |
| 24244 | 71.30.167.134 | 6/21/10 03:52:32 AM | Hurt Locker | Windstream Communications |
| 24245 | 75.117.19.193 | 6/21/10 03:55:45 AM | Hurt Locker | Windstream Communications |
| 24246 | 75.89.251.98 | 6/21/10 03:55:56 AM | Hurt Locker | Windstream Communications |
| 24247 | 98.17.79.135 | 6/21/10 06:24:22 AM | Hurt Locker | Windstream Communications |
| 24248 | 174.131.66.152 | 6/21/10 08:48:29 AM | Hurt Locker | Windstream Communications |
| 24249 | 98.17.80.93 | 6/21/10 09:01:47 AM | Hurt Locker | Windstream Communications |
| 24250 | 173.188.176.46 | 6/21/10 10:33:59 AM | Hurt Locker | Windstream Communications |
| 24251 | 71.30.209.145 | 6/21/10 03:31:18 PM | Hurt Locker | Windstream Communications |
| 24252 | 173.187.3.37 | 6/21/10 07:28:22 PM | Hurt Locker | Windstream Communications |
| 24253 | 208.101.171.141 | 6/21/10 07:44:24 PM | Hurt Locker | Windstream Communications |
| 24254 | 75.90.103.83 | 6/21/10 08:38:58 PM | Hurt Locker | Windstream Communications |
| 24255 | 71.30.234.19 | 6/21/10 09:56:02 PM | Hurt Locker | Windstream Communications |
| 24256 | 174.131.80.135 | 6/22/10 12:52:40 AM | Hurt Locker | Windstream Communications |
| 24257 | 98.21.64.186 | 6/22/10 01:48:47 AM | Hurt Locker | Windstream Communications |
| 24258 | 98.22.246.166 | 6/22/10 02:26:20 AM | Hurt Locker | Windstream Communications |
| 24259 | 71.28.43.159 | 6/22/10 03:56:52 AM | Hurt Locker | Windstream Communications |
| 24260 | 173.190.16.83 | 6/22/10 05:52:34 AM | Hurt Locker | Windstream Communications |
| 24261 | 75.117.75.163 | 6/22/10 12:32:41 PM | Hurt Locker | Windstream Communications |
| 24262 | 71.29.246.163 | 6/22/10 07:43:47 PM | Hurt Locker | Windstream Communications |
| 24263 | 173.186.29.115 | 6/22/10 08:08:52 PM | Hurt Locker | Windstream Communications |
| 24264 | 69.40.12.181 | 6/22/10 09:00:16 PM | Hurt Locker | Windstream Communications |
| 24265 | 71.30.42.102 | 6/22/10 10:38:45 PM | Hurt Locker | Windstream Communications |
| 24266 | 98.19.18.218 | 6/22/10 11:53:40 PM | Hurt Locker | Windstream Communications |
| 24267 | 98.22.237.239 | 6/23/10 01:12:09 AM | Hurt Locker | Windstream Communications |
| 24268 | 174.131.124.234 | 6/23/10 01:35:08 AM | Hurt Locker | Windstream Communications |
| 24269 | 98.19.161.146 | 6/23/10 02:28:25 AM | Hurt Locker | Windstream Communications |
| 24270 | 174.130.3.144 | 6/23/10 02:29:36 AM | Hurt Locker | Windstream Communications |
| 24271 | 98.18.186.21 | 6/23/10 02:43:31 AM | Hurt Locker | Windstream Communications |
| 24272 | 98.23.15.182 | 6/23/10 03:06:59 AM | Hurt Locker | Windstream Communications |
| 24273 | 67.141.30.173 | 6/23/10 04:22:38 AM | Hurt Locker | Windstream Communications |
| 24274 | 216.96.94.46 | 6/23/10 05:14:10 AM | Hurt Locker | Windstream Communications |
| 24275 | 162.39.194.176 | 6/23/10 12:34:27 PM | Hurt Locker | Windstream Communications |
| 24276 | 67.214.9.93 | 6/23/10 01:58:31 PM | Hurt Locker | Windstream Communications |
| 24277 | 173.184.148.175 | 6/23/10 02:21:17 PM | Hurt Locker | Windstream Communications |
| 24278 | 151.213.164.78 | 6/23/10 02:30:50 PM | Hurt Locker | Windstream Communications |
| 24279 | 98.18.99.109 | 6/23/10 05:48:01 PM | Hurt Locker | Windstream Communications |
| 24280 | 75.90.232.62 | 6/23/10 09:25:16 PM | Hurt Locker | Windstream Communications |
| 24281 | 173.189.76.70 | 6/24/10 01:58:00 AM | Hurt Locker | Windstream Communications |
| 24282 | 75.88.154.74 | 6/24/10 03:31:17 AM | Hurt Locker | Windstream Communications |
| 24283 | 173.191.42.188 | 6/24/10 03:56:11 AM | Hurt Locker | Windstream Communications |
| 24284 | 67.214.24.161 | 6/24/10 03:59:27 AM | Hurt Locker | Windstream Communications |
| 24285 | 98.17.47.152 | 6/24/10 06:07:25 AM | Hurt Locker | Windstream Communications |
| 24286 | 98.16.170.204 | 6/24/10 02:37:14 PM | Hurt Locker | Windstream Communications |
| 24287 | 173.190.16.56 | 6/24/10 02:39:07 PM | Hurt Locker | Windstream Communications |
| 24288 | 98.23.45.20 | 6/24/10 02:57:14 PM | Hurt Locker | Windstream Communications |
| 24289 | 98.20.72.76 | 6/24/10 05:38:33 PM | Hurt Locker | Windstream Communications |
| 24290 | 173.187.9.159 | 6/24/10 10:11:01 PM | Hurt Locker | Windstream Communications |
| 24291 | 208.101.173.121 | 6/25/10 02:13:53 AM | Hurt Locker | Windstream Communications |
| 24292 | 98.21.78.235 | 6/25/10 05:46:12 PM | Hurt Locker | Windstream Communications |
| 24293 | 173.186.27.74 | 6/25/10 10:36:07 PM | Hurt Locker | Windstream Communications |
| 24294 | 98.17.181.88 | 6/26/10 01:08:51 AM | Hurt Locker | Windstream Communications |
| 24295 | 98.18.123.242 | 6/26/10 01:56:52 AM | Hurt Locker | Windstream Communications |
| 24296 | 67.140.76.29 | 6/26/10 03:47:25 AM | Hurt Locker | Windstream Communications |
| 24297 | 75.91.242.163 | 6/26/10 03:55:12 AM | Hurt Locker | Windstream Communications |
| 24298 | 71.31.239.221 | 6/26/10 04:29:17 AM | Hurt Locker | Windstream Communications |
| 24299 | 98.21.169.200 | 6/26/10 09:45:17 AM | Hurt Locker | Windstream Communications |
| 24300 | 162.40.211.186 | 6/26/10 01:05:35 PM | Hurt Locker | Windstream Communications |
| 24301 | 71.29.11.210 | 6/26/10 06:28:04 PM | Hurt Locker | Windstream Communications |
| 24302 | 174.131.116.57 | 6/27/10 12:18:00 AM | Hurt Locker | Windstream Communications |
| 24303 | 98.22.223.228 | 6/27/10 01:48:58 AM | Hurt Locker | Windstream Communications |

| 24304 | 174.131.29.236 | 6/27/10 02:36:44 AM | Hurt Locker | Windstream Communications |
| 24305 | 71.28.3.2 | 6/27/10 03:45:13 AM | Hurt Locker | Windstream Communications |
| 24306 | 71.31.9.233 | 6/27/10 05:07:02 AM | Hurt Locker | Windstream Communications |
| 24307 | 71.30.190.131 | 6/27/10 09:24:24 AM | Hurt Locker | Windstream Communications |
| 24308 | 72.172.59.222 | 6/27/10 11:54:03 AM | Hurt Locker | Windstream Communications |
| 24309 | 75.90.110.203 | 6/27/10 12:31:47 PM | Hurt Locker | Windstream Communications |
| 24310 | 71.28.83.172 | 6/27/10 02:19:54 PM | Hurt Locker | Windstream Communications |
| 24311 | 75.89.70.48 | 6/27/10 04:55:47 PM | Hurt Locker | Windstream Communications |
| 24312 | 173.186.208.33 | 6/27/10 08:21:01 PM | Hurt Locker | Windstream Communications |
| 24313 | 98.22.110.30 | 6/28/10 12:19:56 AM | Hurt Locker | Windstream Communications |
| 24314 | 98.17.103.218 | 6/28/10 01:44:43 AM | Hurt Locker | Windstream Communications |
| 24315 | 98.23.135.65 | 6/28/10 01:51:57 AM | Hurt Locker | Windstream Communications |
| 24316 | 75.91.198.127 | 6/28/10 01:58:37 AM | Hurt Locker | Windstream Communications |
| 24317 | 98.17.195.159 | 6/28/10 02:35:16 AM | Hurt Locker | Windstream Communications |
| 24318 | 98.19.45.104 | 6/28/10 03:12:01 AM | Hurt Locker | Windstream Communications |
| 24319 | 67.214.10.145 | 6/28/10 04:35:40 AM | Hurt Locker | Windstream Communications |
| 24320 | 75.91.51.174 | 6/28/10 05:02:46 AM | Hurt Locker | Windstream Communications |
| 24321 | 208.101.137.101 | 6/28/10 05:47:55 AM | Hurt Locker | Windstream Communications |
| 24322 | 67.140.245.126 | 6/28/10 08:01:36 AM | Hurt Locker | Windstream Communications |
| 24323 | 174.131.54.192 | 6/28/10 08:27:03 AM | Hurt Locker | Windstream Communications |
| 24324 | 173.191.42.200 | 6/28/10 04:07:08 PM | Hurt Locker | Windstream Communications |
| 24325 | 208.123.190.75 | 6/28/10 05:27:01 PM | Hurt Locker | Windstream Communications |
| 24326 | 98.18.93.56 | 6/28/10 07:16:20 PM | Hurt Locker | Windstream Communications |
| 24327 | 98.18.2.201 | 6/28/10 10:43:15 PM | Hurt Locker | Windstream Communications |
| 24328 | 98.23.33.229 | 6/29/10 01:55:05 AM | Hurt Locker | Windstream Communications |
| 24329 | 75.91.95.102 | 6/29/10 02:00:20 AM | Hurt Locker | Windstream Communications |
| 24330 | 75.91.224.89 | 6/29/10 03:19:13 AM | Hurt Locker | Windstream Communications |
| 24331 | 75.117.62.171 | 6/29/10 09:38:38 AM | Hurt Locker | Windstream Communications |
| 24332 | 75.89.23.30 | 6/29/10 12:15:51 PM | Hurt Locker | Windstream Communications |
| 24333 | 98.21.145.230 | 6/29/10 03:21:46 PM | Hurt Locker | Windstream Communications |
| 24334 | 173.188.2.176 | 6/29/10 04:54:28 PM | Hurt Locker | Windstream Communications |
| 24335 | 98.20.155.207 | 6/30/10 12:18:42 AM | Hurt Locker | Windstream Communications |
| 24336 | 98.19.180.109 | 6/30/10 01:59:47 AM | Hurt Locker | Windstream Communications |
| 24337 | 173.187.204.149 | 6/30/10 02:07:27 AM | Hurt Locker | Windstream Communications |
| 24338 | 173.190.42.162 | 6/30/10 02:20:00 AM | Hurt Locker | Windstream Communications |
| 24339 | 98.17.29.167 | 6/30/10 03:29:00 AM | Hurt Locker | Windstream Communications |
| 24340 | 98.23.101.171 | 6/30/10 05:14:46 AM | Hurt Locker | Windstream Communications |
| 24341 | 71.28.207.45 | 6/30/10 05:47:34 AM | Hurt Locker | Windstream Communications |
| 24342 | 67.214.5.92 | 6/30/10 07:53:34 AM | Hurt Locker | Windstream Communications |
| 24343 | 98.16.57.242 | 6/30/10 01:46:27 PM | Hurt Locker | Windstream Communications |
| 24344 | 71.28.198.207 | 7/1/10 03:04:57 AM | Hurt Locker | Windstream Communications |
| 24345 | 173.190.14.113 | 7/1/10 03:05:54 AM | Hurt Locker | Windstream Communications |
| 24346 | 64.178.116.5 | 7/1/10 03:18:01 AM | Hurt Locker | Windstream Communications |
| 24347 | 208.101.160.168 | 7/1/10 08:33:28 AM | Hurt Locker | Windstream Communications |
| 24348 | 75.91.19.162 | 7/1/10 11:10:06 AM | Hurt Locker | Windstream Communications |
| 24349 | 98.22.99.202 | 7/1/10 01:32:29 PM | Hurt Locker | Windstream Communications |
| 24350 | 98.19.189.10 | 7/2/10 12:21:10 AM | Hurt Locker | Windstream Communications |
| 24351 | 75.90.37.161 | 7/2/10 12:51:47 AM | Hurt Locker | Windstream Communications |
| 24352 | 75.91.66.54 | 7/2/10 02:29:11 AM | Hurt Locker | Windstream Communications |
| 24353 | 98.22.244.2 | 7/2/10 03:00:30 AM | Hurt Locker | Windstream Communications |
| 24354 | 208.101.166.17 | 7/2/10 03:19:26 AM | Hurt Locker | Windstream Communications |
| 24355 | 75.89.3.235 | 7/2/10 03:50:17 AM | Hurt Locker | Windstream Communications |
| 24356 | 174.131.40.176 | 7/2/10 04:48:19 AM | Hurt Locker | Windstream Communications |
| 24357 | 75.117.15.106 | 7/2/10 04:56:18 AM | Hurt Locker | Windstream Communications |
| 24358 | 72.172.39.1 | 7/2/10 10:31:32 AM | Hurt Locker | Windstream Communications |
| 24359 | 75.117.186.180 | 7/2/10 12:21:05 PM | Hurt Locker | Windstream Communications |
| 24360 | 71.30.29.96 | 7/2/10 01:21:49 PM | Hurt Locker | Windstream Communications |
| 24361 | 173.189.81.8 | 7/2/10 01:27:21 PM | Hurt Locker | Windstream Communications |
| 24362 | 98.16.209.105 | 7/2/10 06:06:00 PM | Hurt Locker | Windstream Communications |
| 24363 | 174.130.251.37 | 7/2/10 08:32:19 PM | Hurt Locker | Windstream Communications |
| 24364 | 174.131.212.181 | 7/3/10 12:00:21 AM | Hurt Locker | Windstream Communications |
| 24365 | 71.30.3.246 | 7/3/10 12:17:13 AM | Hurt Locker | Windstream Communications |

| | | | | |
|---|---|---|---|---|
| 24366 | 71.30.231.54 | 7/3/10 12:24:55 AM | Hurt Locker | Windstream Communications |
| 24367 | 174.130.33.154 | 7/3/10 01:14:03 AM | Hurt Locker | Windstream Communications |
| 24368 | 67.141.31.108 | 7/3/10 01:31:45 AM | Hurt Locker | Windstream Communications |
| 24369 | 75.90.100.123 | 7/3/10 02:54:28 AM | Hurt Locker | Windstream Communications |
| 24370 | 98.22.43.214 | 7/3/10 04:03:59 AM | Hurt Locker | Windstream Communications |
| 24371 | 98.23.49.12 | 7/3/10 04:38:32 AM | Hurt Locker | Windstream Communications |
| 24372 | 162.40.56.35 | 7/3/10 05:23:04 AM | Hurt Locker | Windstream Communications |
| 24373 | 98.22.118.42 | 7/3/10 10:46:31 AM | Hurt Locker | Windstream Communications |
| 24374 | 173.188.138.212 | 7/3/10 05:03:42 PM | Hurt Locker | Windstream Communications |
| 24375 | 98.22.70.146 | 7/3/10 06:09:09 PM | Hurt Locker | Windstream Communications |
| 24376 | 75.90.236.156 | 7/3/10 10:33:27 PM | Hurt Locker | Windstream Communications |
| 24377 | 98.18.22.82 | 7/4/10 12:44:45 AM | Hurt Locker | Windstream Communications |
| 24378 | 173.190.77.207 | 7/4/10 12:49:47 AM | Hurt Locker | Windstream Communications |
| 24379 | 98.23.134.99 | 7/4/10 03:57:32 AM | Hurt Locker | Windstream Communications |
| 24380 | 67.141.20.62 | 7/4/10 05:07:32 AM | Hurt Locker | Windstream Communications |
| 24381 | 98.16.212.174 | 7/4/10 05:29:37 AM | Hurt Locker | Windstream Communications |
| 24382 | 75.91.35.60 | 7/4/10 07:17:57 AM | Hurt Locker | Windstream Communications |
| 24383 | 75.90.35.95 | 7/4/10 07:36:19 AM | Hurt Locker | Windstream Communications |
| 24384 | 67.140.4.1 | 7/4/10 06:32:19 PM | Hurt Locker | Windstream Communications |
| 24385 | 75.91.242.229 | 7/4/10 06:34:21 PM | Hurt Locker | Windstream Communications |
| 24386 | 98.23.39.43 | 7/5/10 12:11:11 AM | Hurt Locker | Windstream Communications |
| 24387 | 174.131.50.199 | 7/5/10 02:16:27 AM | Hurt Locker | Windstream Communications |
| 24388 | 98.18.68.166 | 7/5/10 05:15:33 AM | Hurt Locker | Windstream Communications |
| 24389 | 75.117.114.254 | 7/5/10 08:33:29 AM | Hurt Locker | Windstream Communications |
| 24390 | 72.25.33.243 | 7/5/10 09:40:06 AM | Hurt Locker | Windstream Communications |
| 24391 | 67.214.23.221 | 7/5/10 07:39:57 PM | Hurt Locker | Windstream Communications |
| 24392 | 75.89.251.101 | 7/6/10 01:45:23 AM | Hurt Locker | Windstream Communications |
| 24393 | 173.185.6.106 | 7/6/10 01:46:02 AM | Hurt Locker | Windstream Communications |
| 24394 | 75.91.251.197 | 7/6/10 02:31:24 AM | Hurt Locker | Windstream Communications |
| 24395 | 75.89.246.124 | 7/6/10 03:22:28 AM | Hurt Locker | Windstream Communications |
| 24396 | 206.82.87.143 | 7/6/10 04:26:23 AM | Hurt Locker | Windstream Communications |
| 24397 | 98.19.78.87 | 7/6/10 04:28:33 AM | Hurt Locker | Windstream Communications |
| 24398 | 98.17.241.239 | 7/6/10 05:35:54 AM | Hurt Locker | Windstream Communications |
| 24399 | 75.89.138.197 | 7/6/10 05:41:18 AM | Hurt Locker | Windstream Communications |
| 24400 | 98.16.154.171 | 7/6/10 07:55:02 AM | Hurt Locker | Windstream Communications |
| 24401 | 75.89.254.235 | 7/6/10 10:31:19 AM | Hurt Locker | Windstream Communications |
| 24402 | 173.184.170.166 | 7/6/10 02:02:20 PM | Hurt Locker | Windstream Communications |
| 24403 | 174.130.52.216 | 7/6/10 03:03:02 PM | Hurt Locker | Windstream Communications |
| 24404 | 166.102.51.18 | 7/6/10 07:43:47 PM | Hurt Locker | Windstream Communications |
| 24405 | 98.21.77.123 | 7/6/10 11:05:39 PM | Hurt Locker | Windstream Communications |
| 24406 | 173.188.52.210 | 7/6/10 11:29:16 PM | Hurt Locker | Windstream Communications |
| 24407 | 98.22.132.213 | 7/7/10 12:04:55 AM | Hurt Locker | Windstream Communications |
| 24408 | 75.117.14.39 | 7/7/10 12:09:59 AM | Hurt Locker | Windstream Communications |
| 24409 | 71.30.46.245 | 7/7/10 05:02:01 AM | Hurt Locker | Windstream Communications |
| 24410 | 98.23.46.156 | 7/7/10 02:35:13 PM | Hurt Locker | Windstream Communications |
| 24411 | 98.21.172.112 | 7/7/10 05:12:33 PM | Hurt Locker | Windstream Communications |
| 24412 | 98.18.58.170 | 7/7/10 07:22:27 PM | Hurt Locker | Windstream Communications |
| 24413 | 98.18.125.74 | 7/7/10 09:56:46 PM | Hurt Locker | Windstream Communications |
| 24414 | 71.30.6.106 | 7/8/10 03:14:54 AM | Hurt Locker | Windstream Communications |
| 24415 | 71.30.25.169 | 7/8/10 05:51:50 AM | Hurt Locker | Windstream Communications |
| 24416 | 75.91.57.155 | 7/8/10 05:55:21 AM | Hurt Locker | Windstream Communications |
| 24417 | 75.91.248.27 | 7/8/10 07:48:10 PM | Hurt Locker | Windstream Communications |
| 24418 | 98.23.4.130 | 7/9/10 12:03:35 AM | Hurt Locker | Windstream Communications |
| 24419 | 173.188.53.170 | 7/9/10 05:34:10 AM | Hurt Locker | Windstream Communications |
| 24420 | 75.90.87.24 | 7/9/10 11:17:25 AM | Hurt Locker | Windstream Communications |
| 24421 | 173.186.233.92 | 7/9/10 12:11:33 PM | Hurt Locker | Windstream Communications |
| 24422 | 75.90.150.73 | 7/9/10 12:41:59 PM | Hurt Locker | Windstream Communications |
| 24423 | 75.88.126.189 | 7/9/10 01:03:06 PM | Hurt Locker | Windstream Communications |
| 24424 | 173.188.194.44 | 7/9/10 01:56:48 PM | Hurt Locker | Windstream Communications |
| 24425 | 98.23.34.240 | 7/9/10 04:17:18 PM | Hurt Locker | Windstream Communications |
| 24426 | 98.23.6.133 | 7/9/10 04:19:39 PM | Hurt Locker | Windstream Communications |
| 24427 | 98.22.136.191 | 7/9/10 04:39:40 PM | Hurt Locker | Windstream Communications |

| 24428 | 98.19.27.59 | 7/9/10 08:37:23 PM | Hurt Locker | Windstream Communications |
|-------|-------------|--------------------|-------------|----------------------------|
| 24429 | 173.190.4.248 | 7/9/10 09:23:13 PM | Hurt Locker | Windstream Communications |
| 24430 | 71.31.236.163 | 7/9/10 10:39:51 PM | Hurt Locker | Windstream Communications |
| 24431 | 173.186.163.204 | 7/9/10 10:42:17 PM | Hurt Locker | Windstream Communications |
| 24432 | 75.91.5.255 | 7/9/10 11:15:05 PM | Hurt Locker | Windstream Communications |
| 24433 | 75.91.27.152 | 7/10/10 01:24:21 AM | Hurt Locker | Windstream Communications |
| 24434 | 75.90.142.117 | 7/10/10 01:35:24 AM | Hurt Locker | Windstream Communications |
| 24435 | 75.88.65.60 | 7/10/10 01:46:51 AM | Hurt Locker | Windstream Communications |
| 24436 | 98.17.78.227 | 7/10/10 03:03:09 AM | Hurt Locker | Windstream Communications |
| 24437 | 75.91.83.96 | 7/10/10 03:25:17 AM | Hurt Locker | Windstream Communications |
| 24438 | 98.18.97.164 | 7/10/10 03:45:45 AM | Hurt Locker | Windstream Communications |
| 24439 | 98.21.215.81 | 7/10/10 06:07:23 AM | Hurt Locker | Windstream Communications |
| 24440 | 174.131.172.208 | 7/10/10 06:38:01 AM | Hurt Locker | Windstream Communications |
| 24441 | 67.214.11.87 | 7/10/10 01:34:15 PM | Hurt Locker | Windstream Communications |
| 24442 | 98.22.210.75 | 7/10/10 04:26:00 PM | Hurt Locker | Windstream Communications |
| 24443 | 75.91.237.135 | 7/10/10 06:17:10 PM | Hurt Locker | Windstream Communications |
| 24444 | 216.96.18.96 | 7/10/10 08:36:05 PM | Hurt Locker | Windstream Communications |
| 24445 | 98.23.44.28 | 7/11/10 01:44:30 AM | Hurt Locker | Windstream Communications |
| 24446 | 75.117.9.4 | 7/11/10 01:44:47 AM | Hurt Locker | Windstream Communications |
| 24447 | 75.89.13.120 | 7/11/10 02:29:20 AM | Hurt Locker | Windstream Communications |
| 24448 | 71.29.170.149 | 7/11/10 05:17:46 AM | Hurt Locker | Windstream Communications |
| 24449 | 98.16.141.49 | 7/11/10 05:36:30 AM | Hurt Locker | Windstream Communications |
| 24450 | 98.18.174.172 | 7/11/10 05:49:48 AM | Hurt Locker | Windstream Communications |
| 24451 | 98.17.208.7 | 7/11/10 06:32:13 AM | Hurt Locker | Windstream Communications |
| 24452 | 71.28.201.106 | 7/11/10 06:40:52 AM | Hurt Locker | Windstream Communications |
| 24453 | 98.18.134.251 | 7/11/10 03:11:28 PM | Hurt Locker | Windstream Communications |
| 24454 | 98.23.9.51 | 7/11/10 03:13:15 PM | Hurt Locker | Windstream Communications |
| 24455 | 98.18.129.230 | 7/11/10 03:18:07 PM | Hurt Locker | Windstream Communications |
| 24456 | 75.117.131.130 | 7/11/10 04:48:34 PM | Hurt Locker | Windstream Communications |
| 24457 | 75.89.128.39 | 7/11/10 06:28:15 PM | Hurt Locker | Windstream Communications |
| 24458 | 162.40.141.216 | 7/11/10 11:08:19 PM | Hurt Locker | Windstream Communications |
| 24459 | 71.29.91.169 | 7/11/10 11:11:09 PM | Hurt Locker | Windstream Communications |
| 24460 | 67.140.240.148 | 7/11/10 11:17:39 PM | Hurt Locker | Windstream Communications |
| 24461 | 98.21.92.103 | 7/12/10 12:02:51 AM | Hurt Locker | Windstream Communications |
| 24462 | 71.29.230.75 | 7/12/10 12:37:17 AM | Hurt Locker | Windstream Communications |
| 24463 | 173.189.88.33 | 7/12/10 01:58:26 AM | Hurt Locker | Windstream Communications |
| 24464 | 98.23.56.60 | 7/12/10 02:05:07 AM | Hurt Locker | Windstream Communications |
| 24465 | 98.16.3.114 | 7/12/10 02:29:21 AM | Hurt Locker | Windstream Communications |
| 24466 | 98.22.211.168 | 7/12/10 02:56:50 AM | Hurt Locker | Windstream Communications |
| 24467 | 67.214.8.6 | 7/12/10 03:08:21 AM | Hurt Locker | Windstream Communications |
| 24468 | 173.185.46.49 | 7/12/10 03:15:37 AM | Hurt Locker | Windstream Communications |
| 24469 | 75.89.0.101 | 7/12/10 03:26:56 AM | Hurt Locker | Windstream Communications |
| 24470 | 71.28.110.88 | 7/12/10 03:41:41 AM | Hurt Locker | Windstream Communications |
| 24471 | 67.140.221.111 | 7/12/10 04:29:57 AM | Hurt Locker | Windstream Communications |
| 24472 | 98.17.148.200 | 7/12/10 04:36:58 AM | Hurt Locker | Windstream Communications |
| 24473 | 71.30.30.119 | 7/12/10 07:56:03 AM | Hurt Locker | Windstream Communications |
| 24474 | 98.23.23.39 | 7/12/10 09:23:00 AM | Hurt Locker | Windstream Communications |
| 24475 | 75.89.252.61 | 7/12/10 01:06:59 PM | Hurt Locker | Windstream Communications |
| 24476 | 173.188.191.166 | 7/12/10 01:26:50 PM | Hurt Locker | Windstream Communications |
| 24477 | 68.232.126.104 | 7/12/10 06:19:30 PM | Hurt Locker | Windstream Communications |
| 24478 | 173.188.125.207 | 7/12/10 07:33:01 PM | Hurt Locker | Windstream Communications |
| 24479 | 71.29.181.7 | 7/12/10 08:10:09 PM | Hurt Locker | Windstream Communications |
| 24480 | 67.141.128.177 | 7/12/10 08:55:33 PM | Hurt Locker | Windstream Communications |
| 24481 | 151.213.89.159 | 7/13/10 01:11:35 AM | Hurt Locker | Windstream Communications |
| 24482 | 68.232.114.126 | 7/13/10 01:23:52 AM | Hurt Locker | Windstream Communications |
| 24483 | 71.28.12.79 | 7/13/10 02:17:45 AM | Hurt Locker | Windstream Communications |
| 24484 | 75.89.176.20 | 7/13/10 02:22:12 AM | Hurt Locker | Windstream Communications |
| 24485 | 173.189.34.27 | 7/13/10 02:52:36 AM | Hurt Locker | Windstream Communications |
| 24486 | 71.31.114.36 | 7/13/10 03:01:35 AM | Hurt Locker | Windstream Communications |
| 24487 | 75.89.65.35 | 7/13/10 04:03:42 AM | Hurt Locker | Windstream Communications |
| 24488 | 208.101.136.128 | 7/13/10 05:52:38 AM | Hurt Locker | Windstream Communications |
| 24489 | 98.19.197.103 | 7/13/10 08:06:38 AM | Hurt Locker | Windstream Communications |

| 24490 | 98.18.197.216 | 7/13/10 01:05:54 PM | Hurt Locker | Windstream Communications |
|-------|---------------|---------------------|-------------|---------------------------|
| 24491 | 75.90.79.96 | 7/13/10 03:08:19 PM | Hurt Locker | Windstream Communications |
| 24492 | 67.140.218.78 | 7/13/10 06:54:18 PM | Hurt Locker | Windstream Communications |
| 24493 | 208.101.174.152 | 7/13/10 10:43:34 PM | Hurt Locker | Windstream Communications |
| 24494 | 98.21.150.27 | 7/13/10 11:31:02 PM | Hurt Locker | Windstream Communications |
| 24495 | 75.90.37.22 | 7/14/10 03:15:41 AM | Hurt Locker | Windstream Communications |
| 24496 | 173.184.42.230 | 7/14/10 03:18:12 AM | Hurt Locker | Windstream Communications |
| 24497 | 216.96.85.140 | 7/14/10 04:28:22 AM | Hurt Locker | Windstream Communications |
| 24498 | 166.82.232.86 | 7/14/10 08:09:37 AM | Hurt Locker | Windstream Communications |
| 24499 | 67.141.25.152 | 7/14/10 01:57:47 PM | Hurt Locker | Windstream Communications |
| 24500 | 173.189.71.4 | 7/14/10 05:04:46 PM | Hurt Locker | Windstream Communications |
| 24501 | 98.17.69.178 | 7/14/10 05:53:51 PM | Hurt Locker | Windstream Communications |
| 24502 | 71.30.186.80 | 7/14/10 11:12:30 PM | Hurt Locker | Windstream Communications |
| 24503 | 98.16.10.116 | 7/14/10 11:50:29 PM | Hurt Locker | Windstream Communications |
| 24504 | 75.89.4.138 | 7/15/10 12:53:01 AM | Hurt Locker | Windstream Communications |
| 24505 | 98.20.197.115 | 7/15/10 01:50:43 AM | Hurt Locker | Windstream Communications |
| 24506 | 98.17.234.20 | 7/15/10 02:29:00 AM | Hurt Locker | Windstream Communications |
| 24507 | 75.90.119.242 | 7/15/10 03:05:02 AM | Hurt Locker | Windstream Communications |
| 24508 | 98.21.137.186 | 7/15/10 03:05:53 AM | Hurt Locker | Windstream Communications |
| 24509 | 98.18.52.1 | 7/15/10 03:25:46 AM | Hurt Locker | Windstream Communications |
| 24510 | 67.140.172.52 | 7/15/10 03:56:33 AM | Hurt Locker | Windstream Communications |
| 24511 | 71.31.170.9 | 7/15/10 04:21:02 AM | Hurt Locker | Windstream Communications |
| 24512 | 67.214.0.55 | 7/15/10 04:31:12 AM | Hurt Locker | Windstream Communications |
| 24513 | 162.40.58.29 | 7/15/10 05:32:08 AM | Hurt Locker | Windstream Communications |
| 24514 | 98.19.142.226 | 7/15/10 10:16:06 AM | Hurt Locker | Windstream Communications |
| 24515 | 173.188.135.89 | 7/15/10 12:09:21 PM | Hurt Locker | Windstream Communications |
| 24516 | 98.23.20.80 | 7/15/10 12:13:24 PM | Hurt Locker | Windstream Communications |
| 24517 | 98.17.209.144 | 7/15/10 01:01:16 PM | Hurt Locker | Windstream Communications |
| 24518 | 208.101.143.182 | 7/15/10 01:35:41 PM | Hurt Locker | Windstream Communications |
| 24519 | 98.19.29.208 | 7/15/10 03:27:14 PM | Hurt Locker | Windstream Communications |
| 24520 | 98.19.73.67 | 7/15/10 07:29:53 PM | Hurt Locker | Windstream Communications |
| 24521 | 67.140.95.84 | 7/15/10 07:49:09 PM | Hurt Locker | Windstream Communications |
| 24522 | 71.29.134.43 | 7/15/10 08:28:13 PM | Hurt Locker | Windstream Communications |
| 24523 | 67.141.30.227 | 7/15/10 10:44:54 PM | Hurt Locker | Windstream Communications |
| 24524 | 98.16.159.117 | 7/15/10 11:35:55 PM | Hurt Locker | Windstream Communications |
| 24525 | 174.130.98.164 | 7/15/10 11:49:39 PM | Hurt Locker | Windstream Communications |
| 24526 | 67.140.161.53 | 7/16/10 12:04:43 AM | Hurt Locker | Windstream Communications |
| 24527 | 173.189.67.233 | 7/16/10 01:15:41 AM | Hurt Locker | Windstream Communications |
| 24528 | 98.16.131.152 | 7/16/10 02:45:54 AM | Hurt Locker | Windstream Communications |
| 24529 | 98.19.139.239 | 7/16/10 04:26:08 AM | Hurt Locker | Windstream Communications |
| 24530 | 64.178.114.41 | 7/16/10 04:41:08 AM | Hurt Locker | Windstream Communications |
| 24531 | 71.30.26.83 | 7/16/10 06:09:04 AM | Hurt Locker | Windstream Communications |
| 24532 | 173.184.35.130 | 7/16/10 09:13:40 AM | Hurt Locker | Windstream Communications |
| 24533 | 173.184.219.74 | 7/16/10 10:48:07 AM | Hurt Locker | Windstream Communications |
| 24534 | 67.214.4.45 | 7/16/10 01:49:03 PM | Hurt Locker | Windstream Communications |
| 24535 | 174.131.32.175 | 7/16/10 04:03:30 PM | Hurt Locker | Windstream Communications |
| 24536 | 98.23.26.133 | 7/16/10 05:21:40 PM | Hurt Locker | Windstream Communications |
| 24537 | 208.101.170.231 | 7/16/10 07:24:55 PM | Hurt Locker | Windstream Communications |
| 24538 | 98.16.158.162 | 7/16/10 07:39:45 PM | Hurt Locker | Windstream Communications |
| 24539 | 166.82.69.131 | 7/16/10 07:45:24 PM | Hurt Locker | Windstream Communications |
| 24540 | 173.190.151.44 | 7/16/10 10:47:55 PM | Hurt Locker | Windstream Communications |
| 24541 | 151.213.76.209 | 7/16/10 11:27:09 PM | Hurt Locker | Windstream Communications |
| 24542 | 71.31.145.83 | 7/17/10 12:58:45 AM | Hurt Locker | Windstream Communications |
| 24543 | 75.90.82.206 | 7/17/10 04:25:36 AM | Hurt Locker | Windstream Communications |
| 24544 | 75.89.2.238 | 7/17/10 10:25:31 AM | Hurt Locker | Windstream Communications |
| 24545 | 67.140.168.255 | 7/17/10 11:26:59 AM | Hurt Locker | Windstream Communications |
| 24546 | 98.23.162.69 | 7/17/10 12:21:48 PM | Hurt Locker | Windstream Communications |
| 24547 | 98.17.232.78 | 7/17/10 01:36:57 PM | Hurt Locker | Windstream Communications |
| 24548 | 98.22.108.16 | 7/17/10 02:42:26 PM | Hurt Locker | Windstream Communications |
| 24549 | 173.190.11.193 | 7/17/10 03:20:47 PM | Hurt Locker | Windstream Communications |
| 24550 | 98.18.33.171 | 7/17/10 04:17:56 PM | Hurt Locker | Windstream Communications |
| 24551 | 173.188.17.94 | 7/17/10 04:54:32 PM | Hurt Locker | Windstream Communications |

| 24552 | 98.18.10.200 | 7/18/10 05:23:10 AM | Hurt Locker | Windstream Communications |
| 24553 | 174.131.134.148 | 7/18/10 06:26:41 AM | Hurt Locker | Windstream Communications |
| 24554 | 71.29.243.211 | 7/18/10 07:31:55 AM | Hurt Locker | Windstream Communications |
| 24555 | 173.188.51.67 | 7/18/10 07:36:13 AM | Hurt Locker | Windstream Communications |
| 24556 | 166.82.206.231 | 7/18/10 09:49:18 AM | Hurt Locker | Windstream Communications |
| 24557 | 98.18.8.124 | 7/18/10 04:13:59 PM | Hurt Locker | Windstream Communications |
| 24558 | 173.190.148.55 | 7/18/10 06:36:13 PM | Hurt Locker | Windstream Communications |
| 24559 | 98.19.168.238 | 7/18/10 08:10:15 PM | Hurt Locker | Windstream Communications |
| 24560 | 71.31.51.84 | 7/18/10 09:11:28 PM | Hurt Locker | Windstream Communications |
| 24561 | 71.29.168.84 | 7/18/10 11:22:01 PM | Hurt Locker | Windstream Communications |
| 24562 | 75.89.204.222 | 7/18/10 11:38:01 PM | Hurt Locker | Windstream Communications |
| 24563 | 174.130.43.211 | 7/19/10 03:03:37 AM | Hurt Locker | Windstream Communications |
| 24564 | 98.20.68.151 | 7/19/10 05:11:37 AM | Hurt Locker | Windstream Communications |
| 24565 | 75.117.43.74 | 7/19/10 07:04:20 AM | Hurt Locker | Windstream Communications |
| 24566 | 166.82.242.173 | 7/19/10 10:52:26 AM | Hurt Locker | Windstream Communications |
| 24567 | 75.89.10.80 | 7/19/10 03:09:43 PM | Hurt Locker | Windstream Communications |
| 24568 | 98.18.111.231 | 7/19/10 08:09:35 PM | Hurt Locker | Windstream Communications |
| 24569 | 75.91.43.122 | 7/19/10 09:41:16 PM | Hurt Locker | Windstream Communications |
| 24570 | 75.90.17.237 | 7/19/10 11:01:18 PM | Hurt Locker | Windstream Communications |
| 24571 | 98.22.139.204 | 7/20/10 12:50:52 AM | Hurt Locker | Windstream Communications |
| 24572 | 98.18.122.225 | 7/20/10 12:53:05 AM | Hurt Locker | Windstream Communications |
| 24573 | 98.18.112.244 | 7/20/10 01:38:21 AM | Hurt Locker | Windstream Communications |
| 24574 | 69.40.249.215 | 7/20/10 03:37:08 AM | Hurt Locker | Windstream Communications |
| 24575 | 75.90.38.21 | 7/20/10 03:45:13 AM | Hurt Locker | Windstream Communications |
| 24576 | 98.22.159.70 | 7/20/10 03:51:08 AM | Hurt Locker | Windstream Communications |
| 24577 | 75.91.82.141 | 7/20/10 04:11:19 AM | Hurt Locker | Windstream Communications |
| 24578 | 98.21.81.183 | 7/20/10 04:30:29 AM | Hurt Locker | Windstream Communications |
| 24579 | 75.91.249.105 | 7/20/10 05:31:14 AM | Hurt Locker | Windstream Communications |
| 24580 | 98.18.117.114 | 7/20/10 06:21:06 AM | Hurt Locker | Windstream Communications |
| 24581 | 67.140.207.67 | 7/20/10 09:58:53 AM | Hurt Locker | Windstream Communications |
| 24582 | 98.19.128.75 | 7/20/10 01:49:53 PM | Hurt Locker | Windstream Communications |
| 24583 | 71.30.193.11 | 7/20/10 02:11:10 PM | Hurt Locker | Windstream Communications |