| N | Host IP address | Date Time (UTC) | Related Title | ISP |
|---|---|---|---|---|
| 1 | 32.140.92.141 | 1/31/11 02:09:59 AM | Hurt Locker | AT&T Global Network Services, LLC |
| 2 | 32.179.81.113 | 2/16/11 01:53:07 AM | Hurt Locker | AT&T Global Network Services, LLC |
| 3 | 32.179.153.37 | 3/3/11 04:16:02 AM | Hurt Locker | AT&T Global Network Services, LLC |
| 4 | 32.179.102.236 | 4/12/11 02:26:07 PM | Hurt Locker | AT&T Global Network Services, LLC |
| 5 | 32.130.110.142 | 4/16/11 02:55:46 AM | Hurt Locker | AT&T Global Network Services, LLC |
| 6 | 32.179.72.247 | 4/16/11 12:45:39 PM | Hurt Locker | AT&T Global Network Services, LLC |
| 7 | 12.71.43.246 | 1/4/11 05:53:47 PM | Hurt Locker | AT&T Services |
| 8 | 12.50.239.2 | 1/7/11 01:56:12 AM | Hurt Locker | AT&T Services |
| 9 | 12.132.149.2 | 1/8/11 02:24:12 AM | Hurt Locker | AT&T Services |
| 10 | 12.229.176.137 | 1/11/11 10:57:19 PM | Hurt Locker | AT&T Services |
| 11 | 12.184.104.210 | 1/12/11 05:14:39 PM | Hurt Locker | AT&T Services |
| 12 | 12.176.73.236 | 1/13/11 09:36:59 AM | Hurt Locker | AT&T Services |
| 13 | 12.25.240.135 | 1/14/11 05:44:17 PM | Hurt Locker | AT&T Services |
| 14 | 12.27.37.134 | 1/16/11 07:37:03 AM | Hurt Locker | AT&T Services |
| 15 | 12.133.216.122 | 1/17/11 05:01:47 PM | Hurt Locker | AT&T Services |
| 16 | 12.168.48.244 | 1/18/11 02:54:34 AM | Hurt Locker | AT&T Services |
| 17 | 12.144.218.254 | 1/21/11 04:15:33 AM | Hurt Locker | AT&T Services |
| 18 | 12.187.155.226 | 1/23/11 07:06:08 AM | Hurt Locker | AT&T Services |
| 19 | 12.173.216.251 | 1/23/11 01:25:50 AM | Hurt Locker | AT&T Services |
| 20 | 12.204.159.10 | 1/25/11 04:56:38 AM | Hurt Locker | AT&T Services |
| 21 | 12.118.38.62 | 1/25/11 04:26:39 AM | Hurt Locker | AT&T Services |
| 22 | 12.163.110.194 | 1/27/11 07:43:02 AM | Hurt Locker | AT&T Services |
| 23 | 12.130.124.10 | 1/27/11 07:00:35 PM | Hurt Locker | AT&T Services |
| 24 | 12.202.74.88 | 1/28/11 03:21:14 AM | Hurt Locker | AT&T Services |
| 25 | 12.14.156.2 | 1/28/11 02:08:33 AM | Hurt Locker | AT&T Services |
| 26 | 12.189.106.130 | 1/30/11 02:59:55 AM | Hurt Locker | AT&T Services |
| 27 | 12.19.112.188 | 1/30/11 03:06:45 AM | Hurt Locker | AT&T Services |
| 28 | 12.13.1.2 | 1/31/11 07:28:35 PM | Hurt Locker | AT&T Services |
| 29 | 12.22.214.203 | 2/5/11 02:55:18 AM | Hurt Locker | AT&T Services |
| 30 | 12.239.92.117 | 2/5/11 12:06:46 AM | Hurt Locker | AT&T Services |
| 31 | 12.182.143.66 | 2/5/11 09:42:16 PM | Hurt Locker | AT&T Services |
| 32 | 209.65.63.156 | 2/9/11 09:22:01 PM | Hurt Locker | AT&T Services |
| 33 | 12.182.142.112 | 2/11/11 11:52:45 PM | Hurt Locker | AT&T Services |
| 34 | 12.182.141.11 | 2/12/11 11:38:12 PM | Hurt Locker | AT&T Services |
| 35 | 209.65.63.251 | 2/15/11 01:32:33 AM | Hurt Locker | AT&T Services |
| 36 | 12.187.152.66 | 2/17/11 02:55:04 PM | Hurt Locker | AT&T Services |
| 37 | 12.233.205.135 | 2/17/11 12:59:29 AM | Hurt Locker | AT&T Services |
| 38 | 12.182.194.142 | 2/19/11 07:16:28 AM | Hurt Locker | AT&T Services |
| 39 | 12.146.217.10 | 2/20/11 02:29:52 AM | Hurt Locker | AT&T Services |
| 40 | 12.94.229.226 | 2/22/11 06:57:05 PM | Hurt Locker | AT&T Services |
| 41 | 12.130.124.30 | 2/22/11 07:30:57 PM | Hurt Locker | AT&T Services |
| 42 | 12.191.171.11 | 2/22/11 05:51:01 AM | Hurt Locker | AT&T Services |
| 43 | 12.182.142.158 | 2/24/11 02:31:06 AM | Hurt Locker | AT&T Services |
| 44 | 12.176.75.235 | 2/24/11 02:42:17 AM | Hurt Locker | AT&T Services |
| 45 | 12.130.118.251 | 2/25/11 08:19:04 PM | Hurt Locker | AT&T Services |
| 46 | 12.107.195.4 | 2/28/11 01:46:17 AM | Hurt Locker | AT&T Services |
| 47 | 12.180.227.126 | 3/7/11 04:09:47 PM | Hurt Locker | AT&T Services |
| 48 | 199.176.225.193 | 3/13/11 04:47:25 AM | Hurt Locker | AT&T Services |
| 49 | 12.105.164.247 | 3/15/11 04:49:53 PM | Hurt Locker | AT&T Services |
| 50 | 12.160.191.197 | 3/28/11 01:59:29 PM | Hurt Locker | AT&T Services |
| 51 | 12.228.153.9 | 4/13/11 10:59:43 AM | Hurt Locker | AT&T Services |
| 52 | 12.204.30.2 | 4/15/11 06:10:17 PM | Hurt Locker | AT&T Services |
| 53 | 12.147.125.18 | 4/15/11 04:32:53 PM | Hurt Locker | AT&T Services |
| 54 | 12.44.141.184 | 4/21/11 04:00:49 AM | Hurt Locker | AT&T Services |
| 219 | 98.92.62.127 | 1/3/11 08:13:35 AM | Hurt Locker | BellSouth.net |
| 220 | 74.250.186.47 | 1/4/11 12:40:26 PM | Hurt Locker | BellSouth.net |
| 221 | 98.88.124.176 | 1/4/11 01:54:25 PM | Hurt Locker | BellSouth.net |
| 222 | 68.214.209.191 | 1/4/11 03:24:40 AM | Hurt Locker | BellSouth.net |
| 223 | 74.225.82.222 | 1/5/11 03:53:14 AM | Hurt Locker | BellSouth.net |

| 224 | 74.233.144.244 | 1/5/11 03:03:17 PM | Hurt Locker | BellSouth.net |
| 225 | 98.92.162.60 | 1/5/11 03:17:32 AM | Hurt Locker | BellSouth.net |
| 226 | 98.90.85.27 | 1/5/11 03:45:09 AM | Hurt Locker | BellSouth.net |
| 227 | 72.145.160.6 | 1/5/11 10:35:30 PM | Hurt Locker | BellSouth.net |
| 228 | 74.248.220.56 | 1/5/11 01:29:09 AM | Hurt Locker | BellSouth.net |
| 229 | 74.162.87.74 | 1/6/11 12:58:14 PM | Hurt Locker | BellSouth.net |
| 230 | 68.209.197.176 | 1/6/11 08:59:07 PM | Hurt Locker | BellSouth.net |
| 231 | 66.21.195.164 | 1/6/11 12:09:44 AM | Hurt Locker | BellSouth.net |
| 232 | 98.82.60.29 | 1/6/11 01:26:12 AM | Hurt Locker | BellSouth.net |
| 233 | 65.8.195.41 | 1/6/11 06:24:34 AM | Hurt Locker | BellSouth.net |
| 234 | 74.190.43.30 | 1/7/11 04:10:05 AM | Hurt Locker | BellSouth.net |
| 235 | 74.245.114.103 | 1/7/11 10:37:42 AM | Hurt Locker | BellSouth.net |
| 236 | 68.222.9.34 | 1/7/11 09:30:27 PM | Hurt Locker | BellSouth.net |
| 237 | 74.182.113.36 | 1/7/11 09:44:03 PM | Hurt Locker | BellSouth.net |
| 238 | 98.77.146.248 | 1/7/11 12:02:25 AM | Hurt Locker | BellSouth.net |
| 239 | 74.160.66.30 | 1/7/11 10:31:01 PM | Hurt Locker | BellSouth.net |
| 240 | 74.190.146.205 | 1/8/11 03:52:08 PM | Hurt Locker | BellSouth.net |
| 241 | 72.145.38.46 | 1/8/11 12:39:30 AM | Hurt Locker | BellSouth.net |
| 242 | 74.177.114.164 | 1/8/11 12:17:24 AM | Hurt Locker | BellSouth.net |
| 243 | 98.88.52.168 | 1/8/11 04:52:29 AM | Hurt Locker | BellSouth.net |
| 244 | 98.86.14.190 | 1/8/11 11:35:57 PM | Hurt Locker | BellSouth.net |
| 245 | 74.240.17.83 | 1/9/11 01:46:07 AM | Hurt Locker | BellSouth.net |
| 246 | 70.159.12.91 | 1/9/11 02:40:39 AM | Hurt Locker | BellSouth.net |
| 247 | 74.244.17.87 | 1/9/11 07:20:29 AM | Hurt Locker | BellSouth.net |
| 248 | 70.153.136.204 | 1/9/11 03:01:14 AM | Hurt Locker | BellSouth.net |
| 249 | 74.181.210.218 | 1/9/11 02:31:57 AM | Hurt Locker | BellSouth.net |
| 250 | 65.12.153.101 | 1/9/11 12:19:46 AM | Hurt Locker | BellSouth.net |
| 251 | 74.244.120.57 | 1/9/11 12:51:51 AM | Hurt Locker | BellSouth.net |
| 252 | 98.93.19.97 | 1/9/11 08:57:45 AM | Hurt Locker | BellSouth.net |
| 253 | 98.93.2.68 | 1/9/11 01:04:50 PM | Hurt Locker | BellSouth.net |
| 254 | 74.177.225.233 | 1/10/11 10:52:16 PM | Hurt Locker | BellSouth.net |
| 255 | 98.65.162.74 | 1/10/11 01:03:55 AM | Hurt Locker | BellSouth.net |
| 256 | 66.156.77.186 | 1/10/11 10:58:03 AM | Hurt Locker | BellSouth.net |
| 257 | 74.243.100.231 | 1/10/11 01:48:07 AM | Hurt Locker | BellSouth.net |
| 258 | 74.178.101.31 | 1/11/11 01:13:42 AM | Hurt Locker | BellSouth.net |
| 259 | 74.242.72.95 | 1/11/11 04:15:40 AM | Hurt Locker | BellSouth.net |
| 260 | 74.243.246.8 | 1/11/11 02:48:20 PM | Hurt Locker | BellSouth.net |
| 261 | 68.218.5.28 | 1/11/11 06:56:45 PM | Hurt Locker | BellSouth.net |
| 262 | 74.242.65.95 | 1/12/11 01:14:30 AM | Hurt Locker | BellSouth.net |
| 263 | 65.2.236.213 | 1/12/11 06:17:31 AM | Hurt Locker | BellSouth.net |
| 264 | 208.61.35.75 | 1/12/11 11:49:24 PM | Hurt Locker | BellSouth.net |
| 265 | 72.145.163.92 | 1/12/11 06:09:41 PM | Hurt Locker | BellSouth.net |
| 266 | 68.217.0.216 | 1/12/11 12:11:30 AM | Hurt Locker | BellSouth.net |
| 267 | 67.33.163.152 | 1/12/11 07:02:47 PM | Hurt Locker | BellSouth.net |
| 268 | 98.92.99.231 | 1/12/11 12:08:58 AM | Hurt Locker | BellSouth.net |
| 269 | 74.177.179.39 | 1/12/11 02:03:07 AM | Hurt Locker | BellSouth.net |
| 270 | 98.92.73.148 | 1/12/11 02:06:29 AM | Hurt Locker | BellSouth.net |
| 271 | 98.71.194.39 | 1/12/11 03:41:53 AM | Hurt Locker | BellSouth.net |
| 272 | 74.226.74.140 | 1/12/11 10:12:05 AM | Hurt Locker | BellSouth.net |
| 273 | 98.77.85.120 | 1/12/11 11:17:33 PM | Hurt Locker | BellSouth.net |
| 274 | 65.9.11.153 | 1/12/11 05:06:50 AM | Hurt Locker | BellSouth.net |
| 275 | 98.65.243.151 | 1/12/11 12:47:59 PM | Hurt Locker | BellSouth.net |
| 276 | 70.153.137.124 | 1/12/11 03:10:07 AM | Hurt Locker | BellSouth.net |
| 277 | 74.160.37.151 | 1/13/11 05:00:12 PM | Hurt Locker | BellSouth.net |
| 278 | 74.160.36.144 | 1/13/11 09:21:39 PM | Hurt Locker | BellSouth.net |
| 279 | 74.177.153.126 | 1/13/11 10:48:47 AM | Hurt Locker | BellSouth.net |
| 280 | 98.87.109.22 | 1/13/11 12:13:00 AM | Hurt Locker | BellSouth.net |
| 281 | 72.147.247.113 | 1/13/11 03:26:09 AM | Hurt Locker | BellSouth.net |
| 282 | 65.10.179.76 | 1/13/11 04:06:17 AM | Hurt Locker | BellSouth.net |
| 283 | 98.64.93.51 | 1/13/11 01:59:47 AM | Hurt Locker | BellSouth.net |

| 284 | 98.65.194.52 | 1/13/11 11:35:46 PM | Hurt Locker | BellSouth.net |
| 285 | 68.209.190.178 | 1/13/11 12:45:15 AM | Hurt Locker | BellSouth.net |
| 286 | 98.67.217.28 | 1/13/11 04:00:56 PM | Hurt Locker | BellSouth.net |
| 287 | 74.243.148.105 | 1/13/11 06:29:44 PM | Hurt Locker | BellSouth.net |
| 288 | 98.91.16.179 | 1/13/11 07:20:50 AM | Hurt Locker | BellSouth.net |
| 289 | 98.88.53.162 | 1/13/11 02:49:59 AM | Hurt Locker | BellSouth.net |
| 290 | 72.150.25.93 | 1/14/11 04:39:33 AM | Hurt Locker | BellSouth.net |
| 291 | 98.80.26.99 | 1/14/11 03:07:34 AM | Hurt Locker | BellSouth.net |
| 292 | 72.147.83.86 | 1/14/11 03:37:11 AM | Hurt Locker | BellSouth.net |
| 293 | 98.70.76.79 | 1/14/11 12:00:06 AM | Hurt Locker | BellSouth.net |
| 294 | 184.40.4.23 | 1/15/11 04:55:19 AM | Hurt Locker | BellSouth.net |
| 295 | 74.171.30.23 | 1/15/11 06:59:59 PM | Hurt Locker | BellSouth.net |
| 296 | 98.91.48.88 | 1/16/11 12:34:07 AM | Hurt Locker | BellSouth.net |
| 297 | 68.158.5.181 | 1/16/11 12:49:08 AM | Hurt Locker | BellSouth.net |
| 298 | 68.213.72.33 | 1/16/11 01:01:09 AM | Hurt Locker | BellSouth.net |
| 299 | 70.158.229.206 | 1/16/11 12:23:47 AM | Hurt Locker | BellSouth.net |
| 300 | 98.92.219.140 | 1/16/11 03:35:11 AM | Hurt Locker | BellSouth.net |
| 301 | 74.233.61.72 | 1/16/11 06:35:09 PM | Hurt Locker | BellSouth.net |
| 302 | 74.237.170.107 | 1/16/11 07:47:19 PM | Hurt Locker | BellSouth.net |
| 303 | 98.85.75.225 | 1/16/11 12:23:07 AM | Hurt Locker | BellSouth.net |
| 304 | 74.243.200.222 | 1/16/11 12:51:07 AM | Hurt Locker | BellSouth.net |
| 305 | 98.77.44.8 | 1/16/11 06:11:28 AM | Hurt Locker | BellSouth.net |
| 306 | 72.152.146.212 | 1/16/11 11:04:31 AM | Hurt Locker | BellSouth.net |
| 307 | 72.152.150.117 | 1/16/11 03:53:16 PM | Hurt Locker | BellSouth.net |
| 308 | 74.227.96.120 | 1/17/11 03:11:01 AM | Hurt Locker | BellSouth.net |
| 309 | 98.68.133.162 | 1/17/11 04:15:15 AM | Hurt Locker | BellSouth.net |
| 310 | 98.66.35.182 | 1/17/11 11:50:54 AM | Hurt Locker | BellSouth.net |
| 311 | 68.158.1.36 | 1/17/11 02:19:13 AM | Hurt Locker | BellSouth.net |
| 312 | 98.74.7.214 | 1/17/11 01:56:28 AM | Hurt Locker | BellSouth.net |
| 313 | 74.235.136.130 | 1/17/11 06:15:59 PM | Hurt Locker | BellSouth.net |
| 314 | 74.178.250.218 | 1/18/11 03:49:01 AM | Hurt Locker | BellSouth.net |
| 315 | 74.243.254.66 | 1/18/11 05:20:55 AM | Hurt Locker | BellSouth.net |
| 316 | 74.227.96.251 | 1/18/11 07:49:20 AM | Hurt Locker | BellSouth.net |
| 317 | 74.190.233.14 | 1/18/11 05:09:56 PM | Hurt Locker | BellSouth.net |
| 318 | 65.6.203.180 | 1/18/11 09:26:56 PM | Hurt Locker | BellSouth.net |
| 319 | 67.33.165.26 | 1/18/11 12:37:05 AM | Hurt Locker | BellSouth.net |
| 320 | 98.69.159.45 | 1/18/11 08:48:28 PM | Hurt Locker | BellSouth.net |
| 321 | 67.35.100.64 | 1/18/11 12:25:22 AM | Hurt Locker | BellSouth.net |
| 322 | 98.77.66.96 | 1/19/11 12:47:58 AM | Hurt Locker | BellSouth.net |
| 323 | 74.251.46.37 | 1/19/11 01:43:17 AM | Hurt Locker | BellSouth.net |
| 324 | 98.70.152.24 | 1/19/11 01:30:36 PM | Hurt Locker | BellSouth.net |
| 325 | 68.209.249.148 | 1/19/11 05:55:48 PM | Hurt Locker | BellSouth.net |
| 326 | 68.222.53.144 | 1/20/11 12:58:40 AM | Hurt Locker | BellSouth.net |
| 327 | 65.0.210.196 | 1/20/11 02:01:26 AM | Hurt Locker | BellSouth.net |
| 328 | 72.147.223.43 | 1/20/11 03:49:32 AM | Hurt Locker | BellSouth.net |
| 329 | 98.87.114.111 | 1/20/11 12:25:40 PM | Hurt Locker | BellSouth.net |
| 330 | 70.144.97.187 | 1/20/11 01:43:35 PM | Hurt Locker | BellSouth.net |
| 331 | 184.36.79.131 | 1/21/11 04:39:32 AM | Hurt Locker | BellSouth.net |
| 332 | 98.85.17.161 | 1/21/11 09:24:46 AM | Hurt Locker | BellSouth.net |
| 333 | 98.65.248.246 | 1/21/11 03:52:41 AM | Hurt Locker | BellSouth.net |
| 334 | 98.85.125.200 | 1/21/11 02:05:40 AM | Hurt Locker | BellSouth.net |
| 335 | 74.177.213.203 | 1/21/11 12:00:06 AM | Hurt Locker | BellSouth.net |
| 336 | 74.248.220.119 | 1/21/11 12:06:51 AM | Hurt Locker | BellSouth.net |
| 337 | 72.147.237.9 | 1/21/11 12:03:30 AM | Hurt Locker | BellSouth.net |
| 338 | 98.72.147.252 | 1/22/11 03:04:17 AM | Hurt Locker | BellSouth.net |
| 339 | 98.89.28.84 | 1/22/11 03:12:31 AM | Hurt Locker | BellSouth.net |
| 340 | 74.241.227.163 | 1/22/11 08:18:54 AM | Hurt Locker | BellSouth.net |
| 341 | 72.148.76.16 | 1/22/11 11:27:52 PM | Hurt Locker | BellSouth.net |
| 342 | 74.232.225.202 | 1/22/11 10:20:33 PM | Hurt Locker | BellSouth.net |
| 343 | 74.165.34.254 | 1/22/11 03:17:20 AM | Hurt Locker | BellSouth.net |

| 344 | 74.240.221.70 | 1/22/11 12:40:26 AM | Hurt Locker | BellSouth.net |
| 345 | 98.85.93.222 | 1/22/11 10:08:46 AM | Hurt Locker | BellSouth.net |
| 346 | 74.225.255.179 | 1/22/11 01:28:51 AM | Hurt Locker | BellSouth.net |
| 347 | 72.151.61.202 | 1/22/11 12:19:07 AM | Hurt Locker | BellSouth.net |
| 348 | 98.89.13.251 | 1/23/11 04:13:15 AM | Hurt Locker | BellSouth.net |
| 349 | 98.85.51.140 | 1/23/11 04:22:50 AM | Hurt Locker | BellSouth.net |
| 350 | 98.83.146.134 | 1/23/11 01:59:33 AM | Hurt Locker | BellSouth.net |
| 351 | 98.89.10.121 | 1/23/11 03:45:40 PM | Hurt Locker | BellSouth.net |
| 352 | 74.232.93.93 | 1/23/11 02:52:50 AM | Hurt Locker | BellSouth.net |
| 353 | 74.233.53.143 | 1/23/11 12:25:11 AM | Hurt Locker | BellSouth.net |
| 354 | 65.9.100.157 | 1/23/11 05:49:40 PM | Hurt Locker | BellSouth.net |
| 355 | 74.178.2.243 | 1/24/11 12:18:30 AM | Hurt Locker | BellSouth.net |
| 356 | 98.74.0.5 | 1/24/11 11:28:58 AM | Hurt Locker | BellSouth.net |
| 357 | 98.64.224.17 | 1/24/11 01:08:04 AM | Hurt Locker | BellSouth.net |
| 358 | 68.18.88.163 | 1/24/11 03:39:14 AM | Hurt Locker | BellSouth.net |
| 359 | 74.233.58.115 | 1/24/11 08:31:39 PM | Hurt Locker | BellSouth.net |
| 360 | 72.150.56.122 | 1/25/11 02:45:14 AM | Hurt Locker | BellSouth.net |
| 361 | 98.67.178.183 | 1/25/11 12:19:10 AM | Hurt Locker | BellSouth.net |
| 362 | 70.157.138.126 | 1/25/11 12:17:43 AM | Hurt Locker | BellSouth.net |
| 363 | 74.177.153.155 | 1/25/11 12:00:35 AM | Hurt Locker | BellSouth.net |
| 364 | 98.77.37.172 | 1/25/11 04:38:52 PM | Hurt Locker | BellSouth.net |
| 365 | 74.176.251.83 | 1/25/11 11:30:48 AM | Hurt Locker | BellSouth.net |
| 366 | 68.223.202.81 | 1/25/11 12:07:22 PM | Hurt Locker | BellSouth.net |
| 367 | 74.251.0.89 | 1/25/11 05:35:27 PM | Hurt Locker | BellSouth.net |
| 368 | 184.32.75.179 | 1/25/11 04:24:34 AM | Hurt Locker | BellSouth.net |
| 369 | 74.190.59.59 | 1/25/11 12:51:29 AM | Hurt Locker | BellSouth.net |
| 370 | 70.153.168.53 | 1/25/11 03:02:45 AM | Hurt Locker | BellSouth.net |
| 371 | 98.67.187.233 | 1/25/11 12:06:46 AM | Hurt Locker | BellSouth.net |
| 372 | 65.8.153.196 | 1/25/11 02:56:56 AM | Hurt Locker | BellSouth.net |
| 373 | 65.10.91.44 | 1/25/11 10:25:49 AM | Hurt Locker | BellSouth.net |
| 374 | 208.63.201.46 | 1/26/11 01:22:56 AM | Hurt Locker | BellSouth.net |
| 375 | 98.93.74.173 | 1/26/11 12:35:25 AM | Hurt Locker | BellSouth.net |
| 376 | 98.92.154.180 | 1/26/11 12:36:17 AM | Hurt Locker | BellSouth.net |
| 377 | 74.184.28.179 | 1/26/11 01:17:39 AM | Hurt Locker | BellSouth.net |
| 378 | 98.89.19.108 | 1/26/11 01:03:50 AM | Hurt Locker | BellSouth.net |
| 379 | 98.87.42.103 | 1/26/11 05:12:59 PM | Hurt Locker | BellSouth.net |
| 380 | 65.9.177.147 | 1/26/11 06:07:46 PM | Hurt Locker | BellSouth.net |
| 381 | 98.92.236.19 | 1/26/11 02:36:21 PM | Hurt Locker | BellSouth.net |
| 382 | 98.87.160.165 | 1/27/11 11:54:03 PM | Hurt Locker | BellSouth.net |
| 383 | 184.32.243.86 | 1/27/11 08:04:07 AM | Hurt Locker | BellSouth.net |
| 384 | 98.88.94.78 | 1/27/11 04:25:02 AM | Hurt Locker | BellSouth.net |
| 385 | 98.67.82.245 | 1/27/11 12:24:25 AM | Hurt Locker | BellSouth.net |
| 386 | 70.147.144.53 | 1/27/11 07:19:45 PM | Hurt Locker | BellSouth.net |
| 387 | 98.95.32.16 | 1/27/11 01:49:10 AM | Hurt Locker | BellSouth.net |
| 388 | 74.244.128.81 | 1/27/11 02:24:12 AM | Hurt Locker | BellSouth.net |
| 389 | 65.10.29.182 | 1/27/11 06:52:37 AM | Hurt Locker | BellSouth.net |
| 390 | 74.226.73.22 | 1/27/11 04:30:07 AM | Hurt Locker | BellSouth.net |
| 391 | 98.90.115.141 | 1/27/11 05:07:19 AM | Hurt Locker | BellSouth.net |
| 392 | 65.5.180.2 | 1/28/11 03:27:36 AM | Hurt Locker | BellSouth.net |
| 393 | 98.95.153.24 | 1/28/11 03:33:42 AM | Hurt Locker | BellSouth.net |
| 394 | 65.9.205.136 | 1/28/11 07:22:41 AM | Hurt Locker | BellSouth.net |
| 395 | 72.152.207.92 | 1/28/11 02:08:40 AM | Hurt Locker | BellSouth.net |
| 396 | 98.64.30.107 | 1/28/11 12:31:32 AM | Hurt Locker | BellSouth.net |
| 397 | 98.85.39.126 | 1/28/11 12:43:51 AM | Hurt Locker | BellSouth.net |
| 398 | 98.65.213.128 | 1/28/11 12:29:00 AM | Hurt Locker | BellSouth.net |
| 399 | 184.36.216.214 | 1/28/11 12:41:26 AM | Hurt Locker | BellSouth.net |
| 400 | 70.157.232.96 | 1/28/11 01:37:33 AM | Hurt Locker | BellSouth.net |
| 401 | 74.232.236.64 | 1/28/11 04:05:01 AM | Hurt Locker | BellSouth.net |
| 402 | 74.178.17.4 | 1/28/11 12:04:43 AM | Hurt Locker | BellSouth.net |
| 403 | 74.190.80.222 | 1/28/11 01:08:40 PM | Hurt Locker | BellSouth.net |

| 404 | 65.8.217.118 | 1/29/11 02:23:31 PM | Hurt Locker | BellSouth.net |
| 405 | 65.3.197.212 | 1/29/11 03:39:15 PM | Hurt Locker | BellSouth.net |
| 406 | 70.145.187.148 | 1/29/11 04:59:51 PM | Hurt Locker | BellSouth.net |
| 407 | 65.7.152.178 | 1/29/11 05:24:09 PM | Hurt Locker | BellSouth.net |
| 408 | 98.71.65.200 | 1/29/11 10:49:09 PM | Hurt Locker | BellSouth.net |
| 409 | 74.190.26.149 | 1/29/11 03:27:15 AM | Hurt Locker | BellSouth.net |
| 410 | 70.144.20.14 | 1/29/11 05:21:59 AM | Hurt Locker | BellSouth.net |
| 411 | 74.178.199.246 | 1/30/11 03:42:50 AM | Hurt Locker | BellSouth.net |
| 412 | 65.6.113.160 | 1/30/11 04:31:58 AM | Hurt Locker | BellSouth.net |
| 413 | 68.154.149.180 | 1/30/11 11:43:44 AM | Hurt Locker | BellSouth.net |
| 414 | 74.251.5.9 | 1/31/11 11:19:31 PM | Hurt Locker | BellSouth.net |
| 415 | 74.240.162.231 | 1/31/11 08:08:05 AM | Hurt Locker | BellSouth.net |
| 416 | 74.240.200.117 | 1/31/11 08:15:32 AM | Hurt Locker | BellSouth.net |
| 417 | 74.238.232.37 | 1/31/11 08:48:33 AM | Hurt Locker | BellSouth.net |
| 418 | 98.65.199.159 | 2/1/11 07:46:42 AM | Hurt Locker | BellSouth.net |
| 419 | 70.153.175.248 | 2/1/11 11:03:05 PM | Hurt Locker | BellSouth.net |
| 420 | 98.89.18.168 | 2/1/11 04:31:46 AM | Hurt Locker | BellSouth.net |
| 421 | 66.21.133.29 | 2/1/11 02:29:44 AM | Hurt Locker | BellSouth.net |
| 422 | 74.178.125.98 | 2/1/11 03:39:13 AM | Hurt Locker | BellSouth.net |
| 423 | 98.67.175.111 | 2/1/11 03:14:16 AM | Hurt Locker | BellSouth.net |
| 424 | 98.89.8.8 | 2/1/11 09:45:38 AM | Hurt Locker | BellSouth.net |
| 425 | 98.85.33.63 | 2/1/11 10:50:37 PM | Hurt Locker | BellSouth.net |
| 426 | 74.243.187.12 | 2/1/11 02:23:35 AM | Hurt Locker | BellSouth.net |
| 427 | 98.71.69.224 | 2/2/11 12:32:50 PM | Hurt Locker | BellSouth.net |
| 428 | 70.157.131.48 | 2/2/11 06:11:15 PM | Hurt Locker | BellSouth.net |
| 429 | 98.64.51.74 | 2/2/11 08:05:30 AM | Hurt Locker | BellSouth.net |
| 430 | 65.0.103.160 | 2/3/11 04:20:23 AM | Hurt Locker | BellSouth.net |
| 431 | 72.148.5.236 | 2/3/11 07:42:14 AM | Hurt Locker | BellSouth.net |
| 432 | 74.178.118.173 | 2/3/11 11:50:17 AM | Hurt Locker | BellSouth.net |
| 433 | 68.221.255.96 | 2/3/11 01:31:31 AM | Hurt Locker | BellSouth.net |
| 434 | 65.8.125.226 | 2/3/11 01:34:38 AM | Hurt Locker | BellSouth.net |
| 435 | 98.65.204.248 | 2/4/11 12:03:13 AM | Hurt Locker | BellSouth.net |
| 436 | 74.233.82.20 | 2/4/11 07:14:11 AM | Hurt Locker | BellSouth.net |
| 437 | 70.156.145.23 | 2/4/11 01:16:59 PM | Hurt Locker | BellSouth.net |
| 438 | 184.33.14.110 | 2/5/11 03:01:39 PM | Hurt Locker | BellSouth.net |
| 439 | 65.10.246.11 | 2/5/11 12:39:20 AM | Hurt Locker | BellSouth.net |
| 440 | 72.154.222.106 | 2/5/11 11:18:22 PM | Hurt Locker | BellSouth.net |
| 441 | 65.3.166.91 | 2/6/11 11:22:40 PM | Hurt Locker | BellSouth.net |
| 442 | 98.92.45.251 | 2/6/11 03:31:53 AM | Hurt Locker | BellSouth.net |
| 443 | 65.8.180.59 | 2/7/11 01:32:29 AM | Hurt Locker | BellSouth.net |
| 444 | 74.235.138.55 | 2/7/11 05:04:52 AM | Hurt Locker | BellSouth.net |
| 445 | 98.71.68.205 | 2/7/11 05:51:05 AM | Hurt Locker | BellSouth.net |
| 446 | 74.240.128.124 | 2/7/11 05:34:33 AM | Hurt Locker | BellSouth.net |
| 447 | 98.77.27.152 | 2/7/11 01:50:56 AM | Hurt Locker | BellSouth.net |
| 448 | 208.63.201.248 | 2/8/11 12:22:45 AM | Hurt Locker | BellSouth.net |
| 449 | 65.8.60.161 | 2/8/11 06:43:03 AM | Hurt Locker | BellSouth.net |
| 450 | 72.153.167.6 | 2/8/11 12:46:14 AM | Hurt Locker | BellSouth.net |
| 451 | 72.145.240.9 | 2/8/11 04:18:53 AM | Hurt Locker | BellSouth.net |
| 452 | 68.209.47.43 | 2/9/11 10:24:36 PM | Hurt Locker | BellSouth.net |
| 453 | 98.64.156.6 | 2/9/11 01:11:39 AM | Hurt Locker | BellSouth.net |
| 454 | 68.212.204.19 | 2/9/11 08:58:52 AM | Hurt Locker | BellSouth.net |
| 455 | 98.95.57.185 | 2/9/11 04:39:21 PM | Hurt Locker | BellSouth.net |
| 456 | 65.0.178.150 | 2/9/11 09:33:57 AM | Hurt Locker | BellSouth.net |
| 457 | 98.91.4.52 | 2/9/11 09:39:33 AM | Hurt Locker | BellSouth.net |
| 458 | 98.67.94.120 | 2/10/11 03:08:22 AM | Hurt Locker | BellSouth.net |
| 459 | 98.67.210.172 | 2/10/11 07:23:35 PM | Hurt Locker | BellSouth.net |
| 460 | 184.43.47.203 | 2/10/11 05:11:22 AM | Hurt Locker | BellSouth.net |
| 461 | 72.150.56.228 | 2/10/11 04:49:35 AM | Hurt Locker | BellSouth.net |
| 462 | 72.152.217.181 | 2/12/11 07:07:01 AM | Hurt Locker | BellSouth.net |
| 463 | 65.0.83.32 | 2/12/11 09:19:21 AM | Hurt Locker | BellSouth.net |

| 464 | 74.240.19.116 | 2/12/11 12:03:17 PM | Hurt Locker | BellSouth.net |
| 465 | 98.93.131.122 | 2/12/11 04:46:35 PM | Hurt Locker | BellSouth.net |
| 466 | 74.245.190.253 | 2/13/11 01:25:00 AM | Hurt Locker | BellSouth.net |
| 467 | 65.12.160.12 | 2/13/11 12:33:22 AM | Hurt Locker | BellSouth.net |
| 468 | 184.43.16.156 | 2/13/11 01:19:29 AM | Hurt Locker | BellSouth.net |
| 469 | 74.240.55.130 | 2/14/11 12:31:52 AM | Hurt Locker | BellSouth.net |
| 470 | 74.190.59.113 | 2/14/11 11:11:59 PM | Hurt Locker | BellSouth.net |
| 471 | 72.144.46.40 | 2/15/11 02:16:10 AM | Hurt Locker | BellSouth.net |
| 472 | 98.80.185.39 | 2/16/11 12:14:16 AM | Hurt Locker | BellSouth.net |
| 473 | 74.225.42.43 | 2/16/11 12:22:29 AM | Hurt Locker | BellSouth.net |
| 474 | 98.89.26.51 | 2/16/11 08:28:53 AM | Hurt Locker | BellSouth.net |
| 475 | 98.95.40.190 | 2/16/11 12:52:22 AM | Hurt Locker | BellSouth.net |
| 476 | 98.64.94.105 | 2/17/11 12:00:35 AM | Hurt Locker | BellSouth.net |
| 477 | 74.250.166.222 | 2/17/11 12:01:16 AM | Hurt Locker | BellSouth.net |
| 478 | 98.94.3.234 | 2/17/11 01:34:45 AM | Hurt Locker | BellSouth.net |
| 479 | 98.94.163.251 | 2/17/11 01:44:30 AM | Hurt Locker | BellSouth.net |
| 480 | 74.165.36.152 | 2/17/11 02:06:35 AM | Hurt Locker | BellSouth.net |
| 481 | 72.152.89.97 | 2/17/11 02:46:10 AM | Hurt Locker | BellSouth.net |
| 482 | 98.89.22.77 | 2/17/11 05:58:05 AM | Hurt Locker | BellSouth.net |
| 483 | 65.6.32.13 | 2/18/11 03:48:44 AM | Hurt Locker | BellSouth.net |
| 484 | 98.67.89.128 | 2/18/11 05:15:39 AM | Hurt Locker | BellSouth.net |
| 485 | 68.222.53.250 | 2/18/11 08:00:52 AM | Hurt Locker | BellSouth.net |
| 486 | 98.85.38.172 | 2/18/11 12:07:47 AM | Hurt Locker | BellSouth.net |
| 487 | 184.35.42.148 | 2/18/11 12:08:40 AM | Hurt Locker | BellSouth.net |
| 488 | 74.178.217.106 | 2/18/11 07:10:53 AM | Hurt Locker | BellSouth.net |
| 489 | 68.222.51.134 | 2/18/11 03:13:14 AM | Hurt Locker | BellSouth.net |
| 490 | 74.167.64.47 | 2/19/11 02:02:00 AM | Hurt Locker | BellSouth.net |
| 491 | 65.0.176.22 | 2/19/11 09:40:41 PM | Hurt Locker | BellSouth.net |
| 492 | 72.156.235.50 | 2/19/11 03:42:41 PM | Hurt Locker | BellSouth.net |
| 493 | 98.95.129.42 | 2/19/11 03:26:15 PM | Hurt Locker | BellSouth.net |
| 494 | 98.67.219.91 | 2/19/11 03:16:47 AM | Hurt Locker | BellSouth.net |
| 495 | 70.158.103.10 | 2/19/11 08:22:33 PM | Hurt Locker | BellSouth.net |
| 496 | 74.248.219.211 | 2/20/11 05:20:14 PM | Hurt Locker | BellSouth.net |
| 497 | 72.147.83.122 | 2/20/11 01:36:14 AM | Hurt Locker | BellSouth.net |
| 498 | 98.66.21.253 | 2/20/11 05:35:55 AM | Hurt Locker | BellSouth.net |
| 499 | 98.71.226.172 | 2/20/11 12:31:07 AM | Hurt Locker | BellSouth.net |
| 500 | 65.7.216.205 | 2/20/11 09:40:22 AM | Hurt Locker | BellSouth.net |
| 501 | 74.242.165.223 | 2/21/11 12:56:43 AM | Hurt Locker | BellSouth.net |
| 502 | 74.190.41.93 | 2/21/11 01:20:27 AM | Hurt Locker | BellSouth.net |
| 503 | 74.162.74.180 | 2/21/11 01:12:06 PM | Hurt Locker | BellSouth.net |
| 504 | 68.220.245.180 | 2/21/11 01:26:04 AM | Hurt Locker | BellSouth.net |
| 505 | 72.152.199.161 | 2/22/11 03:40:55 AM | Hurt Locker | BellSouth.net |
| 506 | 98.95.57.172 | 2/22/11 05:09:05 AM | Hurt Locker | BellSouth.net |
| 507 | 74.177.179.218 | 2/22/11 11:39:10 PM | Hurt Locker | BellSouth.net |
| 508 | 98.71.230.81 | 2/22/11 02:30:01 PM | Hurt Locker | BellSouth.net |
| 509 | 74.177.112.243 | 2/22/11 01:51:39 PM | Hurt Locker | BellSouth.net |
| 510 | 65.7.209.232 | 2/22/11 08:33:52 AM | Hurt Locker | BellSouth.net |
| 511 | 74.233.113.65 | 2/23/11 02:53:11 AM | Hurt Locker | BellSouth.net |
| 512 | 68.17.191.220 | 2/23/11 06:52:42 AM | Hurt Locker | BellSouth.net |
| 513 | 68.220.195.122 | 2/23/11 11:48:40 AM | Hurt Locker | BellSouth.net |
| 514 | 98.71.168.110 | 2/23/11 02:42:30 AM | Hurt Locker | BellSouth.net |
| 515 | 98.92.242.36 | 2/23/11 05:40:43 PM | Hurt Locker | BellSouth.net |
| 516 | 98.82.216.163 | 2/23/11 10:13:29 PM | Hurt Locker | BellSouth.net |
| 517 | 74.240.191.172 | 2/24/11 05:40:25 AM | Hurt Locker | BellSouth.net |
| 518 | 72.150.46.228 | 2/24/11 02:01:51 AM | Hurt Locker | BellSouth.net |
| 519 | 98.64.143.27 | 2/24/11 01:33:03 AM | Hurt Locker | BellSouth.net |
| 520 | 98.71.119.207 | 2/24/11 01:11:57 PM | Hurt Locker | BellSouth.net |
| 521 | 74.240.83.190 | 2/25/11 03:30:05 AM | Hurt Locker | BellSouth.net |
| 522 | 98.66.34.177 | 2/26/11 04:04:22 PM | Hurt Locker | BellSouth.net |
| 523 | 98.66.43.242 | 2/26/11 11:22:17 PM | Hurt Locker | BellSouth.net |

| 524 | 98.67.63.193 | 2/26/11 12:17:15 AM | Hurt Locker | BellSouth.net |
| 525 | 98.86.35.161 | 2/26/11 10:28:37 PM | Hurt Locker | BellSouth.net |
| 526 | 65.6.126.47 | 2/26/11 02:38:01 PM | Hurt Locker | BellSouth.net |
| 527 | 184.38.2.6 | 2/27/11 02:00:10 AM | Hurt Locker | BellSouth.net |
| 528 | 98.64.19.118 | 2/27/11 03:07:49 AM | Hurt Locker | BellSouth.net |
| 529 | 98.82.94.222 | 2/28/11 11:38:42 PM | Hurt Locker | BellSouth.net |
| 530 | 74.226.119.174 | 2/28/11 06:45:33 PM | Hurt Locker | BellSouth.net |
| 531 | 74.177.254.190 | 2/28/11 01:52:19 AM | Hurt Locker | BellSouth.net |
| 532 | 98.94.190.57 | 2/28/11 04:51:32 PM | Hurt Locker | BellSouth.net |
| 533 | 98.95.142.45 | 3/1/11 02:01:16 AM | Hurt Locker | BellSouth.net |
| 534 | 72.151.144.83 | 3/1/11 11:05:22 PM | Hurt Locker | BellSouth.net |
| 535 | 74.190.114.169 | 3/1/11 12:42:46 AM | Hurt Locker | BellSouth.net |
| 536 | 68.221.150.157 | 3/1/11 06:36:57 PM | Hurt Locker | BellSouth.net |
| 537 | 98.95.34.193 | 3/2/11 02:02:27 AM | Hurt Locker | BellSouth.net |
| 538 | 72.159.116.181 | 3/2/11 04:37:15 AM | Hurt Locker | BellSouth.net |
| 539 | 72.150.46.52 | 3/2/11 06:33:12 AM | Hurt Locker | BellSouth.net |
| 540 | 98.71.199.59 | 3/2/11 06:51:45 PM | Hurt Locker | BellSouth.net |
| 541 | 74.248.212.14 | 3/2/11 10:35:38 PM | Hurt Locker | BellSouth.net |
| 542 | 65.2.243.73 | 3/2/11 02:53:27 PM | Hurt Locker | BellSouth.net |
| 543 | 184.39.30.179 | 3/3/11 05:15:36 PM | Hurt Locker | BellSouth.net |
| 544 | 74.161.48.16 | 3/3/11 04:07:36 AM | Hurt Locker | BellSouth.net |
| 545 | 98.89.29.162 | 3/4/11 01:29:24 AM | Hurt Locker | BellSouth.net |
| 546 | 184.33.63.109 | 3/4/11 02:00:13 AM | Hurt Locker | BellSouth.net |
| 547 | 74.190.18.95 | 3/4/11 12:00:59 AM | Hurt Locker | BellSouth.net |
| 548 | 74.176.38.239 | 3/4/11 01:38:11 AM | Hurt Locker | BellSouth.net |
| 549 | 74.190.80.71 | 3/4/11 03:51:12 AM | Hurt Locker | BellSouth.net |
| 550 | 98.66.240.174 | 3/4/11 04:01:50 AM | Hurt Locker | BellSouth.net |
| 551 | 98.65.183.50 | 3/4/11 07:32:14 PM | Hurt Locker | BellSouth.net |
| 552 | 74.233.61.232 | 3/5/11 08:16:36 PM | Hurt Locker | BellSouth.net |
| 553 | 98.95.112.243 | 3/5/11 09:15:05 PM | Hurt Locker | BellSouth.net |
| 554 | 98.84.97.89 | 3/5/11 09:38:28 PM | Hurt Locker | BellSouth.net |
| 555 | 98.95.26.128 | 3/5/11 11:14:06 PM | Hurt Locker | BellSouth.net |
| 556 | 74.237.61.168 | 3/6/11 11:45:30 PM | Hurt Locker | BellSouth.net |
| 557 | 65.8.88.145 | 3/6/11 11:53:52 PM | Hurt Locker | BellSouth.net |
| 558 | 72.145.192.247 | 3/6/11 05:30:07 AM | Hurt Locker | BellSouth.net |
| 559 | 65.9.125.170 | 3/6/11 05:35:53 AM | Hurt Locker | BellSouth.net |
| 560 | 74.226.109.211 | 3/6/11 12:35:14 PM | Hurt Locker | BellSouth.net |
| 561 | 72.152.190.43 | 3/7/11 12:49:22 AM | Hurt Locker | BellSouth.net |
| 562 | 74.226.110.249 | 3/8/11 07:07:17 AM | Hurt Locker | BellSouth.net |
| 563 | 74.243.138.44 | 3/8/11 01:40:41 AM | Hurt Locker | BellSouth.net |
| 564 | 98.87.80.207 | 3/8/11 07:54:25 AM | Hurt Locker | BellSouth.net |
| 565 | 98.85.203.206 | 3/8/11 04:38:14 AM | Hurt Locker | BellSouth.net |
| 566 | 98.64.254.50 | 3/8/11 12:49:16 PM | Hurt Locker | BellSouth.net |
| 567 | 98.90.39.19 | 3/9/11 11:02:47 PM | Hurt Locker | BellSouth.net |
| 568 | 74.179.226.83 | 3/9/11 04:37:10 PM | Hurt Locker | BellSouth.net |
| 569 | 98.88.101.164 | 3/10/11 11:57:24 PM | Hurt Locker | BellSouth.net |
| 570 | 74.162.159.197 | 3/10/11 12:09:43 AM | Hurt Locker | BellSouth.net |
| 571 | 98.85.63.86 | 3/10/11 03:08:46 AM | Hurt Locker | BellSouth.net |
| 572 | 74.182.75.18 | 3/10/11 05:36:19 AM | Hurt Locker | BellSouth.net |
| 573 | 65.9.246.29 | 3/10/11 01:37:55 AM | Hurt Locker | BellSouth.net |
| 574 | 98.95.34.226 | 3/10/11 01:25:12 PM | Hurt Locker | BellSouth.net |
| 575 | 74.226.97.78 | 3/11/11 03:46:14 AM | Hurt Locker | BellSouth.net |
| 576 | 98.90.40.31 | 3/11/11 09:09:10 AM | Hurt Locker | BellSouth.net |
| 577 | 74.170.209.3 | 3/16/11 11:57:25 AM | Hurt Locker | BellSouth.net |
| 578 | 74.244.137.118 | 3/17/11 07:51:07 PM | Hurt Locker | BellSouth.net |
| 579 | 98.95.10.95 | 3/18/11 01:31:05 AM | Hurt Locker | BellSouth.net |
| 580 | 68.157.81.64 | 3/18/11 02:44:17 AM | Hurt Locker | BellSouth.net |
| 581 | 98.66.4.198 | 3/20/11 01:22:52 PM | Hurt Locker | BellSouth.net |
| 582 | 74.233.184.160 | 3/20/11 07:37:24 PM | Hurt Locker | BellSouth.net |
| 583 | 184.32.82.51 | 3/22/11 01:28:47 AM | Hurt Locker | BellSouth.net |

| 584 | 74.232.37.194 | 3/22/11 03:41:59 PM | Hurt Locker | BellSouth.net |
| 585 | 65.0.121.118 | 3/24/11 10:54:31 AM | Hurt Locker | BellSouth.net |
| 586 | 98.82.82.93 | 4/5/11 03:03:13 AM | Hurt Locker | BellSouth.net |
| 587 | 98.66.253.84 | 4/8/11 01:51:32 AM | Hurt Locker | BellSouth.net |
| 588 | 65.11.48.229 | 4/9/11 10:07:00 PM | Hurt Locker | BellSouth.net |
| 589 | 98.94.36.187 | 4/11/11 10:29:56 PM | Hurt Locker | BellSouth.net |
| 590 | 98.71.252.88 | 4/11/11 04:35:49 PM | Hurt Locker | BellSouth.net |
| 591 | 74.226.72.70 | 4/11/11 07:28:58 PM | Hurt Locker | BellSouth.net |
| 592 | 74.177.189.50 | 4/11/11 09:16:22 PM | Hurt Locker | BellSouth.net |
| 593 | 98.82.223.123 | 4/11/11 11:28:20 PM | Hurt Locker | BellSouth.net |
| 594 | 68.209.241.181 | 4/11/11 04:51:05 AM | Hurt Locker | BellSouth.net |
| 595 | 98.64.186.132 | 4/11/11 10:12:25 PM | Hurt Locker | BellSouth.net |
| 596 | 184.40.30.225 | 4/12/11 02:03:42 AM | Hurt Locker | BellSouth.net |
| 597 | 98.68.168.212 | 4/12/11 03:23:37 AM | Hurt Locker | BellSouth.net |
| 598 | 74.249.52.72 | 4/12/11 12:37:14 AM | Hurt Locker | BellSouth.net |
| 599 | 72.159.116.180 | 4/12/11 01:59:30 AM | Hurt Locker | BellSouth.net |
| 600 | 98.87.135.125 | 4/12/11 02:02:30 AM | Hurt Locker | BellSouth.net |
| 601 | 74.162.159.12 | 4/12/11 11:05:16 PM | Hurt Locker | BellSouth.net |
| 602 | 98.86.46.246 | 4/12/11 12:06:04 PM | Hurt Locker | BellSouth.net |
| 603 | 74.184.166.237 | 4/12/11 03:19:44 AM | Hurt Locker | BellSouth.net |
| 604 | 98.95.168.80 | 4/12/11 10:58:22 PM | Hurt Locker | BellSouth.net |
| 605 | 72.152.232.209 | 4/12/11 02:56:17 PM | Hurt Locker | BellSouth.net |
| 606 | 74.236.54.132 | 4/12/11 04:39:19 AM | Hurt Locker | BellSouth.net |
| 607 | 74.226.89.108 | 4/12/11 05:17:46 AM | Hurt Locker | BellSouth.net |
| 608 | 184.39.147.208 | 4/12/11 12:00:06 AM | Hurt Locker | BellSouth.net |
| 609 | 98.89.179.206 | 4/12/11 02:00:40 AM | Hurt Locker | BellSouth.net |
| 610 | 72.154.91.153 | 4/12/11 03:29:42 AM | Hurt Locker | BellSouth.net |
| 611 | 98.67.231.27 | 4/12/11 02:54:00 AM | Hurt Locker | BellSouth.net |
| 612 | 65.8.75.137 | 4/13/11 04:10:22 AM | Hurt Locker | BellSouth.net |
| 613 | 98.71.65.85 | 4/13/11 12:01:07 AM | Hurt Locker | BellSouth.net |
| 614 | 98.94.192.85 | 4/13/11 08:40:56 AM | Hurt Locker | BellSouth.net |
| 615 | 98.84.145.242 | 4/13/11 12:00:51 AM | Hurt Locker | BellSouth.net |
| 616 | 74.236.19.81 | 4/13/11 02:34:19 AM | Hurt Locker | BellSouth.net |
| 617 | 65.9.195.150 | 4/13/11 02:35:27 AM | Hurt Locker | BellSouth.net |
| 618 | 74.185.167.228 | 4/14/11 10:23:27 PM | Hurt Locker | BellSouth.net |
| 619 | 74.176.53.86 | 4/14/11 01:05:03 AM | Hurt Locker | BellSouth.net |
| 620 | 66.157.49.203 | 4/14/11 03:13:01 AM | Hurt Locker | BellSouth.net |
| 621 | 98.65.168.254 | 4/14/11 08:23:09 PM | Hurt Locker | BellSouth.net |
| 622 | 74.232.94.52 | 4/15/11 02:42:23 AM | Hurt Locker | BellSouth.net |
| 623 | 74.190.3.171 | 4/15/11 06:35:08 PM | Hurt Locker | BellSouth.net |
| 624 | 72.145.230.119 | 4/15/11 02:10:12 AM | Hurt Locker | BellSouth.net |
| 625 | 72.150.44.191 | 4/15/11 08:40:14 AM | Hurt Locker | BellSouth.net |
| 626 | 74.161.96.58 | 4/15/11 01:03:15 AM | Hurt Locker | BellSouth.net |
| 627 | 74.178.194.175 | 4/15/11 07:47:27 PM | Hurt Locker | BellSouth.net |
| 628 | 98.87.54.30 | 4/16/11 01:37:53 AM | Hurt Locker | BellSouth.net |
| 629 | 98.77.243.254 | 4/16/11 02:29:06 PM | Hurt Locker | BellSouth.net |
| 630 | 74.226.116.111 | 4/16/11 12:26:34 AM | Hurt Locker | BellSouth.net |
| 631 | 72.147.138.118 | 4/16/11 01:01:34 AM | Hurt Locker | BellSouth.net |
| 632 | 98.92.193.2 | 4/17/11 05:09:55 PM | Hurt Locker | BellSouth.net |
| 633 | 65.6.161.55 | 4/17/11 09:55:41 PM | Hurt Locker | BellSouth.net |
| 634 | 98.88.26.158 | 4/17/11 10:54:01 PM | Hurt Locker | BellSouth.net |
| 635 | 68.210.101.5 | 4/18/11 02:32:01 AM | Hurt Locker | BellSouth.net |
| 636 | 98.64.190.79 | 4/18/11 08:23:05 AM | Hurt Locker | BellSouth.net |
| 637 | 98.95.117.210 | 4/18/11 07:13:34 PM | Hurt Locker | BellSouth.net |
| 638 | 65.13.102.106 | 4/18/11 04:13:58 AM | Hurt Locker | BellSouth.net |
| 639 | 98.83.130.136 | 4/19/11 02:01:21 PM | Hurt Locker | BellSouth.net |
| 640 | 98.92.199.161 | 4/19/11 10:16:38 PM | Hurt Locker | BellSouth.net |
| 641 | 68.217.204.223 | 4/19/11 03:00:29 AM | Hurt Locker | BellSouth.net |
| 642 | 72.150.37.235 | 4/19/11 11:33:46 AM | Hurt Locker | BellSouth.net |
| 643 | 74.162.74.207 | 4/19/11 12:06:47 PM | Hurt Locker | BellSouth.net |

| 644 | 74.161.35.24 | 4/19/11 06:10:26 PM | Hurt Locker | BellSouth.net |
| 645 | 74.186.65.45 | 4/19/11 02:38:25 AM | Hurt Locker | BellSouth.net |
| 646 | 74.190.61.225 | 4/20/11 11:14:09 PM | Hurt Locker | BellSouth.net |
| 647 | 98.71.166.210 | 4/20/11 05:54:24 AM | Hurt Locker | BellSouth.net |
| 648 | 74.176.112.35 | 4/20/11 05:58:31 AM | Hurt Locker | BellSouth.net |
| 649 | 74.176.103.55 | 4/20/11 04:24:13 AM | Hurt Locker | BellSouth.net |
| 650 | 68.218.161.214 | 4/20/11 02:15:47 AM | Hurt Locker | BellSouth.net |
| 651 | 70.156.162.110 | 4/20/11 06:34:48 PM | Hurt Locker | BellSouth.net |
| 652 | 98.92.193.60 | 4/21/11 07:56:46 PM | Hurt Locker | BellSouth.net |
| 653 | 72.152.191.133 | 4/21/11 07:41:26 AM | Hurt Locker | BellSouth.net |
| 654 | 98.85.65.101 | 4/21/11 01:23:04 PM | Hurt Locker | BellSouth.net |
| 655 | 65.5.160.116 | 4/21/11 02:48:53 PM | Hurt Locker | BellSouth.net |
| 656 | 74.232.84.18 | 4/21/11 05:32:30 PM | Hurt Locker | BellSouth.net |
| 657 | 74.233.254.103 | 4/21/11 06:28:03 AM | Hurt Locker | BellSouth.net |
| 658 | 98.88.243.25 | 4/21/11 06:05:57 AM | Hurt Locker | BellSouth.net |
| 659 | 98.90.115.225 | 4/21/11 09:26:25 PM | Hurt Locker | BellSouth.net |
| 660 | 70.156.92.117 | 4/21/11 10:27:13 PM | Hurt Locker | BellSouth.net |
| 661 | 184.38.33.33 | 4/21/11 10:21:20 PM | Hurt Locker | BellSouth.net |
| 662 | 98.94.124.234 | 4/22/11 08:09:25 AM | Hurt Locker | BellSouth.net |
| 663 | 98.67.243.99 | 4/22/11 08:40:17 AM | Hurt Locker | BellSouth.net |
| 664 | 65.3.235.133 | 4/22/11 01:04:09 AM | Hurt Locker | BellSouth.net |
| 665 | 74.176.112.159 | 4/22/11 06:36:23 AM | Hurt Locker | BellSouth.net |
| 894 | 66.214.200.72 | 4/23/10 07:29:12 AM | Hurt Locker | Charter Communications |
| 895 | 24.177.13.76 | 4/23/10 04:28:50 AM | Hurt Locker | Charter Communications |
| 897 | 96.40.190.149 | 4/23/10 04:57:17 PM | Hurt Locker | Charter Communications |
| 900 | 71.87.114.13 | 4/24/10 04:02:56 AM | Hurt Locker | Charter Communications |
| 901 | 24.217.128.37 | 4/24/10 06:20:06 AM | Hurt Locker | Charter Communications |
| 903 | 96.33.3.187 | 4/25/10 03:53:57 AM | Hurt Locker | Charter Communications |
| 906 | 75.132.186.254 | 4/25/10 03:28:03 PM | Hurt Locker | Charter Communications |
| 908 | 24.159.156.244 | 4/25/10 09:41:27 AM | Hurt Locker | Charter Communications |
| 909 | 24.247.86.79 | 4/26/10 01:49:37 AM | Hurt Locker | Charter Communications |
| 913 | 75.139.166.201 | 4/27/10 02:07:27 AM | Hurt Locker | Charter Communications |
| 914 | 24.197.248.55 | 4/27/10 02:54:17 AM | Hurt Locker | Charter Communications |
| 919 | 75.139.238.231 | 4/27/10 02:33:54 PM | Hurt Locker | Charter Communications |
| 929 | 68.118.179.157 | 4/28/10 07:22:02 AM | Hurt Locker | Charter Communications |
| 930 | 75.132.218.190 | 4/28/10 05:07:10 AM | Hurt Locker | Charter Communications |
| 934 | 24.158.33.196 | 4/29/10 07:31:59 AM | Hurt Locker | Charter Communications |
| 938 | 71.84.245.56 | 4/30/10 04:46:06 PM | Hurt Locker | Charter Communications |
| 939 | 68.184.152.100 | 4/30/10 02:14:48 AM | Hurt Locker | Charter Communications |
| 943 | 71.10.1.78 | 5/1/10 10:08:14 PM | Hurt Locker | Charter Communications |
| 944 | 24.183.237.253 | 5/1/10 03:51:29 PM | Hurt Locker | Charter Communications |
| 945 | 24.183.109.103 | 5/1/10 10:30:40 PM | Hurt Locker | Charter Communications |
| 948 | 66.188.193.94 | 5/2/10 12:06:06 AM | Hurt Locker | Charter Communications |
| 949 | 24.178.11.19 | 5/2/10 06:01:59 PM | Hurt Locker | Charter Communications |
| 950 | 97.93.32.126 | 5/2/10 03:13:53 AM | Hurt Locker | Charter Communications |
| 951 | 68.186.219.4 | 5/2/10 10:47:10 PM | Hurt Locker | Charter Communications |
| 954 | 24.176.81.234 | 5/3/10 06:55:07 AM | Hurt Locker | Charter Communications |
| 955 | 68.116.170.119 | 5/3/10 08:04:13 AM | Hurt Locker | Charter Communications |
| 958 | 97.84.213.242 | 5/4/10 01:18:11 PM | Hurt Locker | Charter Communications |
| 959 | 75.136.203.229 | 5/4/10 03:53:43 AM | Hurt Locker | Charter Communications |
| 961 | 66.190.77.95 | 5/6/10 04:16:09 PM | Hurt Locker | Charter Communications |
| 962 | 68.118.110.3 | 5/6/10 10:41:18 AM | Hurt Locker | Charter Communications |
| 964 | 97.81.100.112 | 5/6/10 07:05:23 AM | Hurt Locker | Charter Communications |
| 968 | 71.80.155.100 | 5/7/10 03:31:31 AM | Hurt Locker | Charter Communications |
| 971 | 75.134.28.198 | 5/8/10 03:38:12 PM | Hurt Locker | Charter Communications |
| 972 | 68.112.243.102 | 5/8/10 05:44:14 PM | Hurt Locker | Charter Communications |
| 973 | 24.179.139.133 | 5/8/10 05:34:37 PM | Hurt Locker | Charter Communications |
| 974 | 75.133.42.38 | 5/8/10 01:31:39 AM | Hurt Locker | Charter Communications |
| 975 | 24.197.244.112 | 5/8/10 04:11:07 AM | Hurt Locker | Charter Communications |
| 976 | 97.87.52.118 | 5/8/10 12:14:16 AM | Hurt Locker | Charter Communications |

| 977 | 71.14.176.160 | 5/8/10 11:54:09 PM | Hurt Locker | Charter Communications |
|------|---------------|---------------------|-------------|------------------------|
| 978 | 71.94.224.65 | 5/8/10 01:05:51 AM | Hurt Locker | Charter Communications |
| 979 | 68.186.165.164 | 5/8/10 06:27:39 AM | Hurt Locker | Charter Communications |
| 980 | 71.9.18.43 | 5/8/10 07:55:01 AM | Hurt Locker | Charter Communications |
| 981 | 66.191.53.140 | 5/8/10 01:29:07 AM | Hurt Locker | Charter Communications |
| 982 | 24.247.205.2 | 5/8/10 06:55:44 PM | Hurt Locker | Charter Communications |
| 983 | 68.114.70.86 | 5/8/10 01:04:15 AM | Hurt Locker | Charter Communications |
| 984 | 71.84.42.128 | 5/8/10 04:06:21 AM | Hurt Locker | Charter Communications |
| 986 | 96.41.5.206 | 5/8/10 08:25:26 PM | Hurt Locker | Charter Communications |
| 989 | 68.114.122.174 | 5/8/10 01:42:26 AM | Hurt Locker | Charter Communications |
| 990 | 71.85.157.143 | 5/8/10 05:13:58 AM | Hurt Locker | Charter Communications |
| 991 | 97.94.152.137 | 5/8/10 12:33:12 AM | Hurt Locker | Charter Communications |
| 992 | 71.12.115.186 | 5/8/10 12:09:14 AM | Hurt Locker | Charter Communications |
| 993 | 68.186.195.107 | 5/9/10 11:21:39 PM | Hurt Locker | Charter Communications |
| 994 | 96.32.248.61 | 5/9/10 12:34:10 AM | Hurt Locker | Charter Communications |
| 995 | 97.94.228.49 | 5/9/10 12:47:46 AM | Hurt Locker | Charter Communications |
| 996 | 68.185.98.13 | 5/9/10 06:10:47 AM | Hurt Locker | Charter Communications |
| 997 | 24.107.193.159 | 5/9/10 04:12:41 AM | Hurt Locker | Charter Communications |
| 998 | 66.227.219.211 | 5/9/10 10:17:58 PM | Hurt Locker | Charter Communications |
| 999 | 97.89.63.194 | 5/9/10 05:05:25 PM | Hurt Locker | Charter Communications |
| 1000 | 66.189.112.142 | 5/9/10 12:19:39 AM | Hurt Locker | Charter Communications |
| 1001 | 24.247.189.99 | 5/9/10 12:00:25 AM | Hurt Locker | Charter Communications |
| 1002 | 97.80.138.65 | 5/9/10 02:35:51 AM | Hurt Locker | Charter Communications |
| 1003 | 24.107.58.193 | 5/9/10 07:50:59 AM | Hurt Locker | Charter Communications |
| 1004 | 68.119.193.103 | 5/9/10 09:52:54 PM | Hurt Locker | Charter Communications |
| 1005 | 75.133.173.176 | 5/9/10 01:21:07 AM | Hurt Locker | Charter Communications |
| 1006 | 24.182.42.247 | 5/9/10 11:26:37 PM | Hurt Locker | Charter Communications |
| 1007 | 97.82.92.47 | 5/9/10 08:44:52 AM | Hurt Locker | Charter Communications |
| 1009 | 75.132.211.179 | 5/9/10 05:10:06 AM | Hurt Locker | Charter Communications |
| 1010 | 75.134.106.13 | 5/9/10 05:19:58 PM | Hurt Locker | Charter Communications |
| 1011 | 71.82.116.242 | 5/9/10 03:49:42 AM | Hurt Locker | Charter Communications |
| 1012 | 24.197.152.172 | 5/9/10 01:01:56 AM | Hurt Locker | Charter Communications |
| 1013 | 75.140.121.246 | 5/9/10 08:11:40 AM | Hurt Locker | Charter Communications |
| 1014 | 24.178.103.234 | 5/9/10 04:29:31 AM | Hurt Locker | Charter Communications |
| 1015 | 24.178.77.37 | 5/9/10 03:24:38 AM | Hurt Locker | Charter Communications |
| 1016 | 71.14.115.162 | 5/9/10 06:41:16 AM | Hurt Locker | Charter Communications |
| 1017 | 71.87.114.173 | 5/9/10 02:25:12 AM | Hurt Locker | Charter Communications |
| 1020 | 71.87.185.92 | 5/9/10 04:30:06 AM | Hurt Locker | Charter Communications |
| 1021 | 66.215.151.152 | 5/9/10 12:55:54 AM | Hurt Locker | Charter Communications |
| 1022 | 75.143.73.229 | 5/9/10 09:54:24 PM | Hurt Locker | Charter Communications |
| 1023 | 71.8.44.9 | 5/9/10 05:54:02 AM | Hurt Locker | Charter Communications |
| 1024 | 96.41.114.82 | 5/9/10 07:19:49 PM | Hurt Locker | Charter Communications |
| 1025 | 75.142.254.86 | 5/9/10 09:15:13 AM | Hurt Locker | Charter Communications |
| 1026 | 71.95.210.50 | 5/9/10 12:25:11 AM | Hurt Locker | Charter Communications |
| 1027 | 68.115.72.131 | 5/9/10 05:32:12 AM | Hurt Locker | Charter Communications |
| 1028 | 97.83.74.39 | 5/9/10 02:37:01 PM | Hurt Locker | Charter Communications |
| 1029 | 24.183.219.217 | 5/9/10 04:21:43 PM | Hurt Locker | Charter Communications |
| 1030 | 71.94.9.222 | 5/9/10 05:03:38 AM | Hurt Locker | Charter Communications |
| 1031 | 71.84.87.139 | 5/9/10 03:47:11 AM | Hurt Locker | Charter Communications |
| 1032 | 68.189.190.67 | 5/9/10 11:48:05 PM | Hurt Locker | Charter Communications |
| 1033 | 24.180.43.231 | 5/9/10 07:37:58 AM | Hurt Locker | Charter Communications |
| 1034 | 71.11.204.137 | 5/9/10 11:16:26 PM | Hurt Locker | Charter Communications |
| 1035 | 71.86.97.134 | 5/9/10 08:42:34 PM | Hurt Locker | Charter Communications |
| 1036 | 75.132.202.205 | 5/9/10 12:10:52 AM | Hurt Locker | Charter Communications |
| 1037 | 24.196.101.34 | 5/9/10 12:00:33 AM | Hurt Locker | Charter Communications |
| 1038 | 71.86.74.168 | 5/9/10 12:51:49 AM | Hurt Locker | Charter Communications |
| 1040 | 68.185.70.42 | 5/9/10 11:23:41 PM | Hurt Locker | Charter Communications |
| 1041 | 97.95.74.229 | 5/9/10 05:10:18 PM | Hurt Locker | Charter Communications |
| 1042 | 66.216.227.13 | 5/9/10 01:40:03 AM | Hurt Locker | Charter Communications |
| 1043 | 71.87.79.51 | 5/9/10 05:43:39 PM | Hurt Locker | Charter Communications |

| | | | | |
|---|---|---|---|---|
| 1044 | 96.36.150.57 | 5/9/10 12:02:05 AM | Hurt Locker | Charter Communications |
| 1045 | 68.184.140.105 | 5/9/10 01:37:42 PM | Hurt Locker | Charter Communications |
| 1047 | 66.190.37.24 | 5/9/10 07:24:50 PM | Hurt Locker | Charter Communications |
| 1051 | 68.117.198.214 | 5/9/10 12:23:24 AM | Hurt Locker | Charter Communications |
| 1052 | 24.159.85.218 | 5/9/10 12:01:28 AM | Hurt Locker | Charter Communications |
| 1053 | 24.216.224.193 | 5/9/10 05:56:52 AM | Hurt Locker | Charter Communications |
| 1054 | 68.189.70.85 | 5/9/10 12:16:34 AM | Hurt Locker | Charter Communications |
| 1055 | 24.179.217.139 | 5/9/10 04:12:45 PM | Hurt Locker | Charter Communications |
| 1056 | 68.189.168.162 | 5/9/10 05:10:48 AM | Hurt Locker | Charter Communications |
| 1057 | 66.214.133.112 | 5/9/10 01:31:40 PM | Hurt Locker | Charter Communications |
| 1058 | 97.83.178.179 | 5/10/10 07:06:57 AM | Hurt Locker | Charter Communications |
| 1059 | 68.116.250.47 | 5/10/10 04:25:01 AM | Hurt Locker | Charter Communications |
| 1060 | 24.207.133.75 | 5/10/10 03:20:47 AM | Hurt Locker | Charter Communications |
| 1061 | 96.32.186.131 | 5/10/10 09:45:47 PM | Hurt Locker | Charter Communications |
| 1062 | 96.37.23.37 | 5/10/10 11:01:41 AM | Hurt Locker | Charter Communications |
| 1063 | 68.114.71.183 | 5/10/10 02:00:39 PM | Hurt Locker | Charter Communications |
| 1064 | 24.107.224.140 | 5/10/10 01:06:10 AM | Hurt Locker | Charter Communications |
| 1065 | 71.94.49.196 | 5/10/10 01:55:17 AM | Hurt Locker | Charter Communications |
| 1066 | 71.93.7.107 | 5/10/10 10:43:59 AM | Hurt Locker | Charter Communications |
| 1067 | 68.186.234.4 | 5/10/10 08:05:22 AM | Hurt Locker | Charter Communications |
| 1068 | 71.12.107.57 | 5/10/10 07:53:05 AM | Hurt Locker | Charter Communications |
| 1069 | 71.92.124.121 | 5/10/10 05:10:06 AM | Hurt Locker | Charter Communications |
| 1070 | 75.139.115.223 | 5/10/10 05:06:01 AM | Hurt Locker | Charter Communications |
| 1071 | 66.190.52.214 | 5/10/10 02:49:58 AM | Hurt Locker | Charter Communications |
| 1072 | 24.178.194.172 | 5/10/10 12:50:24 AM | Hurt Locker | Charter Communications |
| 1073 | 24.180.126.66 | 5/10/10 07:12:15 AM | Hurt Locker | Charter Communications |
| 1074 | 97.83.68.132 | 5/10/10 12:10:46 AM | Hurt Locker | Charter Communications |
| 1075 | 68.187.153.88 | 5/10/10 04:00:44 AM | Hurt Locker | Charter Communications |
| 1076 | 71.12.169.102 | 5/10/10 11:29:19 AM | Hurt Locker | Charter Communications |
| 1077 | 97.93.82.45 | 5/10/10 12:01:11 AM | Hurt Locker | Charter Communications |
| 1078 | 24.158.92.22 | 5/10/10 12:29:49 AM | Hurt Locker | Charter Communications |
| 1079 | 68.191.149.72 | 5/10/10 09:21:45 AM | Hurt Locker | Charter Communications |
| 1080 | 24.217.45.108 | 5/10/10 05:23:57 AM | Hurt Locker | Charter Communications |
| 1081 | 24.196.120.50 | 5/10/10 05:39:28 PM | Hurt Locker | Charter Communications |
| 1082 | 66.191.169.177 | 5/10/10 03:16:51 AM | Hurt Locker | Charter Communications |
| 1083 | 24.179.170.86 | 5/10/10 10:45:06 PM | Hurt Locker | Charter Communications |
| 1084 | 97.94.162.65 | 5/10/10 12:21:01 AM | Hurt Locker | Charter Communications |
| 1085 | 75.130.144.233 | 5/10/10 05:17:43 PM | Hurt Locker | Charter Communications |
| 1086 | 68.187.43.177 | 5/10/10 12:34:16 PM | Hurt Locker | Charter Communications |
| 1087 | 75.134.149.52 | 5/10/10 02:00:46 AM | Hurt Locker | Charter Communications |
| 1088 | 96.32.188.21 | 5/10/10 01:55:07 AM | Hurt Locker | Charter Communications |
| 1089 | 68.114.53.210 | 5/10/10 12:00:43 AM | Hurt Locker | Charter Communications |
| 1090 | 68.186.186.194 | 5/10/10 12:32:22 AM | Hurt Locker | Charter Communications |
| 1091 | 68.117.193.171 | 5/10/10 01:18:35 AM | Hurt Locker | Charter Communications |
| 1092 | 71.94.13.170 | 5/10/10 03:55:40 AM | Hurt Locker | Charter Communications |
| 1093 | 24.151.69.241 | 5/10/10 08:42:59 PM | Hurt Locker | Charter Communications |
| 1094 | 97.89.223.194 | 5/10/10 02:46:46 AM | Hurt Locker | Charter Communications |
| 1095 | 96.38.30.74 | 5/10/10 06:04:16 AM | Hurt Locker | Charter Communications |
| 1096 | 66.191.255.177 | 5/10/10 01:37:40 AM | Hurt Locker | Charter Communications |
| 1097 | 97.89.119.155 | 5/10/10 06:39:45 PM | Hurt Locker | Charter Communications |
| 1098 | 68.114.21.229 | 5/10/10 06:04:22 AM | Hurt Locker | Charter Communications |
| 1099 | 24.205.130.90 | 5/10/10 04:54:28 AM | Hurt Locker | Charter Communications |
| 1100 | 75.130.76.23 | 5/10/10 05:10:51 AM | Hurt Locker | Charter Communications |
| 1101 | 66.191.165.110 | 5/10/10 06:40:43 PM | Hurt Locker | Charter Communications |
| 1103 | 68.115.220.144 | 5/10/10 12:50:28 AM | Hurt Locker | Charter Communications |
| 1104 | 68.187.177.248 | 5/10/10 02:55:23 AM | Hurt Locker | Charter Communications |
| 1105 | 97.92.195.173 | 5/10/10 08:29:46 AM | Hurt Locker | Charter Communications |
| 1106 | 97.93.123.80 | 5/10/10 04:38:18 AM | Hurt Locker | Charter Communications |
| 1107 | 96.36.133.83 | 5/10/10 12:10:17 AM | Hurt Locker | Charter Communications |
| 1108 | 75.143.239.213 | 5/10/10 12:13:27 AM | Hurt Locker | Charter Communications |

| | | | | |
|---|---|---|---|---|
| 1109 | 97.83.235.32 | 5/10/10 12:18:31 PM | Hurt Locker | Charter Communications |
| 1110 | 68.189.249.242 | 5/10/10 05:42:12 AM | Hurt Locker | Charter Communications |
| 1111 | 96.36.142.250 | 5/10/10 12:30:40 AM | Hurt Locker | Charter Communications |
| 1112 | 75.141.253.52 | 5/10/10 02:21:04 AM | Hurt Locker | Charter Communications |
| 1113 | 97.93.214.254 | 5/10/10 12:19:51 AM | Hurt Locker | Charter Communications |
| 1115 | 71.86.181.39 | 5/10/10 02:44:25 AM | Hurt Locker | Charter Communications |
| 1116 | 75.142.52.105 | 5/10/10 05:57:03 AM | Hurt Locker | Charter Communications |
| 1117 | 68.117.220.196 | 5/10/10 02:49:30 PM | Hurt Locker | Charter Communications |
| 1118 | 68.118.32.188 | 5/10/10 03:05:36 AM | Hurt Locker | Charter Communications |
| 1119 | 24.176.172.81 | 5/10/10 09:27:36 AM | Hurt Locker | Charter Communications |
| 1120 | 66.168.101.25 | 5/10/10 07:26:38 AM | Hurt Locker | Charter Communications |
| 1121 | 75.143.234.85 | 5/10/10 04:12:06 AM | Hurt Locker | Charter Communications |
| 1122 | 24.183.100.63 | 5/10/10 04:13:11 AM | Hurt Locker | Charter Communications |
| 1123 | 71.87.247.45 | 5/10/10 04:16:17 AM | Hurt Locker | Charter Communications |
| 1124 | 71.80.55.9 | 5/10/10 12:02:21 AM | Hurt Locker | Charter Communications |
| 1125 | 75.132.185.110 | 5/10/10 03:31:58 AM | Hurt Locker | Charter Communications |
| 1126 | 68.118.9.247 | 5/10/10 02:22:11 AM | Hurt Locker | Charter Communications |
| 1127 | 24.247.255.35 | 5/10/10 01:36:08 AM | Hurt Locker | Charter Communications |
| 1128 | 68.189.71.252 | 5/10/10 03:47:25 AM | Hurt Locker | Charter Communications |
| 1129 | 66.188.53.115 | 5/10/10 12:24:51 AM | Hurt Locker | Charter Communications |
| 1130 | 66.190.27.109 | 5/10/10 05:03:45 AM | Hurt Locker | Charter Communications |
| 1131 | 24.205.228.253 | 5/10/10 03:05:25 AM | Hurt Locker | Charter Communications |
| 1132 | 66.188.163.32 | 5/11/10 08:20:27 AM | Hurt Locker | Charter Communications |
| 1133 | 97.83.175.217 | 5/11/10 01:36:09 PM | Hurt Locker | Charter Communications |
| 1134 | 71.12.131.143 | 5/11/10 09:00:07 AM | Hurt Locker | Charter Communications |
| 1135 | 97.80.241.54 | 5/11/10 11:04:03 PM | Hurt Locker | Charter Communications |
| 1136 | 66.191.5.19 | 5/11/10 09:57:16 AM | Hurt Locker | Charter Communications |
| 1137 | 66.168.194.31 | 5/11/10 11:09:06 PM | Hurt Locker | Charter Communications |
| 1138 | 66.168.21.25 | 5/11/10 01:37:58 AM | Hurt Locker | Charter Communications |
| 1140 | 97.85.181.208 | 5/11/10 07:28:54 AM | Hurt Locker | Charter Communications |
| 1141 | 24.158.115.247 | 5/11/10 09:00:48 PM | Hurt Locker | Charter Communications |
| 1142 | 24.176.164.89 | 5/11/10 05:22:23 AM | Hurt Locker | Charter Communications |
| 1143 | 71.91.81.187 | 5/11/10 04:25:45 PM | Hurt Locker | Charter Communications |
| 1144 | 75.137.69.239 | 5/11/10 12:16:45 AM | Hurt Locker | Charter Communications |
| 1145 | 24.179.128.143 | 5/11/10 01:20:02 AM | Hurt Locker | Charter Communications |
| 1147 | 97.81.116.30 | 5/11/10 12:10:33 AM | Hurt Locker | Charter Communications |
| 1148 | 97.92.42.31 | 5/11/10 06:53:35 PM | Hurt Locker | Charter Communications |
| 1149 | 96.42.47.164 | 5/11/10 05:02:08 AM | Hurt Locker | Charter Communications |
| 1150 | 97.80.157.118 | 5/11/10 07:30:52 AM | Hurt Locker | Charter Communications |
| 1151 | 66.215.45.181 | 5/11/10 09:54:59 PM | Hurt Locker | Charter Communications |
| 1152 | 71.95.46.48 | 5/11/10 04:59:20 PM | Hurt Locker | Charter Communications |
| 1153 | 75.141.100.163 | 5/11/10 05:44:23 PM | Hurt Locker | Charter Communications |
| 1154 | 71.15.85.190 | 5/11/10 08:55:44 PM | Hurt Locker | Charter Communications |
| 1155 | 97.93.95.120 | 5/11/10 12:06:54 AM | Hurt Locker | Charter Communications |
| 1156 | 97.89.105.7 | 5/11/10 12:43:51 AM | Hurt Locker | Charter Communications |
| 1157 | 97.84.136.140 | 5/11/10 07:00:33 PM | Hurt Locker | Charter Communications |
| 1158 | 96.41.122.205 | 5/11/10 02:05:58 AM | Hurt Locker | Charter Communications |
| 1159 | 24.181.225.249 | 5/11/10 01:24:05 AM | Hurt Locker | Charter Communications |
| 1160 | 75.142.17.80 | 5/11/10 02:45:13 AM | Hurt Locker | Charter Communications |
| 1161 | 97.90.233.92 | 5/11/10 02:19:39 PM | Hurt Locker | Charter Communications |
| 1162 | 75.139.189.65 | 5/11/10 03:06:22 AM | Hurt Locker | Charter Communications |
| 1163 | 68.184.92.55 | 5/11/10 04:31:09 AM | Hurt Locker | Charter Communications |
| 1164 | 24.217.50.12 | 5/11/10 12:15:55 AM | Hurt Locker | Charter Communications |
| 1165 | 24.107.16.107 | 5/11/10 09:41:37 AM | Hurt Locker | Charter Communications |
| 1166 | 71.86.123.36 | 5/11/10 04:43:54 AM | Hurt Locker | Charter Communications |
| 1167 | 97.81.255.37 | 5/11/10 02:44:51 AM | Hurt Locker | Charter Communications |
| 1168 | 96.33.86.210 | 5/11/10 12:13:15 AM | Hurt Locker | Charter Communications |
| 1169 | 75.142.61.219 | 5/11/10 06:02:08 AM | Hurt Locker | Charter Communications |
| 1170 | 71.81.3.108 | 5/11/10 06:01:07 AM | Hurt Locker | Charter Communications |
| 1171 | 71.92.146.117 | 5/11/10 06:59:46 AM | Hurt Locker | Charter Communications |

| 1172 | 71.9.103.56 | 5/11/10 01:30:03 PM | Hurt Locker | Charter Communications |
|------|-------------|---------------------|-------------|------------------------|
| 1173 | 71.83.210.112 | 5/11/10 03:39:51 AM | Hurt Locker | Charter Communications |
| 1174 | 24.177.243.137 | 5/11/10 01:07:45 AM | Hurt Locker | Charter Communications |
| 1175 | 71.10.139.46 | 5/11/10 04:48:52 AM | Hurt Locker | Charter Communications |
| 1176 | 66.189.211.210 | 5/11/10 02:00:36 AM | Hurt Locker | Charter Communications |
| 1177 | 68.113.217.5 | 5/11/10 03:09:56 AM | Hurt Locker | Charter Communications |
| 1178 | 24.240.67.218 | 5/11/10 01:54:39 AM | Hurt Locker | Charter Communications |
| 1179 | 75.140.247.8 | 5/11/10 12:51:54 AM | Hurt Locker | Charter Communications |
| 1180 | 24.236.234.218 | 5/11/10 03:10:07 AM | Hurt Locker | Charter Communications |
| 1181 | 97.90.65.109 | 5/11/10 04:30:44 PM | Hurt Locker | Charter Communications |
| 1182 | 75.135.60.69 | 5/11/10 09:21:57 AM | Hurt Locker | Charter Communications |
| 1183 | 71.91.89.90 | 5/11/10 02:24:34 AM | Hurt Locker | Charter Communications |
| 1184 | 71.89.16.203 | 5/11/10 11:23:12 AM | Hurt Locker | Charter Communications |
| 1185 | 97.93.109.28 | 5/11/10 05:42:44 AM | Hurt Locker | Charter Communications |
| 1186 | 71.82.67.16 | 5/11/10 08:36:39 PM | Hurt Locker | Charter Communications |
| 1187 | 75.134.136.126 | 5/11/10 08:15:52 AM | Hurt Locker | Charter Communications |
| 1188 | 75.129.224.159 | 5/11/10 02:56:31 AM | Hurt Locker | Charter Communications |
| 1189 | 71.87.180.32 | 5/11/10 06:25:03 AM | Hurt Locker | Charter Communications |
| 1191 | 97.95.237.140 | 5/11/10 01:13:58 AM | Hurt Locker | Charter Communications |
| 1192 | 71.82.218.130 | 5/11/10 01:56:03 AM | Hurt Locker | Charter Communications |
| 1193 | 75.136.97.167 | 5/11/10 12:30:03 PM | Hurt Locker | Charter Communications |
| 1194 | 96.41.223.29 | 5/11/10 02:53:53 AM | Hurt Locker | Charter Communications |
| 1195 | 75.141.130.216 | 5/11/10 10:36:21 PM | Hurt Locker | Charter Communications |
| 1196 | 71.12.238.21 | 5/11/10 02:39:21 AM | Hurt Locker | Charter Communications |
| 1197 | 71.80.85.44 | 5/11/10 01:20:28 AM | Hurt Locker | Charter Communications |
| 1198 | 96.42.46.41 | 5/11/10 07:50:39 AM | Hurt Locker | Charter Communications |
| 1200 | 71.9.97.181 | 5/12/10 04:39:52 PM | Hurt Locker | Charter Communications |
| 1202 | 68.115.73.136 | 5/12/10 04:39:07 PM | Hurt Locker | Charter Communications |
| 1204 | 71.94.236.23 | 5/12/10 08:14:27 AM | Hurt Locker | Charter Communications |
| 1205 | 24.247.99.12 | 5/12/10 09:11:52 PM | Hurt Locker | Charter Communications |
| 1206 | 97.81.175.100 | 5/12/10 05:39:19 AM | Hurt Locker | Charter Communications |
| 1207 | 68.186.158.38 | 5/12/10 03:30:38 AM | Hurt Locker | Charter Communications |
| 1208 | 96.40.185.70 | 5/12/10 02:24:58 AM | Hurt Locker | Charter Communications |
| 1209 | 68.190.183.112 | 5/12/10 12:36:25 AM | Hurt Locker | Charter Communications |
| 1210 | 71.93.222.157 | 5/12/10 02:52:08 AM | Hurt Locker | Charter Communications |
| 1211 | 24.158.75.208 | 5/12/10 02:57:47 AM | Hurt Locker | Charter Communications |
| 1212 | 71.86.147.145 | 5/12/10 08:30:40 AM | Hurt Locker | Charter Communications |
| 1213 | 24.197.179.248 | 5/12/10 05:21:26 AM | Hurt Locker | Charter Communications |
| 1214 | 71.94.130.232 | 5/12/10 05:23:10 AM | Hurt Locker | Charter Communications |
| 1215 | 66.227.153.93 | 5/12/10 03:22:46 AM | Hurt Locker | Charter Communications |
| 1216 | 97.89.92.246 | 5/12/10 04:27:19 AM | Hurt Locker | Charter Communications |
| 1218 | 96.35.8.246 | 5/12/10 02:06:13 AM | Hurt Locker | Charter Communications |
| 1219 | 71.93.148.221 | 5/12/10 12:01:47 AM | Hurt Locker | Charter Communications |
| 1220 | 75.134.215.69 | 5/12/10 08:06:27 PM | Hurt Locker | Charter Communications |
| 1221 | 71.93.182.118 | 5/12/10 10:12:24 AM | Hurt Locker | Charter Communications |
| 1222 | 68.191.86.200 | 5/12/10 04:16:00 PM | Hurt Locker | Charter Communications |
| 1223 | 71.84.14.69 | 5/12/10 11:31:53 PM | Hurt Locker | Charter Communications |
| 1224 | 24.176.14.64 | 5/12/10 02:52:34 AM | Hurt Locker | Charter Communications |
| 1225 | 71.80.223.70 | 5/12/10 04:00:17 AM | Hurt Locker | Charter Communications |
| 1226 | 75.143.190.22 | 5/12/10 03:05:57 AM | Hurt Locker | Charter Communications |
| 1227 | 66.227.180.189 | 5/12/10 10:58:21 PM | Hurt Locker | Charter Communications |
| 1228 | 66.227.150.196 | 5/12/10 07:39:55 AM | Hurt Locker | Charter Communications |
| 1229 | 68.185.201.109 | 5/12/10 02:56:06 PM | Hurt Locker | Charter Communications |
| 1230 | 68.115.51.67 | 5/12/10 10:00:46 PM | Hurt Locker | Charter Communications |
| 1231 | 66.168.103.227 | 5/12/10 12:43:08 AM | Hurt Locker | Charter Communications |
| 1232 | 68.113.50.2 | 5/12/10 05:50:19 AM | Hurt Locker | Charter Communications |
| 1235 | 97.84.5.118 | 5/12/10 04:21:58 AM | Hurt Locker | Charter Communications |
| 1236 | 68.185.251.84 | 5/12/10 05:43:01 PM | Hurt Locker | Charter Communications |
| 1237 | 97.81.220.56 | 5/12/10 12:52:20 AM | Hurt Locker | Charter Communications |
| 1238 | 71.80.173.166 | 5/12/10 05:29:26 AM | Hurt Locker | Charter Communications |

| 1239 | 97.80.166.31 | 5/12/10 12:11:04 AM | Hurt Locker | Charter Communications |
|------|--------------|---------------------|-------------|------------------------|
| 1240 | 75.129.76.154 | 5/12/10 03:44:45 PM | Hurt Locker | Charter Communications |
| 1241 | 97.81.80.72 | 5/12/10 12:56:19 AM | Hurt Locker | Charter Communications |
| 1242 | 66.191.169.80 | 5/12/10 02:44:11 AM | Hurt Locker | Charter Communications |
| 1243 | 66.215.77.17 | 5/12/10 12:04:43 AM | Hurt Locker | Charter Communications |
| 1244 | 71.94.225.90 | 5/12/10 04:42:09 PM | Hurt Locker | Charter Communications |
| 1245 | 71.80.96.38 | 5/12/10 05:41:46 PM | Hurt Locker | Charter Communications |
| 1246 | 97.90.231.193 | 5/12/10 05:10:40 PM | Hurt Locker | Charter Communications |
| 1247 | 71.11.168.164 | 5/12/10 03:33:39 AM | Hurt Locker | Charter Communications |
| 1248 | 24.180.56.238 | 5/12/10 01:02:24 AM | Hurt Locker | Charter Communications |
| 1249 | 75.130.213.96 | 5/12/10 07:02:15 AM | Hurt Locker | Charter Communications |
| 1250 | 24.176.35.188 | 5/12/10 06:59:36 PM | Hurt Locker | Charter Communications |
| 1251 | 97.82.213.139 | 5/12/10 03:22:25 AM | Hurt Locker | Charter Communications |
| 1252 | 24.177.0.52 | 5/12/10 01:20:54 AM | Hurt Locker | Charter Communications |
| 1253 | 68.189.87.252 | 5/12/10 07:04:05 AM | Hurt Locker | Charter Communications |
| 1254 | 71.91.11.173 | 5/12/10 05:29:58 AM | Hurt Locker | Charter Communications |
| 1255 | 66.191.251.149 | 5/12/10 03:55:00 PM | Hurt Locker | Charter Communications |
| 1256 | 24.178.48.182 | 5/13/10 12:54:28 AM | Hurt Locker | Charter Communications |
| 1257 | 71.93.40.105 | 5/13/10 02:01:20 AM | Hurt Locker | Charter Communications |
| 1258 | 75.143.66.94 | 5/13/10 06:12:08 AM | Hurt Locker | Charter Communications |
| 1259 | 66.215.219.110 | 5/13/10 08:07:09 AM | Hurt Locker | Charter Communications |
| 1260 | 75.143.99.191 | 5/13/10 12:45:24 AM | Hurt Locker | Charter Communications |
| 1262 | 66.188.140.62 | 5/13/10 04:52:34 AM | Hurt Locker | Charter Communications |
| 1263 | 75.133.151.193 | 5/13/10 04:51:40 AM | Hurt Locker | Charter Communications |
| 1264 | 75.136.134.196 | 5/13/10 05:45:09 AM | Hurt Locker | Charter Communications |
| 1265 | 96.41.35.91 | 5/13/10 04:35:32 AM | Hurt Locker | Charter Communications |
| 1266 | 97.93.102.37 | 5/13/10 07:50:53 AM | Hurt Locker | Charter Communications |
| 1267 | 68.186.39.54 | 5/13/10 03:29:09 AM | Hurt Locker | Charter Communications |
| 1268 | 71.84.74.105 | 5/13/10 02:05:05 AM | Hurt Locker | Charter Communications |
| 1269 | 71.84.197.109 | 5/13/10 03:13:10 AM | Hurt Locker | Charter Communications |
| 1270 | 75.129.55.61 | 5/13/10 06:36:18 AM | Hurt Locker | Charter Communications |
| 1271 | 68.188.233.86 | 5/13/10 03:13:35 AM | Hurt Locker | Charter Communications |
| 1272 | 68.184.244.80 | 5/13/10 05:20:24 AM | Hurt Locker | Charter Communications |
| 1273 | 97.86.227.12 | 5/13/10 06:29:49 AM | Hurt Locker | Charter Communications |
| 1275 | 68.191.154.198 | 5/13/10 12:48:57 AM | Hurt Locker | Charter Communications |
| 1276 | 71.90.160.2 | 5/13/10 01:06:27 PM | Hurt Locker | Charter Communications |
| 1277 | 97.85.89.109 | 5/13/10 06:25:48 AM | Hurt Locker | Charter Communications |
| 1278 | 24.241.227.106 | 5/13/10 03:10:58 AM | Hurt Locker | Charter Communications |
| 1279 | 71.87.111.122 | 5/13/10 08:06:42 PM | Hurt Locker | Charter Communications |
| 1280 | 68.187.147.222 | 5/13/10 02:44:51 AM | Hurt Locker | Charter Communications |
| 1281 | 97.95.90.140 | 5/13/10 07:24:21 PM | Hurt Locker | Charter Communications |
| 1282 | 75.138.48.242 | 5/13/10 01:00:51 AM | Hurt Locker | Charter Communications |
| 1283 | 75.128.151.83 | 5/13/10 06:47:55 AM | Hurt Locker | Charter Communications |
| 1284 | 71.91.109.177 | 5/13/10 12:57:28 PM | Hurt Locker | Charter Communications |
| 1285 | 68.114.223.105 | 5/13/10 04:57:43 AM | Hurt Locker | Charter Communications |
| 1286 | 66.191.102.206 | 5/13/10 03:01:05 AM | Hurt Locker | Charter Communications |
| 1287 | 97.94.96.108 | 5/13/10 06:07:48 AM | Hurt Locker | Charter Communications |
| 1288 | 71.94.10.16 | 5/13/10 03:22:41 PM | Hurt Locker | Charter Communications |
| 1289 | 24.196.92.204 | 5/13/10 07:22:13 PM | Hurt Locker | Charter Communications |
| 1290 | 66.168.246.113 | 5/13/10 02:47:16 AM | Hurt Locker | Charter Communications |
| 1291 | 68.188.238.46 | 5/13/10 01:00:17 AM | Hurt Locker | Charter Communications |
| 1292 | 71.10.50.145 | 5/13/10 08:15:43 PM | Hurt Locker | Charter Communications |
| 1293 | 97.95.53.205 | 5/13/10 06:18:22 AM | Hurt Locker | Charter Communications |
| 1294 | 66.214.98.15 | 5/13/10 06:47:02 AM | Hurt Locker | Charter Communications |
| 1295 | 71.80.24.207 | 5/13/10 12:31:31 AM | Hurt Locker | Charter Communications |
| 1296 | 66.190.56.92 | 5/13/10 11:58:30 PM | Hurt Locker | Charter Communications |
| 1297 | 71.85.0.119 | 5/13/10 10:11:16 PM | Hurt Locker | Charter Communications |
| 1298 | 68.190.126.106 | 5/13/10 01:11:36 AM | Hurt Locker | Charter Communications |
| 1299 | 71.89.116.172 | 5/13/10 11:15:23 AM | Hurt Locker | Charter Communications |
| 1300 | 97.91.112.138 | 5/13/10 04:18:09 AM | Hurt Locker | Charter Communications |

| 1301 | 75.142.105.183 | 5/13/10 06:20:04 PM | Hurt Locker | Charter Communications |
| 1302 | 68.117.50.22 | 5/13/10 09:31:14 PM | Hurt Locker | Charter Communications |
| 1303 | 71.91.33.122 | 5/13/10 05:12:40 PM | Hurt Locker | Charter Communications |
| 1304 | 75.134.100.247 | 5/13/10 07:00:37 PM | Hurt Locker | Charter Communications |
| 1305 | 71.83.46.245 | 5/13/10 08:12:43 PM | Hurt Locker | Charter Communications |
| 1307 | 24.183.208.65 | 5/13/10 10:56:35 PM | Hurt Locker | Charter Communications |
| 1308 | 96.33.131.181 | 5/13/10 10:44:03 PM | Hurt Locker | Charter Communications |
| 1309 | 75.142.244.146 | 5/13/10 03:42:16 AM | Hurt Locker | Charter Communications |
| 1310 | 68.185.247.3 | 5/13/10 02:36:42 PM | Hurt Locker | Charter Communications |
| 1311 | 66.189.196.101 | 5/13/10 01:37:16 AM | Hurt Locker | Charter Communications |
| 1312 | 97.83.39.2 | 5/14/10 08:49:28 PM | Hurt Locker | Charter Communications |
| 1313 | 24.236.211.151 | 5/14/10 03:24:07 AM | Hurt Locker | Charter Communications |
| 1315 | 68.187.240.21 | 5/14/10 11:14:19 PM | Hurt Locker | Charter Communications |
| 1316 | 75.137.246.68 | 5/14/10 02:26:56 AM | Hurt Locker | Charter Communications |
| 1317 | 24.182.62.240 | 5/14/10 12:11:58 AM | Hurt Locker | Charter Communications |
| 1318 | 24.247.188.235 | 5/14/10 02:18:44 AM | Hurt Locker | Charter Communications |
| 1319 | 75.142.164.76 | 5/14/10 06:00:10 AM | Hurt Locker | Charter Communications |
| 1320 | 24.247.247.101 | 5/14/10 12:00:00 AM | Hurt Locker | Charter Communications |
| 1321 | 97.81.160.159 | 5/14/10 03:35:01 AM | Hurt Locker | Charter Communications |
| 1322 | 71.12.78.106 | 5/14/10 02:54:10 AM | Hurt Locker | Charter Communications |
| 1323 | 68.189.77.91 | 5/14/10 07:01:37 AM | Hurt Locker | Charter Communications |
| 1324 | 24.181.20.231 | 5/14/10 08:48:17 AM | Hurt Locker | Charter Communications |
| 1325 | 75.138.163.184 | 5/14/10 06:25:06 PM | Hurt Locker | Charter Communications |
| 1326 | 75.128.15.229 | 5/14/10 04:32:11 PM | Hurt Locker | Charter Communications |
| 1327 | 24.196.214.168 | 5/14/10 02:12:55 AM | Hurt Locker | Charter Communications |
| 1328 | 75.135.63.199 | 5/14/10 05:56:11 PM | Hurt Locker | Charter Communications |
| 1329 | 96.39.80.93 | 5/14/10 08:13:37 AM | Hurt Locker | Charter Communications |
| 1330 | 75.142.82.167 | 5/14/10 02:16:26 AM | Hurt Locker | Charter Communications |
| 1331 | 68.118.75.177 | 5/14/10 06:51:31 PM | Hurt Locker | Charter Communications |
| 1332 | 75.134.128.33 | 5/14/10 03:25:21 AM | Hurt Locker | Charter Communications |
| 1334 | 24.241.37.249 | 5/14/10 03:26:31 AM | Hurt Locker | Charter Communications |
| 1335 | 66.190.180.3 | 5/14/10 12:59:21 PM | Hurt Locker | Charter Communications |
| 1336 | 68.186.69.179 | 5/14/10 07:44:57 AM | Hurt Locker | Charter Communications |
| 1337 | 75.128.91.159 | 5/14/10 07:14:54 PM | Hurt Locker | Charter Communications |
| 1338 | 71.11.244.102 | 5/14/10 03:52:51 AM | Hurt Locker | Charter Communications |
| 1339 | 24.247.30.211 | 5/14/10 07:01:04 AM | Hurt Locker | Charter Communications |
| 1340 | 68.187.151.56 | 5/14/10 12:03:27 AM | Hurt Locker | Charter Communications |
| 1341 | 71.88.246.166 | 5/14/10 05:11:09 AM | Hurt Locker | Charter Communications |
| 1342 | 97.87.99.120 | 5/14/10 06:29:25 PM | Hurt Locker | Charter Communications |
| 1343 | 71.84.51.89 | 5/14/10 07:21:52 PM | Hurt Locker | Charter Communications |
| 1344 | 97.93.122.94 | 5/14/10 07:10:45 AM | Hurt Locker | Charter Communications |
| 1345 | 97.87.184.78 | 5/14/10 10:36:59 AM | Hurt Locker | Charter Communications |
| 1346 | 75.139.157.107 | 5/14/10 12:09:07 AM | Hurt Locker | Charter Communications |
| 1347 | 75.139.93.19 | 5/14/10 12:31:17 AM | Hurt Locker | Charter Communications |
| 1349 | 75.130.162.98 | 5/14/10 12:12:34 PM | Hurt Locker | Charter Communications |
| 1350 | 68.190.48.195 | 5/14/10 03:20:01 AM | Hurt Locker | Charter Communications |
| 1351 | 75.140.243.51 | 5/14/10 06:34:00 AM | Hurt Locker | Charter Communications |
| 1352 | 68.189.118.66 | 5/14/10 02:35:51 PM | Hurt Locker | Charter Communications |
| 1353 | 24.151.150.226 | 5/14/10 01:58:28 AM | Hurt Locker | Charter Communications |
| 1354 | 68.117.193.82 | 5/14/10 09:31:26 AM | Hurt Locker | Charter Communications |
| 1355 | 24.183.44.230 | 5/14/10 01:10:14 AM | Hurt Locker | Charter Communications |
| 1356 | 66.216.241.222 | 5/14/10 12:02:22 AM | Hurt Locker | Charter Communications |
| 1357 | 24.180.148.33 | 5/14/10 02:46:17 AM | Hurt Locker | Charter Communications |
| 1358 | 75.129.58.32 | 5/14/10 05:08:27 AM | Hurt Locker | Charter Communications |
| 1359 | 68.114.156.68 | 5/14/10 10:43:32 PM | Hurt Locker | Charter Communications |
| 1360 | 97.84.170.60 | 5/14/10 09:43:34 PM | Hurt Locker | Charter Communications |
| 1361 | 75.133.84.198 | 5/14/10 06:35:19 AM | Hurt Locker | Charter Communications |
| 1362 | 96.35.61.109 | 5/14/10 12:51:44 AM | Hurt Locker | Charter Communications |
| 1363 | 24.205.228.70 | 5/14/10 07:04:39 AM | Hurt Locker | Charter Communications |
| 1364 | 71.84.90.171 | 5/14/10 12:06:29 AM | Hurt Locker | Charter Communications |

| 1366 | 75.138.86.8 | 5/14/10 01:55:15 AM | Hurt Locker | Charter Communications |
|------|-------------|---------------------|-------------|------------------------|
| 1367 | 71.84.167.247 | 5/14/10 02:17:46 AM | Hurt Locker | Charter Communications |
| 1368 | 97.93.83.33 | 5/14/10 12:15:29 AM | Hurt Locker | Charter Communications |
| 1369 | 71.13.218.135 | 5/14/10 03:45:56 AM | Hurt Locker | Charter Communications |
| 1370 | 71.9.138.116 | 5/14/10 12:23:31 AM | Hurt Locker | Charter Communications |
| 1371 | 97.82.241.148 | 5/14/10 08:46:02 AM | Hurt Locker | Charter Communications |
| 1372 | 68.115.33.11 | 5/14/10 05:35:19 AM | Hurt Locker | Charter Communications |
| 1373 | 75.141.200.223 | 5/14/10 05:29:57 AM | Hurt Locker | Charter Communications |
| 1374 | 68.186.84.177 | 5/14/10 02:40:49 AM | Hurt Locker | Charter Communications |
| 1375 | 75.138.209.221 | 5/15/10 01:55:26 AM | Hurt Locker | Charter Communications |
| 1376 | 66.188.231.36 | 5/15/10 12:14:19 AM | Hurt Locker | Charter Communications |
| 1377 | 24.236.138.81 | 5/15/10 12:24:53 AM | Hurt Locker | Charter Communications |
| 1378 | 96.40.250.81 | 5/15/10 06:04:59 AM | Hurt Locker | Charter Communications |
| 1379 | 97.87.189.245 | 5/15/10 10:13:36 PM | Hurt Locker | Charter Communications |
| 1380 | 75.128.19.26 | 5/15/10 04:30:08 AM | Hurt Locker | Charter Communications |
| 1381 | 71.82.64.92 | 5/15/10 02:19:22 AM | Hurt Locker | Charter Communications |
| 1382 | 24.197.173.147 | 5/15/10 07:49:00 AM | Hurt Locker | Charter Communications |
| 1383 | 24.158.23.131 | 5/15/10 03:40:19 AM | Hurt Locker | Charter Communications |
| 1384 | 71.91.118.246 | 5/15/10 04:21:22 AM | Hurt Locker | Charter Communications |
| 1385 | 97.81.133.165 | 5/15/10 05:20:48 AM | Hurt Locker | Charter Communications |
| 1386 | 96.35.31.235 | 5/15/10 07:35:38 PM | Hurt Locker | Charter Communications |
| 1388 | 68.117.176.134 | 5/15/10 08:39:12 AM | Hurt Locker | Charter Communications |
| 1389 | 75.142.136.23 | 5/15/10 06:15:05 AM | Hurt Locker | Charter Communications |
| 1390 | 71.84.250.181 | 5/15/10 07:42:07 PM | Hurt Locker | Charter Communications |
| 1391 | 71.93.118.179 | 5/15/10 01:11:36 AM | Hurt Locker | Charter Communications |
| 1392 | 71.10.67.14 | 5/15/10 12:27:22 AM | Hurt Locker | Charter Communications |
| 1393 | 71.93.179.101 | 5/15/10 03:20:00 AM | Hurt Locker | Charter Communications |
| 1394 | 68.186.189.152 | 5/15/10 01:26:56 PM | Hurt Locker | Charter Communications |
| 1395 | 68.114.148.170 | 5/15/10 08:52:10 PM | Hurt Locker | Charter Communications |
| 1396 | 97.81.247.207 | 5/15/10 06:32:38 PM | Hurt Locker | Charter Communications |
| 1398 | 24.179.212.171 | 5/15/10 01:13:17 AM | Hurt Locker | Charter Communications |
| 1399 | 71.93.130.156 | 5/15/10 05:27:21 AM | Hurt Locker | Charter Communications |
| 1400 | 24.240.32.217 | 5/15/10 04:11:44 AM | Hurt Locker | Charter Communications |
| 1401 | 75.140.114.100 | 5/15/10 09:38:53 AM | Hurt Locker | Charter Communications |
| 1402 | 24.205.229.202 | 5/15/10 06:20:36 AM | Hurt Locker | Charter Communications |
| 1403 | 24.180.143.218 | 5/15/10 07:51:11 AM | Hurt Locker | Charter Communications |
| 1404 | 66.189.96.189 | 5/15/10 08:46:40 PM | Hurt Locker | Charter Communications |
| 1405 | 71.8.121.221 | 5/15/10 03:08:18 AM | Hurt Locker | Charter Communications |
| 1406 | 97.90.130.241 | 5/15/10 07:22:41 PM | Hurt Locker | Charter Communications |
| 1407 | 75.129.229.94 | 5/15/10 03:35:05 AM | Hurt Locker | Charter Communications |
| 1408 | 24.236.152.24 | 5/15/10 12:49:13 AM | Hurt Locker | Charter Communications |
| 1409 | 75.130.189.46 | 5/15/10 08:54:58 PM | Hurt Locker | Charter Communications |
| 1410 | 97.81.80.53 | 5/15/10 12:52:12 AM | Hurt Locker | Charter Communications |
| 1411 | 66.189.33.177 | 5/15/10 01:49:09 AM | Hurt Locker | Charter Communications |
| 1412 | 75.143.161.196 | 5/15/10 02:38:33 AM | Hurt Locker | Charter Communications |
| 1413 | 71.82.143.244 | 5/15/10 08:59:20 AM | Hurt Locker | Charter Communications |
| 1414 | 66.214.16.156 | 5/15/10 12:57:43 PM | Hurt Locker | Charter Communications |
| 1415 | 68.114.101.240 | 5/15/10 04:43:33 AM | Hurt Locker | Charter Communications |
| 1416 | 24.171.61.20 | 5/15/10 06:07:12 PM | Hurt Locker | Charter Communications |
| 1417 | 24.158.175.230 | 5/15/10 12:24:40 AM | Hurt Locker | Charter Communications |
| 1419 | 68.117.134.194 | 5/15/10 01:14:40 AM | Hurt Locker | Charter Communications |
| 1420 | 24.179.248.242 | 5/15/10 03:02:08 AM | Hurt Locker | Charter Communications |
| 1421 | 66.215.5.126 | 5/15/10 03:06:57 AM | Hurt Locker | Charter Communications |
| 1422 | 24.182.3.81 | 5/15/10 01:06:05 AM | Hurt Locker | Charter Communications |
| 1423 | 71.81.42.15 | 5/15/10 01:19:17 AM | Hurt Locker | Charter Communications |
| 1424 | 97.83.232.17 | 5/15/10 02:35:00 AM | Hurt Locker | Charter Communications |
| 1425 | 71.15.27.92 | 5/15/10 01:05:08 AM | Hurt Locker | Charter Communications |
| 1426 | 68.117.221.189 | 5/15/10 12:00:32 AM | Hurt Locker | Charter Communications |
| 1427 | 97.91.78.218 | 5/15/10 03:58:26 AM | Hurt Locker | Charter Communications |
| 1428 | 71.15.252.148 | 5/15/10 04:53:49 AM | Hurt Locker | Charter Communications |

| 1429 | 66.168.219.93 | 5/15/10 05:16:17 AM | Hurt Locker | Charter Communications |
| 1430 | 96.32.29.77 | 5/15/10 12:12:14 AM | Hurt Locker | Charter Communications |
| 1431 | 71.12.18.122 | 5/15/10 03:48:40 AM | Hurt Locker | Charter Communications |
| 1432 | 24.216.224.152 | 5/16/10 08:09:34 PM | Hurt Locker | Charter Communications |
| 1433 | 71.86.53.233 | 5/16/10 08:39:35 AM | Hurt Locker | Charter Communications |
| 1434 | 24.171.107.218 | 5/16/10 12:08:41 AM | Hurt Locker | Charter Communications |
| 1435 | 71.13.23.78 | 5/16/10 10:20:15 PM | Hurt Locker | Charter Communications |
| 1436 | 66.190.103.21 | 5/16/10 03:49:22 AM | Hurt Locker | Charter Communications |
| 1437 | 97.81.181.58 | 5/16/10 04:58:28 AM | Hurt Locker | Charter Communications |
| 1438 | 66.190.38.216 | 5/16/10 01:59:24 PM | Hurt Locker | Charter Communications |
| 1439 | 68.185.184.143 | 5/16/10 01:55:19 AM | Hurt Locker | Charter Communications |
| 1440 | 66.190.60.148 | 5/16/10 10:16:20 PM | Hurt Locker | Charter Communications |
| 1441 | 24.159.230.12 | 5/16/10 10:00:30 PM | Hurt Locker | Charter Communications |
| 1442 | 66.190.225.5 | 5/16/10 12:53:39 AM | Hurt Locker | Charter Communications |
| 1443 | 97.91.236.242 | 5/16/10 12:13:13 AM | Hurt Locker | Charter Communications |
| 1444 | 97.83.20.242 | 5/16/10 08:52:41 PM | Hurt Locker | Charter Communications |
| 1445 | 97.93.120.206 | 5/16/10 10:49:59 PM | Hurt Locker | Charter Communications |
| 1446 | 97.87.0.110 | 5/16/10 02:30:53 PM | Hurt Locker | Charter Communications |
| 1447 | 71.14.187.224 | 5/16/10 01:12:22 AM | Hurt Locker | Charter Communications |
| 1448 | 75.138.214.96 | 5/16/10 12:28:20 AM | Hurt Locker | Charter Communications |
| 1449 | 66.191.196.21 | 5/16/10 10:29:54 AM | Hurt Locker | Charter Communications |
| 1450 | 97.80.167.68 | 5/16/10 12:15:18 AM | Hurt Locker | Charter Communications |
| 1451 | 68.187.244.124 | 5/16/10 10:29:14 PM | Hurt Locker | Charter Communications |
| 1452 | 97.81.170.190 | 5/16/10 01:16:04 PM | Hurt Locker | Charter Communications |
| 1453 | 75.134.17.186 | 5/16/10 12:57:30 PM | Hurt Locker | Charter Communications |
| 1454 | 66.191.12.27 | 5/16/10 04:24:42 PM | Hurt Locker | Charter Communications |
| 1455 | 96.35.212.79 | 5/16/10 06:06:31 PM | Hurt Locker | Charter Communications |
| 1457 | 71.88.126.200 | 5/16/10 01:36:02 AM | Hurt Locker | Charter Communications |
| 1458 | 68.191.241.87 | 5/16/10 05:42:42 AM | Hurt Locker | Charter Communications |
| 1459 | 68.112.117.60 | 5/16/10 09:04:55 AM | Hurt Locker | Charter Communications |
| 1460 | 75.136.194.237 | 5/16/10 12:38:12 PM | Hurt Locker | Charter Communications |
| 1461 | 68.185.193.105 | 5/16/10 03:33:29 AM | Hurt Locker | Charter Communications |
| 1462 | 24.240.44.202 | 5/16/10 04:42:26 PM | Hurt Locker | Charter Communications |
| 1463 | 75.128.44.152 | 5/16/10 06:47:17 AM | Hurt Locker | Charter Communications |
| 1464 | 96.35.25.24 | 5/16/10 04:23:18 AM | Hurt Locker | Charter Communications |
| 1465 | 96.35.58.235 | 5/16/10 04:35:35 PM | Hurt Locker | Charter Communications |
| 1466 | 97.90.157.1 | 5/16/10 01:14:07 AM | Hurt Locker | Charter Communications |
| 1467 | 71.8.9.238 | 5/16/10 03:58:03 PM | Hurt Locker | Charter Communications |
| 1469 | 66.227.182.226 | 5/16/10 07:03:59 PM | Hurt Locker | Charter Communications |
| 1470 | 24.247.175.44 | 5/16/10 05:03:33 PM | Hurt Locker | Charter Communications |
| 1471 | 71.15.253.180 | 5/16/10 06:00:01 AM | Hurt Locker | Charter Communications |
| 1472 | 68.116.141.74 | 5/16/10 12:04:41 AM | Hurt Locker | Charter Communications |
| 1473 | 68.114.130.228 | 5/16/10 04:29:09 AM | Hurt Locker | Charter Communications |
| 1474 | 97.83.172.249 | 5/16/10 04:07:17 AM | Hurt Locker | Charter Communications |
| 1475 | 75.138.232.253 | 5/16/10 01:22:35 AM | Hurt Locker | Charter Communications |
| 1476 | 66.214.225.89 | 5/16/10 04:04:57 AM | Hurt Locker | Charter Communications |
| 1477 | 75.140.247.38 | 5/16/10 02:46:43 AM | Hurt Locker | Charter Communications |
| 1478 | 75.137.146.230 | 5/16/10 06:35:39 PM | Hurt Locker | Charter Communications |
| 1479 | 97.92.52.253 | 5/16/10 03:06:47 AM | Hurt Locker | Charter Communications |
| 1480 | 68.118.159.103 | 5/16/10 06:38:10 PM | Hurt Locker | Charter Communications |
| 1481 | 71.85.159.153 | 5/16/10 01:13:48 AM | Hurt Locker | Charter Communications |
| 1482 | 66.214.225.143 | 5/16/10 01:57:27 AM | Hurt Locker | Charter Communications |
| 1483 | 71.93.186.110 | 5/16/10 03:49:46 AM | Hurt Locker | Charter Communications |
| 1484 | 68.114.148.250 | 5/16/10 05:47:54 AM | Hurt Locker | Charter Communications |
| 1485 | 68.190.240.150 | 5/16/10 07:29:41 AM | Hurt Locker | Charter Communications |
| 1486 | 24.196.237.254 | 5/16/10 08:37:17 AM | Hurt Locker | Charter Communications |
| 1487 | 71.8.117.218 | 5/17/10 12:50:27 AM | Hurt Locker | Charter Communications |
| 1488 | 24.107.64.159 | 5/17/10 09:46:41 PM | Hurt Locker | Charter Communications |
| 1489 | 75.131.242.102 | 5/17/10 04:47:28 PM | Hurt Locker | Charter Communications |
| 1490 | 75.133.168.173 | 5/17/10 04:07:42 PM | Hurt Locker | Charter Communications |

| 1491 | 96.33.72.71 | 5/17/10 03:52:11 AM | Hurt Locker | Charter Communications |
|------|-------------|---------------------|-------------|------------------------|
| 1492 | 66.169.76.211 | 5/17/10 04:07:20 AM | Hurt Locker | Charter Communications |
| 1493 | 66.214.113.18 | 5/17/10 03:10:47 AM | Hurt Locker | Charter Communications |
| 1494 | 71.82.152.50 | 5/17/10 03:42:53 AM | Hurt Locker | Charter Communications |
| 1495 | 71.93.236.159 | 5/17/10 10:27:56 AM | Hurt Locker | Charter Communications |
| 1496 | 68.186.86.3 | 5/17/10 01:59:38 AM | Hurt Locker | Charter Communications |
| 1497 | 24.180.46.129 | 5/17/10 09:25:08 AM | Hurt Locker | Charter Communications |
| 1498 | 71.11.232.12 | 5/17/10 02:16:25 AM | Hurt Locker | Charter Communications |
| 1499 | 75.134.165.212 | 5/17/10 03:14:57 AM | Hurt Locker | Charter Communications |
| 1500 | 24.107.9.137 | 5/17/10 02:07:03 AM | Hurt Locker | Charter Communications |
| 1501 | 97.83.24.250 | 5/17/10 06:16:14 AM | Hurt Locker | Charter Communications |
| 1502 | 66.215.184.77 | 5/17/10 12:31:20 AM | Hurt Locker | Charter Communications |
| 1503 | 75.131.70.58 | 5/17/10 10:08:17 PM | Hurt Locker | Charter Communications |
| 1504 | 68.119.127.99 | 5/17/10 07:40:02 AM | Hurt Locker | Charter Communications |
| 1505 | 75.140.251.132 | 5/17/10 10:10:13 PM | Hurt Locker | Charter Communications |
| 1506 | 97.81.143.243 | 5/17/10 04:30:33 AM | Hurt Locker | Charter Communications |
| 1507 | 97.81.46.46 | 5/17/10 01:51:35 AM | Hurt Locker | Charter Communications |
| 1508 | 24.196.225.218 | 5/17/10 01:12:23 AM | Hurt Locker | Charter Communications |
| 1509 | 68.188.174.222 | 5/17/10 05:18:55 PM | Hurt Locker | Charter Communications |
| 1510 | 75.138.200.160 | 5/17/10 07:25:04 AM | Hurt Locker | Charter Communications |
| 1511 | 24.158.41.19 | 5/17/10 07:37:31 AM | Hurt Locker | Charter Communications |
| 1512 | 97.81.179.241 | 5/17/10 12:36:53 AM | Hurt Locker | Charter Communications |
| 1513 | 71.83.54.51 | 5/17/10 02:56:55 AM | Hurt Locker | Charter Communications |
| 1514 | 66.214.238.55 | 5/17/10 02:39:48 AM | Hurt Locker | Charter Communications |
| 1515 | 66.190.205.78 | 5/17/10 12:06:08 AM | Hurt Locker | Charter Communications |
| 1516 | 71.92.202.33 | 5/17/10 03:14:49 AM | Hurt Locker | Charter Communications |
| 1517 | 75.134.106.206 | 5/17/10 05:57:00 AM | Hurt Locker | Charter Communications |
| 1518 | 66.227.179.242 | 5/17/10 10:49:30 AM | Hurt Locker | Charter Communications |
| 1519 | 71.90.164.203 | 5/17/10 05:23:18 AM | Hurt Locker | Charter Communications |
| 1520 | 97.93.138.191 | 5/17/10 07:18:04 AM | Hurt Locker | Charter Communications |
| 1521 | 68.187.237.111 | 5/17/10 12:09:34 AM | Hurt Locker | Charter Communications |
| 1522 | 68.113.100.5 | 5/17/10 02:54:42 AM | Hurt Locker | Charter Communications |
| 1523 | 68.116.125.156 | 5/17/10 12:54:45 AM | Hurt Locker | Charter Communications |
| 1524 | 71.82.106.183 | 5/17/10 01:27:30 AM | Hurt Locker | Charter Communications |
| 1525 | 24.183.49.236 | 5/17/10 03:50:45 AM | Hurt Locker | Charter Communications |
| 1526 | 68.116.155.155 | 5/17/10 11:27:11 PM | Hurt Locker | Charter Communications |
| 1527 | 71.93.210.223 | 5/17/10 12:46:08 AM | Hurt Locker | Charter Communications |
| 1528 | 71.95.56.164 | 5/18/10 11:21:24 PM | Hurt Locker | Charter Communications |
| 1529 | 24.183.232.43 | 5/18/10 09:38:41 PM | Hurt Locker | Charter Communications |
| 1530 | 68.185.182.75 | 5/18/10 12:28:47 AM | Hurt Locker | Charter Communications |
| 1531 | 96.39.86.190 | 5/18/10 06:46:31 AM | Hurt Locker | Charter Communications |
| 1532 | 97.93.3.69 | 5/18/10 01:18:20 AM | Hurt Locker | Charter Communications |
| 1533 | 24.247.177.217 | 5/18/10 03:37:58 AM | Hurt Locker | Charter Communications |
| 1535 | 71.14.154.147 | 5/18/10 02:00:18 AM | Hurt Locker | Charter Communications |
| 1536 | 66.214.85.153 | 5/18/10 12:50:06 AM | Hurt Locker | Charter Communications |
| 1537 | 68.115.212.178 | 5/18/10 02:46:56 AM | Hurt Locker | Charter Communications |
| 1538 | 71.9.142.116 | 5/18/10 06:14:00 PM | Hurt Locker | Charter Communications |
| 1539 | 71.88.109.61 | 5/18/10 08:37:36 AM | Hurt Locker | Charter Communications |
| 1540 | 71.86.100.243 | 5/18/10 10:51:33 AM | Hurt Locker | Charter Communications |
| 1541 | 96.32.114.82 | 5/18/10 03:05:14 PM | Hurt Locker | Charter Communications |
| 1542 | 71.12.209.2 | 5/18/10 01:24:01 AM | Hurt Locker | Charter Communications |
| 1543 | 75.138.120.64 | 5/18/10 12:14:09 PM | Hurt Locker | Charter Communications |
| 1544 | 75.139.218.38 | 5/18/10 03:14:39 AM | Hurt Locker | Charter Communications |
| 1545 | 64.83.215.175 | 5/18/10 06:10:19 PM | Hurt Locker | Charter Communications |
| 1546 | 71.83.140.162 | 5/18/10 05:05:48 AM | Hurt Locker | Charter Communications |
| 1547 | 68.115.117.222 | 5/18/10 09:59:07 AM | Hurt Locker | Charter Communications |
| 1548 | 66.214.140.100 | 5/18/10 09:56:32 AM | Hurt Locker | Charter Communications |
| 1549 | 97.80.136.125 | 5/18/10 01:53:20 PM | Hurt Locker | Charter Communications |
| 1550 | 71.86.187.211 | 5/18/10 03:25:35 AM | Hurt Locker | Charter Communications |
| 1551 | 97.81.195.148 | 5/18/10 12:02:17 AM | Hurt Locker | Charter Communications |

| 1552 | 71.84.8.47 | 5/18/10 05:48:43 PM | Hurt Locker | Charter Communications |
|------|------------|---------------------|-------------|------------------------|
| 1553 | 71.81.28.99 | 5/18/10 12:45:30 AM | Hurt Locker | Charter Communications |
| 1554 | 24.241.14.189 | 5/18/10 09:13:54 PM | Hurt Locker | Charter Communications |
| 1555 | 97.90.17.218 | 5/18/10 10:18:08 PM | Hurt Locker | Charter Communications |
| 1556 | 75.136.227.194 | 5/18/10 09:34:52 PM | Hurt Locker | Charter Communications |
| 1557 | 68.187.39.234 | 5/18/10 07:28:00 PM | Hurt Locker | Charter Communications |
| 1558 | 24.107.218.91 | 5/18/10 12:05:50 AM | Hurt Locker | Charter Communications |
| 1559 | 68.184.151.136 | 5/18/10 12:01:49 AM | Hurt Locker | Charter Communications |
| 1560 | 71.12.208.103 | 5/18/10 07:51:28 PM | Hurt Locker | Charter Communications |
| 1561 | 71.86.125.177 | 5/18/10 05:28:19 PM | Hurt Locker | Charter Communications |
| 1562 | 71.11.223.156 | 5/18/10 03:32:01 PM | Hurt Locker | Charter Communications |
| 1563 | 68.190.83.178 | 5/18/10 08:36:59 AM | Hurt Locker | Charter Communications |
| 1564 | 66.188.68.103 | 5/19/10 04:47:13 AM | Hurt Locker | Charter Communications |
| 1565 | 96.36.89.230 | 5/19/10 11:56:28 PM | Hurt Locker | Charter Communications |
| 1566 | 71.81.151.235 | 5/19/10 12:23:41 PM | Hurt Locker | Charter Communications |
| 1567 | 71.90.161.179 | 5/19/10 01:57:30 AM | Hurt Locker | Charter Communications |
| 1568 | 71.94.91.153 | 5/19/10 01:58:27 AM | Hurt Locker | Charter Communications |
| 1569 | 68.187.176.145 | 5/19/10 12:00:33 AM | Hurt Locker | Charter Communications |
| 1570 | 71.95.108.121 | 5/19/10 03:37:54 PM | Hurt Locker | Charter Communications |
| 1571 | 97.81.245.126 | 5/19/10 04:35:57 AM | Hurt Locker | Charter Communications |
| 1572 | 75.142.107.109 | 5/19/10 04:11:56 AM | Hurt Locker | Charter Communications |
| 1573 | 24.182.164.34 | 5/19/10 05:22:48 AM | Hurt Locker | Charter Communications |
| 1574 | 24.205.10.230 | 5/19/10 02:23:12 AM | Hurt Locker | Charter Communications |
| 1575 | 24.205.131.216 | 5/19/10 04:17:19 AM | Hurt Locker | Charter Communications |
| 1576 | 71.81.18.155 | 5/19/10 01:55:02 AM | Hurt Locker | Charter Communications |
| 1577 | 97.90.71.116 | 5/19/10 09:03:34 AM | Hurt Locker | Charter Communications |
| 1578 | 71.93.14.128 | 5/19/10 04:49:49 AM | Hurt Locker | Charter Communications |
| 1579 | 24.179.221.156 | 5/19/10 08:15:52 AM | Hurt Locker | Charter Communications |
| 1580 | 71.91.58.108 | 5/19/10 09:12:34 PM | Hurt Locker | Charter Communications |
| 1581 | 75.141.133.153 | 5/19/10 09:10:07 AM | Hurt Locker | Charter Communications |
| 1582 | 24.241.250.152 | 5/19/10 12:56:45 AM | Hurt Locker | Charter Communications |
| 1583 | 68.185.136.23 | 5/19/10 12:05:26 AM | Hurt Locker | Charter Communications |
| 1584 | 68.185.72.199 | 5/19/10 06:20:36 AM | Hurt Locker | Charter Communications |
| 1585 | 24.176.54.16 | 5/19/10 03:13:11 AM | Hurt Locker | Charter Communications |
| 1586 | 96.33.84.125 | 5/19/10 03:34:22 AM | Hurt Locker | Charter Communications |
| 1587 | 66.215.113.26 | 5/19/10 03:16:26 AM | Hurt Locker | Charter Communications |
| 1588 | 68.184.50.227 | 5/19/10 01:03:51 AM | Hurt Locker | Charter Communications |
| 1589 | 24.247.65.44 | 5/19/10 04:51:00 AM | Hurt Locker | Charter Communications |
| 1590 | 97.81.160.188 | 5/19/10 04:54:34 AM | Hurt Locker | Charter Communications |
| 1591 | 66.215.45.180 | 5/19/10 04:02:24 PM | Hurt Locker | Charter Communications |
| 1592 | 97.80.113.159 | 5/19/10 02:19:58 AM | Hurt Locker | Charter Communications |
| 1593 | 75.129.164.46 | 5/19/10 01:58:27 AM | Hurt Locker | Charter Communications |
| 1595 | 66.227.132.86 | 5/19/10 05:20:32 AM | Hurt Locker | Charter Communications |
| 1596 | 97.90.134.117 | 5/19/10 01:11:30 AM | Hurt Locker | Charter Communications |
| 1597 | 97.80.172.86 | 5/19/10 01:51:34 AM | Hurt Locker | Charter Communications |
| 1598 | 71.12.211.52 | 5/19/10 01:36:33 AM | Hurt Locker | Charter Communications |
| 1599 | 97.80.173.224 | 5/19/10 05:44:09 AM | Hurt Locker | Charter Communications |
| 1600 | 75.139.218.93 | 5/19/10 01:31:18 AM | Hurt Locker | Charter Communications |
| 1601 | 75.139.178.97 | 5/19/10 01:59:22 AM | Hurt Locker | Charter Communications |
| 1602 | 71.84.115.207 | 5/20/10 12:36:04 AM | Hurt Locker | Charter Communications |
| 1603 | 75.140.21.76 | 5/20/10 12:51:10 AM | Hurt Locker | Charter Communications |
| 1604 | 24.180.123.37 | 5/20/10 12:53:02 AM | Hurt Locker | Charter Communications |
| 1605 | 68.119.82.167 | 5/20/10 06:19:43 AM | Hurt Locker | Charter Communications |
| 1606 | 71.94.219.42 | 5/20/10 09:38:00 PM | Hurt Locker | Charter Communications |
| 1607 | 24.180.72.189 | 5/20/10 04:26:22 PM | Hurt Locker | Charter Communications |
| 1608 | 75.142.209.136 | 5/20/10 12:26:43 PM | Hurt Locker | Charter Communications |
| 1609 | 66.214.60.45 | 5/20/10 04:14:48 AM | Hurt Locker | Charter Communications |
| 1610 | 97.81.230.149 | 5/20/10 02:01:15 AM | Hurt Locker | Charter Communications |
| 1611 | 75.138.86.173 | 5/20/10 03:19:25 AM | Hurt Locker | Charter Communications |
| 1612 | 68.116.185.226 | 5/20/10 03:56:36 AM | Hurt Locker | Charter Communications |

| 1613 | 24.236.225.122 | 5/20/10 01:06:27 AM | Hurt Locker | Charter Communications |
|------|----------------|---------------------|-------------|------------------------|
| 1614 | 68.116.157.166 | 5/20/10 12:41:40 AM | Hurt Locker | Charter Communications |
| 1615 | 71.89.117.188 | 5/20/10 01:10:27 AM | Hurt Locker | Charter Communications |
| 1616 | 24.182.191.163 | 5/20/10 04:50:14 PM | Hurt Locker | Charter Communications |
| 1617 | 68.117.205.252 | 5/20/10 12:01:49 AM | Hurt Locker | Charter Communications |
| 1618 | 75.137.153.148 | 5/20/10 12:42:47 AM | Hurt Locker | Charter Communications |
| 1619 | 96.33.131.61 | 5/20/10 12:04:25 AM | Hurt Locker | Charter Communications |
| 1620 | 68.186.155.177 | 5/20/10 09:51:16 AM | Hurt Locker | Charter Communications |
| 1621 | 24.231.136.97 | 5/20/10 11:46:37 PM | Hurt Locker | Charter Communications |
| 1622 | 24.231.203.59 | 5/20/10 04:02:45 PM | Hurt Locker | Charter Communications |
| 1623 | 96.32.188.107 | 5/20/10 10:07:36 PM | Hurt Locker | Charter Communications |
| 1624 | 66.191.5.162 | 5/20/10 02:56:51 AM | Hurt Locker | Charter Communications |
| 1625 | 24.107.221.137 | 5/20/10 05:59:28 PM | Hurt Locker | Charter Communications |
| 1626 | 64.83.224.212 | 5/20/10 09:30:07 AM | Hurt Locker | Charter Communications |
| 1627 | 68.185.168.180 | 5/20/10 12:50:58 AM | Hurt Locker | Charter Communications |
| 1628 | 71.92.101.222 | 5/20/10 02:54:08 AM | Hurt Locker | Charter Communications |
| 1629 | 24.205.202.49 | 5/20/10 01:40:23 AM | Hurt Locker | Charter Communications |
| 1630 | 24.217.229.150 | 5/20/10 05:11:24 AM | Hurt Locker | Charter Communications |
| 1631 | 75.137.146.58 | 5/20/10 01:35:54 AM | Hurt Locker | Charter Communications |
| 1632 | 97.81.160.172 | 5/20/10 04:05:29 AM | Hurt Locker | Charter Communications |
| 1633 | 66.189.67.159 | 5/20/10 12:04:34 AM | Hurt Locker | Charter Communications |
| 1634 | 97.84.4.101 | 5/20/10 01:54:06 AM | Hurt Locker | Charter Communications |
| 1635 | 71.80.233.243 | 5/20/10 02:38:16 AM | Hurt Locker | Charter Communications |
| 1636 | 66.215.21.148 | 5/20/10 04:23:01 AM | Hurt Locker | Charter Communications |
| 1637 | 71.94.5.153 | 5/20/10 03:39:37 AM | Hurt Locker | Charter Communications |
| 1638 | 24.236.242.88 | 5/20/10 11:27:19 AM | Hurt Locker | Charter Communications |
| 1639 | 97.89.231.128 | 5/20/10 02:35:03 AM | Hurt Locker | Charter Communications |
| 1640 | 75.141.221.12 | 5/20/10 03:15:30 AM | Hurt Locker | Charter Communications |
| 1641 | 66.227.222.143 | 5/20/10 01:19:29 PM | Hurt Locker | Charter Communications |
| 1642 | 68.185.242.172 | 5/20/10 01:58:22 AM | Hurt Locker | Charter Communications |
| 1643 | 66.227.188.14 | 5/20/10 07:24:51 PM | Hurt Locker | Charter Communications |
| 1644 | 71.13.219.153 | 5/20/10 10:36:20 AM | Hurt Locker | Charter Communications |
| 1645 | 75.142.226.92 | 5/20/10 02:07:37 AM | Hurt Locker | Charter Communications |
| 1646 | 68.191.229.170 | 5/20/10 01:15:27 AM | Hurt Locker | Charter Communications |
| 1647 | 75.139.143.231 | 5/20/10 06:19:46 AM | Hurt Locker | Charter Communications |
| 1648 | 75.142.12.43 | 5/21/10 04:59:14 PM | Hurt Locker | Charter Communications |
| 1649 | 68.187.14.180 | 5/21/10 12:01:19 PM | Hurt Locker | Charter Communications |
| 1650 | 75.139.176.178 | 5/21/10 02:31:27 AM | Hurt Locker | Charter Communications |
| 1651 | 97.85.61.205 | 5/21/10 12:41:39 AM | Hurt Locker | Charter Communications |
| 1652 | 68.186.11.60 | 5/21/10 01:10:44 PM | Hurt Locker | Charter Communications |
| 1653 | 71.90.109.241 | 5/21/10 04:00:36 AM | Hurt Locker | Charter Communications |
| 1654 | 71.9.126.110 | 5/21/10 01:55:02 AM | Hurt Locker | Charter Communications |
| 1655 | 71.83.4.182 | 5/21/10 07:46:55 PM | Hurt Locker | Charter Communications |
| 1656 | 24.182.228.45 | 5/21/10 12:01:54 AM | Hurt Locker | Charter Communications |
| 1657 | 75.138.80.189 | 5/21/10 03:00:27 AM | Hurt Locker | Charter Communications |
| 1658 | 68.190.223.214 | 5/21/10 12:23:30 PM | Hurt Locker | Charter Communications |
| 1659 | 24.180.20.58 | 5/21/10 09:19:21 PM | Hurt Locker | Charter Communications |
| 1660 | 71.95.195.113 | 5/21/10 06:09:35 AM | Hurt Locker | Charter Communications |
| 1661 | 64.83.217.17 | 5/21/10 12:59:42 AM | Hurt Locker | Charter Communications |
| 1662 | 68.119.35.146 | 5/21/10 12:19:37 AM | Hurt Locker | Charter Communications |
| 1663 | 68.189.62.75 | 5/21/10 12:00:45 AM | Hurt Locker | Charter Communications |
| 1664 | 66.188.101.162 | 5/21/10 12:00:09 AM | Hurt Locker | Charter Communications |
| 1665 | 71.15.154.198 | 5/21/10 12:26:37 AM | Hurt Locker | Charter Communications |
| 1666 | 68.112.132.216 | 5/21/10 12:49:25 AM | Hurt Locker | Charter Communications |
| 1667 | 24.205.242.82 | 5/21/10 03:54:32 AM | Hurt Locker | Charter Communications |
| 1668 | 24.205.205.21 | 5/21/10 09:51:02 PM | Hurt Locker | Charter Communications |
| 1669 | 68.190.234.79 | 5/21/10 05:48:22 AM | Hurt Locker | Charter Communications |
| 1670 | 75.130.170.177 | 5/21/10 11:51:48 PM | Hurt Locker | Charter Communications |
| 1671 | 97.84.212.133 | 5/21/10 11:50:40 PM | Hurt Locker | Charter Communications |
| 1672 | 24.240.67.131 | 5/21/10 05:09:20 AM | Hurt Locker | Charter Communications |

| 1673 | 68.117.243.223 | 5/21/10 10:49:57 PM | Hurt Locker | Charter Communications |
|------|----------------|----------------------|-------------|-------------------------|
| 1674 | 24.205.255.134 | 5/21/10 03:59:29 AM | Hurt Locker | Charter Communications |
| 1675 | 24.176.165.224 | 5/21/10 05:02:59 AM | Hurt Locker | Charter Communications |
| 1676 | 24.231.186.9 | 5/21/10 12:59:18 AM | Hurt Locker | Charter Communications |
| 1677 | 71.88.5.248 | 5/21/10 05:26:17 AM | Hurt Locker | Charter Communications |
| 1678 | 71.93.234.131 | 5/21/10 03:30:03 AM | Hurt Locker | Charter Communications |
| 1679 | 68.117.193.94 | 5/21/10 12:43:04 AM | Hurt Locker | Charter Communications |
| 1680 | 24.107.111.198 | 5/21/10 06:40:43 PM | Hurt Locker | Charter Communications |
| 1681 | 24.181.67.213 | 5/21/10 04:20:12 PM | Hurt Locker | Charter Communications |
| 1682 | 66.169.98.79 | 5/21/10 08:05:17 AM | Hurt Locker | Charter Communications |
| 1683 | 68.185.72.89 | 5/21/10 02:14:29 PM | Hurt Locker | Charter Communications |
| 1684 | 75.135.31.133 | 5/21/10 02:55:16 AM | Hurt Locker | Charter Communications |
| 1685 | 24.151.107.131 | 5/21/10 01:10:10 PM | Hurt Locker | Charter Communications |
| 1686 | 71.91.79.34 | 5/21/10 12:56:57 AM | Hurt Locker | Charter Communications |
| 1687 | 68.188.11.174 | 5/21/10 12:25:27 AM | Hurt Locker | Charter Communications |
| 1688 | 71.13.28.151 | 5/21/10 08:26:24 PM | Hurt Locker | Charter Communications |
| 1690 | 75.139.59.23 | 5/21/10 05:39:46 PM | Hurt Locker | Charter Communications |
| 1691 | 97.90.139.232 | 5/21/10 12:02:14 AM | Hurt Locker | Charter Communications |
| 1692 | 68.118.252.50 | 5/21/10 01:00:15 AM | Hurt Locker | Charter Communications |
| 1693 | 75.143.80.38 | 5/21/10 12:39:55 AM | Hurt Locker | Charter Communications |
| 1694 | 75.138.179.218 | 5/21/10 02:27:19 PM | Hurt Locker | Charter Communications |
| 1695 | 75.130.182.34 | 5/21/10 01:18:46 AM | Hurt Locker | Charter Communications |
| 1696 | 68.118.40.89 | 5/21/10 08:08:52 PM | Hurt Locker | Charter Communications |
| 1697 | 24.241.243.188 | 5/21/10 02:06:44 AM | Hurt Locker | Charter Communications |
| 1698 | 24.197.166.92 | 5/21/10 12:47:46 AM | Hurt Locker | Charter Communications |
| 1699 | 68.188.178.154 | 5/21/10 03:33:27 AM | Hurt Locker | Charter Communications |
| 1700 | 71.14.6.167 | 5/22/10 09:06:01 PM | Hurt Locker | Charter Communications |
| 1701 | 24.217.229.154 | 5/22/10 10:22:59 AM | Hurt Locker | Charter Communications |
| 1702 | 68.114.75.67 | 5/22/10 02:07:15 PM | Hurt Locker | Charter Communications |
| 1703 | 66.168.195.49 | 5/22/10 12:46:10 PM | Hurt Locker | Charter Communications |
| 1704 | 75.134.107.183 | 5/22/10 10:13:31 PM | Hurt Locker | Charter Communications |
| 1705 | 75.136.27.137 | 5/22/10 09:45:32 PM | Hurt Locker | Charter Communications |
| 1706 | 97.94.204.116 | 5/22/10 02:11:05 AM | Hurt Locker | Charter Communications |
| 1707 | 97.84.162.129 | 5/22/10 10:39:35 AM | Hurt Locker | Charter Communications |
| 1708 | 68.113.9.53 | 5/22/10 12:00:46 AM | Hurt Locker | Charter Communications |
| 1709 | 24.151.197.107 | 5/22/10 01:27:32 AM | Hurt Locker | Charter Communications |
| 1710 | 71.93.99.124 | 5/22/10 02:21:54 AM | Hurt Locker | Charter Communications |
| 1711 | 24.179.184.36 | 5/22/10 06:34:23 PM | Hurt Locker | Charter Communications |
| 1712 | 24.183.209.27 | 5/22/10 01:46:39 AM | Hurt Locker | Charter Communications |
| 1714 | 68.188.155.132 | 5/22/10 12:20:31 PM | Hurt Locker | Charter Communications |
| 1715 | 71.93.74.65 | 5/22/10 07:06:25 AM | Hurt Locker | Charter Communications |
| 1716 | 66.169.108.252 | 5/22/10 10:32:30 PM | Hurt Locker | Charter Communications |
| 1717 | 71.91.36.144 | 5/22/10 03:55:53 PM | Hurt Locker | Charter Communications |
| 1718 | 71.91.172.246 | 5/22/10 09:19:12 AM | Hurt Locker | Charter Communications |
| 1719 | 66.214.71.174 | 5/22/10 01:26:04 AM | Hurt Locker | Charter Communications |
| 1720 | 68.118.12.215 | 5/22/10 06:34:24 PM | Hurt Locker | Charter Communications |
| 1721 | 71.87.154.60 | 5/22/10 04:17:56 AM | Hurt Locker | Charter Communications |
| 1722 | 97.82.190.104 | 5/22/10 02:56:07 PM | Hurt Locker | Charter Communications |
| 1723 | 75.139.102.218 | 5/22/10 02:24:28 AM | Hurt Locker | Charter Communications |
| 1724 | 68.189.87.230 | 5/22/10 12:47:00 AM | Hurt Locker | Charter Communications |
| 1726 | 66.227.167.246 | 5/22/10 08:06:18 PM | Hurt Locker | Charter Communications |
| 1727 | 71.12.246.107 | 5/22/10 05:57:34 AM | Hurt Locker | Charter Communications |
| 1728 | 68.190.35.132 | 5/22/10 12:03:10 AM | Hurt Locker | Charter Communications |
| 1729 | 75.138.252.211 | 5/22/10 11:01:40 AM | Hurt Locker | Charter Communications |
| 1730 | 68.117.66.148 | 5/22/10 08:30:10 PM | Hurt Locker | Charter Communications |
| 1731 | 71.82.0.134 | 5/22/10 02:24:40 PM | Hurt Locker | Charter Communications |
| 1732 | 71.14.140.172 | 5/22/10 12:13:34 AM | Hurt Locker | Charter Communications |
| 1733 | 68.191.9.208 | 5/22/10 07:12:26 AM | Hurt Locker | Charter Communications |
| 1734 | 75.131.95.213 | 5/22/10 01:19:54 AM | Hurt Locker | Charter Communications |
| 1735 | 75.143.93.33 | 5/22/10 04:40:45 AM | Hurt Locker | Charter Communications |

| 1736 | 24.107.203.242 | 5/22/10 04:39:54 AM | Hurt Locker | Charter Communications |
| 1737 | 97.81.121.196 | 5/22/10 02:11:21 AM | Hurt Locker | Charter Communications |
| 1738 | 24.179.216.219 | 5/22/10 10:15:55 AM | Hurt Locker | Charter Communications |
| 1739 | 24.180.88.37 | 5/22/10 11:40:34 AM | Hurt Locker | Charter Communications |
| 1740 | 71.80.50.220 | 5/22/10 07:52:23 AM | Hurt Locker | Charter Communications |
| 1741 | 24.205.220.136 | 5/22/10 12:10:15 AM | Hurt Locker | Charter Communications |
| 1742 | 68.119.43.15 | 5/22/10 01:45:54 AM | Hurt Locker | Charter Communications |
| 1743 | 24.176.194.215 | 5/22/10 11:17:20 PM | Hurt Locker | Charter Communications |
| 1744 | 97.82.239.96 | 5/22/10 04:43:46 PM | Hurt Locker | Charter Communications |
| 1745 | 75.139.135.2 | 5/23/10 01:49:37 AM | Hurt Locker | Charter Communications |
| 1746 | 96.36.146.38 | 5/23/10 01:51:42 AM | Hurt Locker | Charter Communications |
| 1747 | 66.190.87.78 | 5/23/10 03:00:01 AM | Hurt Locker | Charter Communications |
| 1748 | 24.240.69.85 | 5/23/10 03:36:45 AM | Hurt Locker | Charter Communications |
| 1749 | 66.191.78.250 | 5/23/10 08:56:32 PM | Hurt Locker | Charter Communications |
| 1750 | 71.8.12.219 | 5/23/10 03:55:44 AM | Hurt Locker | Charter Communications |
| 1751 | 66.215.243.178 | 5/23/10 08:20:17 AM | Hurt Locker | Charter Communications |
| 1752 | 24.151.157.30 | 5/23/10 07:01:50 AM | Hurt Locker | Charter Communications |
| 1753 | 24.205.69.53 | 5/23/10 01:39:50 AM | Hurt Locker | Charter Communications |
| 1754 | 24.207.172.128 | 5/23/10 11:50:01 AM | Hurt Locker | Charter Communications |
| 1755 | 97.81.138.80 | 5/23/10 04:22:44 AM | Hurt Locker | Charter Communications |
| 1756 | 75.131.207.129 | 5/23/10 02:27:54 AM | Hurt Locker | Charter Communications |
| 1757 | 75.128.253.207 | 5/23/10 05:12:36 AM | Hurt Locker | Charter Communications |
| 1758 | 66.169.234.86 | 5/23/10 03:54:51 AM | Hurt Locker | Charter Communications |
| 1759 | 71.84.33.99 | 5/23/10 04:33:14 AM | Hurt Locker | Charter Communications |
| 1760 | 97.86.239.92 | 5/23/10 10:24:03 AM | Hurt Locker | Charter Communications |
| 1761 | 75.138.57.217 | 5/23/10 02:40:29 AM | Hurt Locker | Charter Communications |
| 1763 | 64.83.224.65 | 5/23/10 01:24:41 AM | Hurt Locker | Charter Communications |
| 1765 | 71.12.189.255 | 5/23/10 12:00:50 AM | Hurt Locker | Charter Communications |
| 1766 | 24.151.128.233 | 5/23/10 04:22:28 AM | Hurt Locker | Charter Communications |
| 1767 | 97.81.135.95 | 5/23/10 06:59:34 AM | Hurt Locker | Charter Communications |
| 1768 | 97.89.103.218 | 5/23/10 01:30:48 AM | Hurt Locker | Charter Communications |
| 1769 | 68.114.199.222 | 5/23/10 10:44:10 AM | Hurt Locker | Charter Communications |
| 1770 | 68.187.241.43 | 5/23/10 03:03:33 AM | Hurt Locker | Charter Communications |
| 1771 | 71.90.228.220 | 5/23/10 03:25:28 AM | Hurt Locker | Charter Communications |
| 1772 | 66.168.212.197 | 5/23/10 01:42:43 AM | Hurt Locker | Charter Communications |
| 1774 | 66.169.208.20 | 5/23/10 09:32:54 AM | Hurt Locker | Charter Communications |
| 1775 | 75.132.14.131 | 5/23/10 12:23:07 AM | Hurt Locker | Charter Communications |
| 1776 | 66.168.4.148 | 5/23/10 12:19:21 AM | Hurt Locker | Charter Communications |
| 1777 | 24.179.91.6 | 5/23/10 12:59:47 PM | Hurt Locker | Charter Communications |
| 1778 | 24.176.240.136 | 5/24/10 05:24:22 AM | Hurt Locker | Charter Communications |
| 1779 | 24.176.145.217 | 5/24/10 02:12:00 AM | Hurt Locker | Charter Communications |
| 1780 | 71.81.206.133 | 5/24/10 10:20:33 AM | Hurt Locker | Charter Communications |
| 1781 | 96.35.133.239 | 5/24/10 01:29:16 AM | Hurt Locker | Charter Communications |
| 1782 | 24.196.231.75 | 5/24/10 06:49:42 AM | Hurt Locker | Charter Communications |
| 1783 | 75.138.250.94 | 5/24/10 10:37:11 PM | Hurt Locker | Charter Communications |
| 1784 | 97.84.139.109 | 5/24/10 12:22:06 AM | Hurt Locker | Charter Communications |
| 1785 | 24.247.224.182 | 5/24/10 02:09:20 AM | Hurt Locker | Charter Communications |
| 1786 | 71.90.70.73 | 5/24/10 12:48:23 AM | Hurt Locker | Charter Communications |
| 1787 | 97.83.154.209 | 5/24/10 02:16:57 AM | Hurt Locker | Charter Communications |
| 1788 | 24.171.75.110 | 5/24/10 08:33:17 PM | Hurt Locker | Charter Communications |
| 1789 | 24.217.27.168 | 5/24/10 03:14:51 AM | Hurt Locker | Charter Communications |
| 1790 | 66.188.235.39 | 5/24/10 08:07:49 PM | Hurt Locker | Charter Communications |
| 1791 | 24.177.121.158 | 5/24/10 12:11:56 AM | Hurt Locker | Charter Communications |
| 1793 | 66.189.67.152 | 5/24/10 03:10:33 AM | Hurt Locker | Charter Communications |
| 1794 | 66.215.58.53 | 5/24/10 12:09:59 AM | Hurt Locker | Charter Communications |
| 1795 | 71.81.148.253 | 5/24/10 12:30:04 AM | Hurt Locker | Charter Communications |
| 1796 | 71.92.67.249 | 5/24/10 01:23:58 AM | Hurt Locker | Charter Communications |
| 1797 | 71.9.2.158 | 5/24/10 04:00:48 AM | Hurt Locker | Charter Communications |
| 1798 | 24.247.159.33 | 5/24/10 03:55:17 AM | Hurt Locker | Charter Communications |
| 1799 | 71.86.203.163 | 5/24/10 02:14:23 AM | Hurt Locker | Charter Communications |

| 1800 | 66.189.66.104 | 5/24/10 12:28:14 AM | Hurt Locker | Charter Communications |
|------|---------------|---------------------|-------------|------------------------|
| 1801 | 71.12.245.214 | 5/24/10 01:31:53 AM | Hurt Locker | Charter Communications |
| 1802 | 24.207.255.244 | 5/24/10 06:41:01 AM | Hurt Locker | Charter Communications |
| 1803 | 97.85.150.116 | 5/24/10 02:22:37 PM | Hurt Locker | Charter Communications |
| 1804 | 68.113.19.103 | 5/24/10 12:23:13 AM | Hurt Locker | Charter Communications |
| 1806 | 97.91.168.150 | 5/24/10 08:54:18 AM | Hurt Locker | Charter Communications |
| 1807 | 24.178.125.78 | 5/24/10 02:51:00 PM | Hurt Locker | Charter Communications |
| 1808 | 68.185.86.97 | 5/24/10 12:14:12 AM | Hurt Locker | Charter Communications |
| 1809 | 75.140.97.80 | 5/24/10 06:53:57 PM | Hurt Locker | Charter Communications |
| 1810 | 75.134.149.246 | 5/24/10 12:31:51 AM | Hurt Locker | Charter Communications |
| 1811 | 75.138.201.80 | 5/24/10 06:36:41 AM | Hurt Locker | Charter Communications |
| 1812 | 66.190.71.11 | 5/24/10 03:12:02 PM | Hurt Locker | Charter Communications |
| 1813 | 24.197.25.142 | 5/24/10 05:48:13 AM | Hurt Locker | Charter Communications |
| 1815 | 71.82.210.153 | 5/24/10 02:59:35 AM | Hurt Locker | Charter Communications |
| 1816 | 68.113.94.118 | 5/24/10 02:25:45 AM | Hurt Locker | Charter Communications |
| 1817 | 68.189.88.58 | 5/24/10 04:34:03 PM | Hurt Locker | Charter Communications |
| 1818 | 24.205.182.198 | 5/24/10 10:19:41 AM | Hurt Locker | Charter Communications |
| 1819 | 68.190.35.145 | 5/24/10 03:23:31 AM | Hurt Locker | Charter Communications |
| 1820 | 71.81.201.48 | 5/24/10 03:04:36 AM | Hurt Locker | Charter Communications |
| 1821 | 75.137.253.76 | 5/24/10 08:02:05 PM | Hurt Locker | Charter Communications |
| 1822 | 75.141.100.92 | 5/24/10 04:24:50 AM | Hurt Locker | Charter Communications |
| 1823 | 75.128.42.205 | 5/24/10 01:42:31 AM | Hurt Locker | Charter Communications |
| 1824 | 66.169.184.255 | 5/24/10 01:07:02 PM | Hurt Locker | Charter Communications |
| 1825 | 75.131.115.144 | 5/24/10 03:06:11 AM | Hurt Locker | Charter Communications |
| 1826 | 97.93.105.73 | 5/24/10 01:42:10 AM | Hurt Locker | Charter Communications |
| 1829 | 75.129.58.170 | 5/24/10 02:03:13 AM | Hurt Locker | Charter Communications |
| 1830 | 71.95.214.20 | 5/24/10 03:18:48 AM | Hurt Locker | Charter Communications |
| 1831 | 71.15.104.85 | 5/24/10 02:47:50 AM | Hurt Locker | Charter Communications |
| 1832 | 75.136.36.184 | 5/24/10 07:07:37 PM | Hurt Locker | Charter Communications |
| 1833 | 71.83.109.172 | 5/25/10 08:45:16 AM | Hurt Locker | Charter Communications |
| 1834 | 24.176.189.116 | 5/25/10 12:49:26 AM | Hurt Locker | Charter Communications |
| 1835 | 68.189.222.152 | 5/25/10 01:31:40 AM | Hurt Locker | Charter Communications |
| 1836 | 71.81.144.117 | 5/25/10 04:46:04 AM | Hurt Locker | Charter Communications |
| 1837 | 75.140.125.174 | 5/25/10 12:35:36 AM | Hurt Locker | Charter Communications |
| 1838 | 24.171.105.182 | 5/25/10 09:48:22 AM | Hurt Locker | Charter Communications |
| 1839 | 71.91.174.44 | 5/25/10 05:01:22 PM | Hurt Locker | Charter Communications |
| 1840 | 75.129.164.168 | 5/25/10 12:25:16 PM | Hurt Locker | Charter Communications |
| 1841 | 24.182.79.182 | 5/25/10 04:09:10 PM | Hurt Locker | Charter Communications |
| 1842 | 68.186.76.236 | 5/25/10 07:18:18 AM | Hurt Locker | Charter Communications |
| 1843 | 96.36.94.87 | 5/25/10 04:22:00 PM | Hurt Locker | Charter Communications |
| 1845 | 66.190.167.224 | 5/25/10 09:19:03 PM | Hurt Locker | Charter Communications |
| 1846 | 68.112.241.65 | 5/25/10 01:29:54 AM | Hurt Locker | Charter Communications |
| 1847 | 75.139.93.155 | 5/25/10 12:41:45 AM | Hurt Locker | Charter Communications |
| 1848 | 71.95.44.221 | 5/25/10 04:37:07 AM | Hurt Locker | Charter Communications |
| 1851 | 97.90.10.173 | 5/25/10 04:52:55 AM | Hurt Locker | Charter Communications |
| 1852 | 97.84.146.99 | 5/25/10 07:00:47 AM | Hurt Locker | Charter Communications |
| 1853 | 97.81.65.101 | 5/25/10 08:30:41 PM | Hurt Locker | Charter Communications |
| 1854 | 75.132.11.175 | 5/25/10 02:02:36 AM | Hurt Locker | Charter Communications |
| 1856 | 68.184.205.8 | 5/25/10 12:00:10 AM | Hurt Locker | Charter Communications |
| 1857 | 68.184.76.112 | 5/25/10 01:00:23 AM | Hurt Locker | Charter Communications |
| 1858 | 75.134.122.206 | 5/25/10 05:45:46 PM | Hurt Locker | Charter Communications |
| 1859 | 96.41.5.231 | 5/25/10 03:36:45 AM | Hurt Locker | Charter Communications |
| 1860 | 71.8.49.46 | 5/25/10 03:14:36 AM | Hurt Locker | Charter Communications |
| 1861 | 66.168.92.91 | 5/25/10 12:10:29 AM | Hurt Locker | Charter Communications |
| 1862 | 24.182.184.199 | 5/25/10 03:13:16 AM | Hurt Locker | Charter Communications |
| 1864 | 68.190.230.168 | 5/25/10 12:41:58 AM | Hurt Locker | Charter Communications |
| 1865 | 75.133.75.14 | 5/25/10 03:37:58 AM | Hurt Locker | Charter Communications |
| 1866 | 66.215.63.6 | 5/25/10 04:47:29 AM | Hurt Locker | Charter Communications |
| 1867 | 71.85.211.168 | 5/25/10 01:17:13 AM | Hurt Locker | Charter Communications |
| 1868 | 71.81.139.146 | 5/25/10 07:06:53 PM | Hurt Locker | Charter Communications |

| 1869 | 71.13.17.30 | 5/25/10 08:54:45 AM | Hurt Locker | Charter Communications |
|---|---|---|---|---|
| 1870 | 66.215.13.20 | 5/25/10 02:50:32 AM | Hurt Locker | Charter Communications |
| 1871 | 75.131.192.52 | 5/25/10 12:42:03 AM | Hurt Locker | Charter Communications |
| 1872 | 68.112.146.104 | 5/25/10 09:51:43 AM | Hurt Locker | Charter Communications |
| 1873 | 24.158.181.152 | 5/25/10 04:33:10 AM | Hurt Locker | Charter Communications |
| 1874 | 24.178.48.77 | 5/25/10 02:54:52 AM | Hurt Locker | Charter Communications |
| 1875 | 71.84.120.128 | 5/25/10 03:45:23 AM | Hurt Locker | Charter Communications |
| 1876 | 71.12.194.230 | 5/26/10 01:56:53 AM | Hurt Locker | Charter Communications |
| 1877 | 75.134.116.41 | 5/26/10 02:47:33 PM | Hurt Locker | Charter Communications |
| 1878 | 97.89.16.56 | 5/26/10 09:53:34 AM | Hurt Locker | Charter Communications |
| 1879 | 68.115.226.180 | 5/26/10 01:32:07 PM | Hurt Locker | Charter Communications |
| 1880 | 71.95.128.146 | 5/26/10 03:35:30 AM | Hurt Locker | Charter Communications |
| 1881 | 75.140.116.69 | 5/26/10 02:20:35 AM | Hurt Locker | Charter Communications |
| 1882 | 97.89.50.64 | 5/26/10 01:40:52 AM | Hurt Locker | Charter Communications |
| 1883 | 71.83.237.55 | 5/26/10 03:36:44 AM | Hurt Locker | Charter Communications |
| 1884 | 71.87.166.56 | 5/26/10 02:23:30 AM | Hurt Locker | Charter Communications |
| 1886 | 71.10.90.247 | 5/26/10 01:57:48 AM | Hurt Locker | Charter Communications |
| 1887 | 97.90.154.116 | 5/26/10 12:51:10 AM | Hurt Locker | Charter Communications |
| 1888 | 75.141.128.233 | 5/26/10 06:00:24 AM | Hurt Locker | Charter Communications |
| 1889 | 66.191.27.3 | 5/26/10 12:10:11 AM | Hurt Locker | Charter Communications |
| 1890 | 71.9.7.100 | 5/26/10 07:06:48 AM | Hurt Locker | Charter Communications |
| 1891 | 68.113.219.228 | 5/26/10 05:47:19 AM | Hurt Locker | Charter Communications |
| 1892 | 71.13.209.187 | 5/26/10 11:23:31 PM | Hurt Locker | Charter Communications |
| 1893 | 97.89.183.202 | 5/26/10 03:46:30 PM | Hurt Locker | Charter Communications |
| 1894 | 75.142.147.10 | 5/26/10 01:02:03 AM | Hurt Locker | Charter Communications |
| 1897 | 71.86.185.110 | 5/26/10 07:37:09 PM | Hurt Locker | Charter Communications |
| 1899 | 66.191.125.176 | 5/26/10 03:19:25 PM | Hurt Locker | Charter Communications |
| 1900 | 24.176.55.159 | 5/26/10 07:21:08 AM | Hurt Locker | Charter Communications |
| 1901 | 97.92.71.175 | 5/26/10 06:20:57 PM | Hurt Locker | Charter Communications |
| 1902 | 24.182.97.129 | 5/26/10 07:46:38 PM | Hurt Locker | Charter Communications |
| 1903 | 66.169.149.131 | 5/26/10 01:45:08 AM | Hurt Locker | Charter Communications |
| 1904 | 71.9.52.69 | 5/26/10 11:40:28 AM | Hurt Locker | Charter Communications |
| 1905 | 24.217.56.55 | 5/26/10 12:27:44 AM | Hurt Locker | Charter Communications |
| 1906 | 24.180.47.39 | 5/26/10 12:50:19 AM | Hurt Locker | Charter Communications |
| 1907 | 71.82.91.203 | 5/26/10 12:04:51 AM | Hurt Locker | Charter Communications |
| 1908 | 75.132.222.227 | 5/26/10 03:00:04 AM | Hurt Locker | Charter Communications |
| 1909 | 71.95.102.97 | 5/26/10 04:01:57 PM | Hurt Locker | Charter Communications |
| 1910 | 71.83.109.132 | 5/26/10 03:42:41 AM | Hurt Locker | Charter Communications |
| 1911 | 66.190.86.45 | 5/26/10 06:28:59 PM | Hurt Locker | Charter Communications |
| 1913 | 68.189.105.176 | 5/26/10 07:51:27 AM | Hurt Locker | Charter Communications |
| 1914 | 24.159.109.68 | 5/26/10 01:51:52 PM | Hurt Locker | Charter Communications |
| 1915 | 71.84.226.222 | 5/26/10 01:01:25 AM | Hurt Locker | Charter Communications |
| 1916 | 71.11.167.122 | 5/26/10 12:53:13 AM | Hurt Locker | Charter Communications |
| 1917 | 71.81.206.250 | 5/26/10 10:26:21 AM | Hurt Locker | Charter Communications |
| 1918 | 71.83.236.93 | 5/26/10 08:52:25 PM | Hurt Locker | Charter Communications |
| 1919 | 71.95.141.49 | 5/26/10 01:51:53 AM | Hurt Locker | Charter Communications |
| 1920 | 24.205.255.58 | 5/26/10 12:44:36 AM | Hurt Locker | Charter Communications |
| 1921 | 68.115.33.80 | 5/27/10 08:39:29 AM | Hurt Locker | Charter Communications |
| 1922 | 66.227.152.23 | 5/27/10 07:33:33 AM | Hurt Locker | Charter Communications |
| 1923 | 71.14.27.42 | 5/27/10 08:19:27 PM | Hurt Locker | Charter Communications |
| 1925 | 75.138.56.117 | 5/27/10 06:16:57 AM | Hurt Locker | Charter Communications |
| 1926 | 96.42.70.66 | 5/27/10 01:40:59 AM | Hurt Locker | Charter Communications |
| 1927 | 71.84.42.246 | 5/27/10 07:10:29 AM | Hurt Locker | Charter Communications |
| 1928 | 24.183.216.17 | 5/27/10 12:18:13 AM | Hurt Locker | Charter Communications |
| 1929 | 64.83.215.211 | 5/27/10 09:32:55 AM | Hurt Locker | Charter Communications |
| 1930 | 71.91.199.172 | 5/27/10 02:25:30 AM | Hurt Locker | Charter Communications |
| 1931 | 68.116.87.173 | 5/27/10 09:15:21 PM | Hurt Locker | Charter Communications |
| 1932 | 24.205.50.15 | 5/27/10 08:32:57 AM | Hurt Locker | Charter Communications |
| 1933 | 66.188.100.125 | 5/27/10 12:01:53 AM | Hurt Locker | Charter Communications |
| 1934 | 71.82.110.7 | 5/27/10 06:17:52 AM | Hurt Locker | Charter Communications |

| 1935 | 75.143.95.122 | 5/27/10 10:04:42 AM | Hurt Locker | Charter Communications |
|------|---------------|---------------------|-------------|------------------------|
| 1936 | 68.114.19.36 | 5/27/10 01:23:35 AM | Hurt Locker | Charter Communications |
| 1937 | 24.247.41.166 | 5/27/10 08:50:59 PM | Hurt Locker | Charter Communications |
| 1938 | 24.182.163.34 | 5/27/10 09:47:45 AM | Hurt Locker | Charter Communications |
| 1939 | 71.12.95.65 | 5/27/10 12:38:46 AM | Hurt Locker | Charter Communications |
| 1940 | 71.15.27.219 | 5/27/10 06:41:49 AM | Hurt Locker | Charter Communications |
| 1941 | 96.40.140.185 | 5/27/10 06:01:50 AM | Hurt Locker | Charter Communications |
| 1942 | 97.84.144.109 | 5/27/10 01:26:09 AM | Hurt Locker | Charter Communications |
| 1943 | 97.90.195.199 | 5/27/10 04:26:25 AM | Hurt Locker | Charter Communications |
| 1944 | 71.91.131.167 | 5/27/10 10:17:13 AM | Hurt Locker | Charter Communications |
| 1945 | 75.142.84.254 | 5/27/10 09:14:25 AM | Hurt Locker | Charter Communications |
| 1946 | 66.191.18.242 | 5/27/10 12:49:22 AM | Hurt Locker | Charter Communications |
| 1947 | 71.82.57.17 | 5/27/10 02:25:46 PM | Hurt Locker | Charter Communications |
| 1948 | 24.247.97.205 | 5/27/10 07:51:14 AM | Hurt Locker | Charter Communications |
| 1949 | 68.189.70.185 | 5/27/10 02:44:30 AM | Hurt Locker | Charter Communications |
| 1950 | 64.83.215.199 | 5/27/10 10:20:40 AM | Hurt Locker | Charter Communications |
| 1951 | 75.129.151.184 | 5/27/10 02:27:53 AM | Hurt Locker | Charter Communications |
| 1952 | 71.10.113.248 | 5/27/10 03:30:20 PM | Hurt Locker | Charter Communications |
| 1953 | 71.95.234.124 | 5/27/10 12:09:23 AM | Hurt Locker | Charter Communications |
| 1954 | 97.89.34.56 | 5/27/10 12:48:17 AM | Hurt Locker | Charter Communications |
| 1955 | 24.151.142.214 | 5/27/10 12:14:09 AM | Hurt Locker | Charter Communications |
| 1956 | 68.116.202.168 | 5/27/10 01:14:30 AM | Hurt Locker | Charter Communications |
| 1957 | 68.119.13.112 | 5/27/10 02:39:17 AM | Hurt Locker | Charter Communications |
| 1958 | 71.88.127.217 | 5/28/10 08:13:25 AM | Hurt Locker | Charter Communications |
| 1959 | 66.214.169.190 | 5/28/10 12:07:13 AM | Hurt Locker | Charter Communications |
| 1960 | 24.205.244.41 | 5/28/10 12:58:22 AM | Hurt Locker | Charter Communications |
| 1961 | 66.214.200.179 | 5/28/10 12:19:32 AM | Hurt Locker | Charter Communications |
| 1962 | 96.32.135.195 | 5/28/10 05:12:52 AM | Hurt Locker | Charter Communications |
| 1963 | 68.189.171.148 | 5/28/10 07:17:58 AM | Hurt Locker | Charter Communications |
| 1965 | 66.215.102.60 | 5/28/10 09:16:17 PM | Hurt Locker | Charter Communications |
| 1966 | 71.91.68.203 | 5/28/10 12:34:29 AM | Hurt Locker | Charter Communications |
| 1967 | 24.107.179.104 | 5/28/10 08:06:53 PM | Hurt Locker | Charter Communications |
| 1968 | 66.190.31.120 | 5/28/10 08:03:32 AM | Hurt Locker | Charter Communications |
| 1969 | 68.113.127.7 | 5/28/10 12:31:47 AM | Hurt Locker | Charter Communications |
| 1970 | 68.112.183.244 | 5/28/10 07:59:31 AM | Hurt Locker | Charter Communications |
| 1972 | 71.89.53.160 | 5/28/10 06:18:22 AM | Hurt Locker | Charter Communications |
| 1973 | 68.118.203.228 | 5/28/10 08:56:24 AM | Hurt Locker | Charter Communications |
| 1974 | 24.159.40.179 | 5/28/10 09:15:37 PM | Hurt Locker | Charter Communications |
| 1975 | 75.142.152.171 | 5/28/10 03:15:56 AM | Hurt Locker | Charter Communications |
| 1976 | 75.142.58.124 | 5/28/10 04:23:31 AM | Hurt Locker | Charter Communications |
| 1977 | 71.80.178.209 | 5/28/10 12:11:44 AM | Hurt Locker | Charter Communications |
| 1978 | 71.10.31.60 | 5/28/10 12:25:58 AM | Hurt Locker | Charter Communications |
| 1979 | 71.81.207.191 | 5/28/10 10:51:00 PM | Hurt Locker | Charter Communications |
| 1980 | 68.190.34.224 | 5/28/10 09:59:55 AM | Hurt Locker | Charter Communications |
| 1981 | 71.88.22.161 | 5/28/10 04:10:13 PM | Hurt Locker | Charter Communications |
| 1982 | 24.236.197.36 | 5/28/10 05:00:17 AM | Hurt Locker | Charter Communications |
| 1983 | 24.180.176.51 | 5/28/10 01:23:18 AM | Hurt Locker | Charter Communications |
| 1985 | 75.132.4.159 | 5/28/10 12:42:43 PM | Hurt Locker | Charter Communications |
| 1986 | 24.217.77.31 | 5/28/10 01:00:25 AM | Hurt Locker | Charter Communications |
| 1987 | 68.191.170.124 | 5/28/10 05:52:36 AM | Hurt Locker | Charter Communications |
| 1988 | 71.83.103.99 | 5/28/10 02:09:31 AM | Hurt Locker | Charter Communications |
| 1989 | 75.139.114.241 | 5/28/10 05:12:48 AM | Hurt Locker | Charter Communications |
| 1990 | 75.132.178.173 | 5/28/10 12:09:54 PM | Hurt Locker | Charter Communications |
| 1991 | 68.190.233.123 | 5/28/10 09:10:29 PM | Hurt Locker | Charter Communications |
| 1992 | 71.94.223.27 | 5/28/10 07:54:28 PM | Hurt Locker | Charter Communications |
| 1993 | 97.93.78.184 | 5/28/10 07:33:12 PM | Hurt Locker | Charter Communications |
| 1994 | 71.95.53.11 | 5/28/10 09:27:50 AM | Hurt Locker | Charter Communications |
| 1995 | 71.80.78.32 | 5/28/10 02:00:58 AM | Hurt Locker | Charter Communications |
| 1996 | 71.87.194.75 | 5/28/10 02:26:18 AM | Hurt Locker | Charter Communications |
| 1997 | 75.135.225.117 | 5/28/10 06:22:13 PM | Hurt Locker | Charter Communications |

| 1998 | 24.217.140.194 | 5/29/10 02:49:49 AM | Hurt Locker | Charter Communications |
|------|----------------|---------------------|-------------|------------------------|
| 1999 | 71.82.80.132 | 5/29/10 09:36:38 PM | Hurt Locker | Charter Communications |
| 2000 | 71.10.90.236 | 5/29/10 02:24:22 PM | Hurt Locker | Charter Communications |
| 2001 | 66.168.185.34 | 5/29/10 06:04:00 PM | Hurt Locker | Charter Communications |
| 2002 | 24.107.190.165 | 5/29/10 05:10:33 PM | Hurt Locker | Charter Communications |
| 2003 | 71.92.124.216 | 5/29/10 07:26:58 AM | Hurt Locker | Charter Communications |
| 2004 | 66.215.225.32 | 5/29/10 02:54:35 PM | Hurt Locker | Charter Communications |
| 2005 | 66.188.244.131 | 5/29/10 02:54:34 PM | Hurt Locker | Charter Communications |
| 2006 | 75.139.91.93 | 5/29/10 12:35:26 AM | Hurt Locker | Charter Communications |
| 2007 | 24.176.214.249 | 5/29/10 08:48:47 PM | Hurt Locker | Charter Communications |
| 2008 | 66.189.123.80 | 5/29/10 07:07:54 PM | Hurt Locker | Charter Communications |
| 2009 | 24.180.88.231 | 5/29/10 09:23:06 PM | Hurt Locker | Charter Communications |
| 2010 | 97.95.42.136 | 5/29/10 01:07:19 AM | Hurt Locker | Charter Communications |
| 2011 | 71.12.14.143 | 5/29/10 02:49:04 AM | Hurt Locker | Charter Communications |
| 2012 | 68.115.112.90 | 5/29/10 11:38:43 AM | Hurt Locker | Charter Communications |
| 2013 | 68.189.51.197 | 5/29/10 07:45:31 AM | Hurt Locker | Charter Communications |
| 2014 | 96.42.16.216 | 5/29/10 11:37:11 AM | Hurt Locker | Charter Communications |
| 2015 | 68.114.70.141 | 5/29/10 11:53:59 AM | Hurt Locker | Charter Communications |
| 2016 | 71.10.75.82 | 5/29/10 04:18:40 AM | Hurt Locker | Charter Communications |
| 2017 | 71.80.137.12 | 5/29/10 09:06:01 PM | Hurt Locker | Charter Communications |
| 2019 | 66.191.204.226 | 5/29/10 09:09:18 AM | Hurt Locker | Charter Communications |
| 2020 | 71.9.141.59 | 5/29/10 01:27:34 AM | Hurt Locker | Charter Communications |
| 2021 | 96.40.146.8 | 5/29/10 02:20:27 AM | Hurt Locker | Charter Communications |
| 2022 | 71.91.59.211 | 5/29/10 02:00:35 AM | Hurt Locker | Charter Communications |
| 2023 | 97.80.114.121 | 5/29/10 04:02:38 AM | Hurt Locker | Charter Communications |
| 2024 | 75.130.93.254 | 5/29/10 03:19:46 AM | Hurt Locker | Charter Communications |
| 2025 | 66.168.208.212 | 5/29/10 01:42:12 AM | Hurt Locker | Charter Communications |
| 2026 | 97.89.103.4 | 5/29/10 10:31:01 AM | Hurt Locker | Charter Communications |
| 2027 | 24.236.146.208 | 5/29/10 02:36:49 PM | Hurt Locker | Charter Communications |
| 2028 | 24.180.28.81 | 5/29/10 04:02:05 AM | Hurt Locker | Charter Communications |
| 2029 | 66.169.31.110 | 5/29/10 02:17:40 PM | Hurt Locker | Charter Communications |
| 2030 | 68.184.135.254 | 5/29/10 05:33:34 AM | Hurt Locker | Charter Communications |
| 2031 | 97.95.156.27 | 5/29/10 07:20:48 AM | Hurt Locker | Charter Communications |
| 2032 | 71.10.22.253 | 5/29/10 12:44:02 PM | Hurt Locker | Charter Communications |
| 2033 | 68.114.200.150 | 5/29/10 07:55:24 PM | Hurt Locker | Charter Communications |
| 2034 | 71.12.6.68 | 5/29/10 08:19:40 AM | Hurt Locker | Charter Communications |
| 2035 | 24.217.78.78 | 5/29/10 06:46:50 PM | Hurt Locker | Charter Communications |
| 2036 | 68.184.185.133 | 5/29/10 04:42:41 PM | Hurt Locker | Charter Communications |
| 2038 | 96.38.248.125 | 5/29/10 03:32:39 AM | Hurt Locker | Charter Communications |
| 2039 | 71.84.90.127 | 5/30/10 04:47:15 AM | Hurt Locker | Charter Communications |
| 2041 | 66.214.132.175 | 5/30/10 12:46:11 AM | Hurt Locker | Charter Communications |
| 2042 | 75.136.209.227 | 5/30/10 12:36:55 AM | Hurt Locker | Charter Communications |
| 2043 | 71.89.16.156 | 5/30/10 04:42:57 AM | Hurt Locker | Charter Communications |
| 2044 | 71.86.156.140 | 5/30/10 03:45:36 AM | Hurt Locker | Charter Communications |
| 2046 | 66.188.56.180 | 5/30/10 01:33:35 AM | Hurt Locker | Charter Communications |
| 2047 | 71.88.194.199 | 5/30/10 12:15:32 AM | Hurt Locker | Charter Communications |
| 2049 | 71.82.116.244 | 5/30/10 12:06:18 AM | Hurt Locker | Charter Communications |
| 2050 | 97.92.86.174 | 5/30/10 08:12:36 PM | Hurt Locker | Charter Communications |
| 2051 | 75.135.161.69 | 5/30/10 08:47:00 PM | Hurt Locker | Charter Communications |
| 2052 | 71.81.250.201 | 5/30/10 11:22:19 AM | Hurt Locker | Charter Communications |
| 2053 | 97.90.74.52 | 5/30/10 12:45:36 AM | Hurt Locker | Charter Communications |
| 2054 | 97.81.102.251 | 5/30/10 01:55:33 AM | Hurt Locker | Charter Communications |
| 2055 | 71.80.51.251 | 5/30/10 01:37:18 AM | Hurt Locker | Charter Communications |
| 2056 | 66.190.212.155 | 5/30/10 04:13:20 AM | Hurt Locker | Charter Communications |
| 2057 | 66.190.66.52 | 5/30/10 07:26:06 AM | Hurt Locker | Charter Communications |
| 2059 | 24.205.139.46 | 5/30/10 01:01:04 AM | Hurt Locker | Charter Communications |
| 2060 | 68.186.31.98 | 5/30/10 01:01:03 AM | Hurt Locker | Charter Communications |
| 2061 | 75.136.103.150 | 5/30/10 01:30:24 AM | Hurt Locker | Charter Communications |
| 2062 | 97.85.162.202 | 5/30/10 07:11:18 AM | Hurt Locker | Charter Communications |
| 2063 | 68.114.137.102 | 5/30/10 02:52:23 AM | Hurt Locker | Charter Communications |

| 2064 | 75.141.234.69 | 5/30/10 05:10:31 PM | Hurt Locker | Charter Communications |
|------|---------------|---------------------|-------------|------------------------|
| 2065 | 24.180.201.32 | 5/30/10 12:04:19 AM | Hurt Locker | Charter Communications |
| 2066 | 75.143.157.164 | 5/30/10 12:08:46 AM | Hurt Locker | Charter Communications |
| 2067 | 71.84.93.112 | 5/30/10 03:32:08 AM | Hurt Locker | Charter Communications |
| 2068 | 96.42.123.159 | 5/30/10 04:19:46 AM | Hurt Locker | Charter Communications |
| 2069 | 68.184.35.195 | 5/30/10 06:01:29 AM | Hurt Locker | Charter Communications |
| 2070 | 75.129.227.169 | 5/30/10 09:21:19 AM | Hurt Locker | Charter Communications |
| 2071 | 24.231.152.134 | 5/30/10 04:42:11 AM | Hurt Locker | Charter Communications |
| 2072 | 71.90.77.104 | 5/30/10 02:53:07 AM | Hurt Locker | Charter Communications |
| 2073 | 71.84.166.186 | 5/30/10 11:02:59 PM | Hurt Locker | Charter Communications |
| 2074 | 24.176.81.107 | 5/30/10 04:25:35 AM | Hurt Locker | Charter Communications |
| 2075 | 96.33.155.122 | 5/30/10 01:41:13 AM | Hurt Locker | Charter Communications |
| 2076 | 24.171.76.33 | 5/30/10 02:21:59 AM | Hurt Locker | Charter Communications |
| 2077 | 71.93.113.52 | 5/30/10 03:15:54 AM | Hurt Locker | Charter Communications |
| 2078 | 75.141.92.77 | 5/30/10 08:44:05 PM | Hurt Locker | Charter Communications |
| 2079 | 24.171.1.137 | 5/30/10 07:40:37 PM | Hurt Locker | Charter Communications |
| 2080 | 97.93.3.11 | 5/30/10 06:01:47 AM | Hurt Locker | Charter Communications |
| 2081 | 24.247.225.45 | 5/30/10 03:53:05 AM | Hurt Locker | Charter Communications |
| 2083 | 71.13.219.122 | 5/30/10 09:45:02 PM | Hurt Locker | Charter Communications |
| 2084 | 24.205.234.124 | 5/31/10 01:57:47 PM | Hurt Locker | Charter Communications |
| 2085 | 68.184.198.158 | 5/31/10 10:44:18 PM | Hurt Locker | Charter Communications |
| 2086 | 96.42.143.169 | 5/31/10 11:16:55 AM | Hurt Locker | Charter Communications |
| 2087 | 66.168.71.58 | 5/31/10 07:46:18 PM | Hurt Locker | Charter Communications |
| 2088 | 66.169.84.226 | 5/31/10 12:05:37 AM | Hurt Locker | Charter Communications |
| 2089 | 68.119.43.221 | 5/31/10 02:54:46 AM | Hurt Locker | Charter Communications |
| 2090 | 97.91.235.148 | 5/31/10 12:04:14 AM | Hurt Locker | Charter Communications |
| 2091 | 24.247.194.236 | 5/31/10 05:43:13 AM | Hurt Locker | Charter Communications |
| 2092 | 66.190.183.220 | 5/31/10 10:55:27 PM | Hurt Locker | Charter Communications |
| 2093 | 24.182.70.139 | 5/31/10 04:22:31 PM | Hurt Locker | Charter Communications |
| 2094 | 66.168.97.64 | 5/31/10 08:48:06 AM | Hurt Locker | Charter Communications |
| 2095 | 24.107.100.1 | 5/31/10 03:01:08 PM | Hurt Locker | Charter Communications |
| 2096 | 75.128.15.26 | 5/31/10 03:59:25 AM | Hurt Locker | Charter Communications |
| 2097 | 24.179.160.134 | 5/31/10 08:27:40 PM | Hurt Locker | Charter Communications |
| 2098 | 24.196.94.198 | 5/31/10 11:21:52 AM | Hurt Locker | Charter Communications |
| 2099 | 24.183.205.41 | 5/31/10 09:04:26 AM | Hurt Locker | Charter Communications |
| 2101 | 24.159.243.35 | 5/31/10 12:35:40 AM | Hurt Locker | Charter Communications |
| 2102 | 24.181.91.238 | 5/31/10 03:06:38 PM | Hurt Locker | Charter Communications |
| 2103 | 71.95.55.180 | 5/31/10 01:41:55 AM | Hurt Locker | Charter Communications |
| 2104 | 96.40.138.28 | 5/31/10 07:39:41 AM | Hurt Locker | Charter Communications |
| 2105 | 97.89.24.112 | 5/31/10 12:47:36 AM | Hurt Locker | Charter Communications |
| 2106 | 75.130.159.53 | 5/31/10 07:32:05 AM | Hurt Locker | Charter Communications |
| 2107 | 75.136.126.158 | 5/31/10 01:22:40 AM | Hurt Locker | Charter Communications |
| 2108 | 66.215.109.213 | 5/31/10 06:35:56 AM | Hurt Locker | Charter Communications |
| 2109 | 24.158.116.144 | 5/31/10 01:19:14 AM | Hurt Locker | Charter Communications |
| 2110 | 66.227.235.87 | 5/31/10 03:01:52 AM | Hurt Locker | Charter Communications |
| 2111 | 68.119.58.10 | 5/31/10 10:20:46 AM | Hurt Locker | Charter Communications |
| 2112 | 97.95.156.253 | 5/31/10 03:00:00 AM | Hurt Locker | Charter Communications |
| 2113 | 75.143.233.170 | 5/31/10 12:05:09 AM | Hurt Locker | Charter Communications |
| 2114 | 75.137.43.94 | 5/31/10 04:10:40 PM | Hurt Locker | Charter Communications |
| 2115 | 71.87.100.81 | 5/31/10 04:52:15 PM | Hurt Locker | Charter Communications |
| 2116 | 75.143.99.61 | 5/31/10 02:24:12 AM | Hurt Locker | Charter Communications |
| 2117 | 68.116.85.202 | 5/31/10 07:21:04 AM | Hurt Locker | Charter Communications |
| 2118 | 97.82.180.35 | 5/31/10 06:41:18 PM | Hurt Locker | Charter Communications |
| 2119 | 71.83.171.137 | 5/31/10 08:40:09 PM | Hurt Locker | Charter Communications |
| 2120 | 68.112.63.197 | 5/31/10 03:27:44 AM | Hurt Locker | Charter Communications |
| 2121 | 66.215.198.196 | 5/31/10 08:55:08 PM | Hurt Locker | Charter Communications |
| 2122 | 68.185.42.65 | 5/31/10 04:46:20 AM | Hurt Locker | Charter Communications |
| 2123 | 97.95.135.212 | 5/31/10 02:12:10 PM | Hurt Locker | Charter Communications |
| 2124 | 97.87.108.110 | 5/31/10 03:51:26 AM | Hurt Locker | Charter Communications |
| 2125 | 66.216.235.92 | 5/31/10 04:30:35 AM | Hurt Locker | Charter Communications |

| 2126 | 66.214.225.208 | 5/31/10 09:26:23 PM | Hurt Locker | Charter Communications |
| 2127 | 75.142.125.178 | 5/31/10 12:03:48 AM | Hurt Locker | Charter Communications |
| 2128 | 68.119.163.169 | 5/31/10 06:44:03 PM | Hurt Locker | Charter Communications |
| 2129 | 97.92.36.226 | 5/31/10 04:01:15 AM | Hurt Locker | Charter Communications |
| 2130 | 71.8.206.171 | 5/31/10 05:00:58 AM | Hurt Locker | Charter Communications |
| 2131 | 96.42.122.197 | 6/1/10 02:36:27 AM | Hurt Locker | Charter Communications |
| 2132 | 66.169.119.162 | 6/1/10 11:07:17 PM | Hurt Locker | Charter Communications |
| 2133 | 207.192.219.56 | 6/1/10 01:32:16 AM | Hurt Locker | Charter Communications |
| 2134 | 66.216.224.252 | 6/1/10 03:33:04 AM | Hurt Locker | Charter Communications |
| 2136 | 68.185.175.201 | 6/1/10 04:12:16 AM | Hurt Locker | Charter Communications |
| 2137 | 71.91.133.44 | 6/1/10 04:54:47 AM | Hurt Locker | Charter Communications |
| 2138 | 68.187.129.244 | 6/1/10 09:47:33 AM | Hurt Locker | Charter Communications |
| 2140 | 68.118.239.142 | 6/1/10 04:53:25 PM | Hurt Locker | Charter Communications |
| 2141 | 24.177.145.192 | 6/1/10 12:21:55 AM | Hurt Locker | Charter Communications |
| 2142 | 24.241.225.223 | 6/1/10 01:53:26 PM | Hurt Locker | Charter Communications |
| 2143 | 75.141.103.195 | 6/1/10 04:50:48 AM | Hurt Locker | Charter Communications |
| 2144 | 68.187.213.22 | 6/1/10 03:27:57 AM | Hurt Locker | Charter Communications |
| 2145 | 66.188.124.195 | 6/1/10 01:58:09 AM | Hurt Locker | Charter Communications |
| 2146 | 71.83.175.185 | 6/1/10 09:19:16 PM | Hurt Locker | Charter Communications |
| 2147 | 68.188.72.42 | 6/1/10 07:41:24 PM | Hurt Locker | Charter Communications |
| 2148 | 97.90.69.229 | 6/1/10 11:11:15 AM | Hurt Locker | Charter Communications |
| 2149 | 97.86.32.177 | 6/1/10 12:24:08 AM | Hurt Locker | Charter Communications |
| 2150 | 71.8.47.34 | 6/1/10 07:14:53 PM | Hurt Locker | Charter Communications |
| 2151 | 71.12.163.145 | 6/1/10 12:34:52 AM | Hurt Locker | Charter Communications |
| 2152 | 24.240.36.169 | 6/1/10 10:12:57 PM | Hurt Locker | Charter Communications |
| 2153 | 24.159.177.34 | 6/1/10 03:55:02 PM | Hurt Locker | Charter Communications |
| 2154 | 71.88.112.180 | 6/1/10 01:59:52 AM | Hurt Locker | Charter Communications |
| 2155 | 24.178.4.238 | 6/1/10 02:23:28 PM | Hurt Locker | Charter Communications |
| 2156 | 97.91.235.207 | 6/1/10 08:34:23 AM | Hurt Locker | Charter Communications |
| 2157 | 71.86.157.255 | 6/1/10 09:25:55 PM | Hurt Locker | Charter Communications |
| 2158 | 75.143.183.104 | 6/1/10 05:32:16 AM | Hurt Locker | Charter Communications |
| 2159 | 96.36.147.24 | 6/1/10 02:56:49 PM | Hurt Locker | Charter Communications |
| 2160 | 75.131.193.177 | 6/1/10 12:07:34 AM | Hurt Locker | Charter Communications |
| 2161 | 24.217.70.75 | 6/1/10 10:55:48 AM | Hurt Locker | Charter Communications |
| 2162 | 24.247.126.206 | 6/1/10 03:45:55 AM | Hurt Locker | Charter Communications |
| 2163 | 71.12.170.123 | 6/1/10 09:58:08 AM | Hurt Locker | Charter Communications |
| 2164 | 24.247.125.213 | 6/1/10 05:11:38 AM | Hurt Locker | Charter Communications |
| 2165 | 97.90.184.222 | 6/1/10 01:30:53 AM | Hurt Locker | Charter Communications |
| 2166 | 24.231.252.143 | 6/1/10 12:27:50 AM | Hurt Locker | Charter Communications |
| 2167 | 66.214.56.64 | 6/1/10 02:42:40 AM | Hurt Locker | Charter Communications |
| 2168 | 68.190.55.91 | 6/1/10 04:36:27 PM | Hurt Locker | Charter Communications |
| 2169 | 75.136.207.86 | 6/1/10 01:25:27 AM | Hurt Locker | Charter Communications |
| 2170 | 75.134.120.251 | 6/1/10 01:51:55 AM | Hurt Locker | Charter Communications |
| 2171 | 71.87.159.201 | 6/1/10 08:40:48 AM | Hurt Locker | Charter Communications |
| 2172 | 71.80.188.92 | 6/1/10 02:44:05 AM | Hurt Locker | Charter Communications |
| 2173 | 97.91.208.165 | 6/1/10 03:13:18 AM | Hurt Locker | Charter Communications |
| 2174 | 24.107.152.133 | 6/1/10 02:40:29 AM | Hurt Locker | Charter Communications |
| 2175 | 66.188.97.227 | 6/1/10 03:54:03 AM | Hurt Locker | Charter Communications |
| 2176 | 97.83.19.74 | 6/1/10 02:37:03 AM | Hurt Locker | Charter Communications |
| 2177 | 24.107.17.172 | 6/1/10 03:01:13 AM | Hurt Locker | Charter Communications |
| 2178 | 68.191.243.8 | 6/1/10 05:42:41 AM | Hurt Locker | Charter Communications |
| 2179 | 24.183.210.11 | 6/1/10 12:42:45 AM | Hurt Locker | Charter Communications |
| 2180 | 71.80.171.34 | 6/1/10 07:45:49 AM | Hurt Locker | Charter Communications |
| 2181 | 97.80.172.62 | 6/1/10 12:55:51 AM | Hurt Locker | Charter Communications |
| 2182 | 24.159.22.18 | 6/1/10 02:36:49 AM | Hurt Locker | Charter Communications |
| 2183 | 75.135.252.19 | 6/1/10 12:11:53 AM | Hurt Locker | Charter Communications |
| 2184 | 68.190.120.182 | 6/2/10 10:49:35 PM | Hurt Locker | Charter Communications |
| 2185 | 75.136.33.91 | 6/2/10 12:01:34 AM | Hurt Locker | Charter Communications |
| 2186 | 66.189.215.164 | 6/2/10 05:49:27 PM | Hurt Locker | Charter Communications |
| 2187 | 68.114.1.199 | 6/2/10 01:45:18 AM | Hurt Locker | Charter Communications |

| 2188 | 66.216.235.85 | 6/2/10 10:51:47 PM | Hurt Locker | Charter Communications |
| 2189 | 68.116.126.130 | 6/2/10 07:03:49 PM | Hurt Locker | Charter Communications |
| 2190 | 66.190.92.244 | 6/2/10 12:01:56 AM | Hurt Locker | Charter Communications |
| 2191 | 68.191.46.177 | 6/2/10 04:38:49 PM | Hurt Locker | Charter Communications |
| 2194 | 24.197.199.217 | 6/2/10 05:33:55 AM | Hurt Locker | Charter Communications |
| 2195 | 97.85.191.5 | 6/2/10 10:35:18 AM | Hurt Locker | Charter Communications |
| 2196 | 71.8.212.78 | 6/2/10 12:59:34 AM | Hurt Locker | Charter Communications |
| 2197 | 68.184.255.139 | 6/2/10 06:21:07 AM | Hurt Locker | Charter Communications |
| 2198 | 24.180.65.40 | 6/2/10 09:27:24 AM | Hurt Locker | Charter Communications |
| 2199 | 75.135.238.243 | 6/2/10 10:20:17 PM | Hurt Locker | Charter Communications |
| 2200 | 71.92.151.228 | 6/2/10 04:52:57 PM | Hurt Locker | Charter Communications |
| 2201 | 75.141.105.78 | 6/2/10 07:11:41 PM | Hurt Locker | Charter Communications |
| 2202 | 68.189.130.43 | 6/2/10 04:48:24 AM | Hurt Locker | Charter Communications |
| 2203 | 68.188.175.59 | 6/2/10 12:02:43 AM | Hurt Locker | Charter Communications |
| 2204 | 97.93.131.85 | 6/2/10 07:12:12 AM | Hurt Locker | Charter Communications |
| 2205 | 66.227.137.40 | 6/2/10 01:47:31 AM | Hurt Locker | Charter Communications |
| 2206 | 24.176.251.203 | 6/2/10 03:05:36 AM | Hurt Locker | Charter Communications |
| 2207 | 68.186.246.141 | 6/2/10 10:09:15 PM | Hurt Locker | Charter Communications |
| 2210 | 24.240.221.146 | 6/2/10 01:57:30 AM | Hurt Locker | Charter Communications |
| 2211 | 24.241.5.34 | 6/2/10 02:27:14 AM | Hurt Locker | Charter Communications |
| 2212 | 97.93.74.220 | 6/2/10 03:19:28 AM | Hurt Locker | Charter Communications |
| 2213 | 66.214.246.45 | 6/2/10 10:46:55 AM | Hurt Locker | Charter Communications |
| 2214 | 66.215.49.72 | 6/2/10 08:22:41 PM | Hurt Locker | Charter Communications |
| 2215 | 75.131.227.87 | 6/2/10 12:01:31 AM | Hurt Locker | Charter Communications |
| 2216 | 66.168.100.157 | 6/2/10 04:12:36 AM | Hurt Locker | Charter Communications |
| 2217 | 24.197.9.173 | 6/2/10 09:28:59 AM | Hurt Locker | Charter Communications |
| 2218 | 24.196.238.164 | 6/2/10 06:45:57 AM | Hurt Locker | Charter Communications |
| 2219 | 24.180.87.223 | 6/2/10 01:15:40 PM | Hurt Locker | Charter Communications |
| 2220 | 71.13.83.34 | 6/2/10 03:10:41 AM | Hurt Locker | Charter Communications |
| 2221 | 24.179.61.145 | 6/2/10 07:46:38 AM | Hurt Locker | Charter Communications |
| 2222 | 75.143.78.211 | 6/2/10 04:52:47 AM | Hurt Locker | Charter Communications |
| 2223 | 75.143.105.222 | 6/2/10 05:43:22 AM | Hurt Locker | Charter Communications |
| 2225 | 68.190.126.56 | 6/2/10 04:27:24 AM | Hurt Locker | Charter Communications |
| 2226 | 24.178.106.60 | 6/2/10 08:54:41 AM | Hurt Locker | Charter Communications |
| 2227 | 68.185.68.247 | 6/2/10 04:21:07 AM | Hurt Locker | Charter Communications |
| 2228 | 24.196.30.9 | 6/2/10 02:18:08 AM | Hurt Locker | Charter Communications |
| 2229 | 24.176.248.50 | 6/2/10 09:53:53 AM | Hurt Locker | Charter Communications |
| 2230 | 68.117.250.176 | 6/2/10 08:29:56 AM | Hurt Locker | Charter Communications |
| 2231 | 75.134.62.77 | 6/2/10 04:53:23 PM | Hurt Locker | Charter Communications |
| 2232 | 71.12.4.72 | 6/2/10 03:30:29 PM | Hurt Locker | Charter Communications |
| 2233 | 71.89.79.63 | 6/2/10 12:00:20 AM | Hurt Locker | Charter Communications |
| 2234 | 66.191.237.202 | 6/2/10 12:01:27 AM | Hurt Locker | Charter Communications |
| 2235 | 75.130.90.236 | 6/2/10 04:52:55 AM | Hurt Locker | Charter Communications |
| 2236 | 75.133.85.75 | 6/2/10 01:36:30 AM | Hurt Locker | Charter Communications |
| 2237 | 66.188.193.242 | 6/2/10 07:15:36 PM | Hurt Locker | Charter Communications |
| 2238 | 71.10.42.33 | 6/2/10 12:11:06 AM | Hurt Locker | Charter Communications |
| 2239 | 24.183.231.53 | 6/2/10 01:58:51 AM | Hurt Locker | Charter Communications |
| 2240 | 75.131.124.140 | 6/2/10 12:31:16 AM | Hurt Locker | Charter Communications |
| 2241 | 71.80.183.62 | 6/2/10 10:43:28 AM | Hurt Locker | Charter Communications |
| 2242 | 71.12.253.150 | 6/2/10 09:53:15 PM | Hurt Locker | Charter Communications |
| 2243 | 68.119.94.230 | 6/2/10 12:59:31 AM | Hurt Locker | Charter Communications |
| 2244 | 71.10.125.176 | 6/2/10 02:27:52 AM | Hurt Locker | Charter Communications |
| 2245 | 71.10.108.76 | 6/2/10 01:58:00 AM | Hurt Locker | Charter Communications |
| 2246 | 71.94.176.60 | 6/2/10 12:53:07 AM | Hurt Locker | Charter Communications |
| 2247 | 71.85.8.249 | 6/2/10 08:40:27 AM | Hurt Locker | Charter Communications |
| 2248 | 97.82.209.183 | 6/2/10 04:20:42 AM | Hurt Locker | Charter Communications |
| 2249 | 68.190.254.86 | 6/2/10 12:02:51 AM | Hurt Locker | Charter Communications |
| 2250 | 75.140.16.183 | 6/2/10 12:37:40 AM | Hurt Locker | Charter Communications |
| 2251 | 68.190.205.49 | 6/2/10 10:45:51 PM | Hurt Locker | Charter Communications |
| 2252 | 97.93.235.22 | 6/2/10 01:44:15 PM | Hurt Locker | Charter Communications |

| 2253 | 75.139.196.149 | 6/2/10 08:56:06 AM | Hurt Locker | Charter Communications |
| 2254 | 66.190.161.250 | 6/2/10 06:01:12 AM | Hurt Locker | Charter Communications |
| 2255 | 66.191.52.102 | 6/2/10 09:12:00 PM | Hurt Locker | Charter Communications |
| 2256 | 71.87.224.213 | 6/2/10 03:10:40 PM | Hurt Locker | Charter Communications |
| 2257 | 71.8.118.20 | 6/2/10 10:44:38 PM | Hurt Locker | Charter Communications |
| 2258 | 64.83.227.16 | 6/2/10 12:05:18 AM | Hurt Locker | Charter Communications |
| 2259 | 71.95.45.135 | 6/2/10 11:06:36 AM | Hurt Locker | Charter Communications |
| 2260 | 71.83.50.203 | 6/3/10 06:44:53 PM | Hurt Locker | Charter Communications |
| 2261 | 68.184.110.140 | 6/3/10 02:43:26 AM | Hurt Locker | Charter Communications |
| 2262 | 71.12.178.68 | 6/3/10 06:40:16 PM | Hurt Locker | Charter Communications |
| 2263 | 24.151.168.174 | 6/3/10 11:05:06 AM | Hurt Locker | Charter Communications |
| 2264 | 71.94.159.118 | 6/3/10 11:20:57 PM | Hurt Locker | Charter Communications |
| 2265 | 24.176.22.162 | 6/3/10 10:12:59 PM | Hurt Locker | Charter Communications |
| 2266 | 68.184.202.62 | 6/3/10 04:09:36 PM | Hurt Locker | Charter Communications |
| 2267 | 75.136.234.195 | 6/3/10 03:22:58 AM | Hurt Locker | Charter Communications |
| 2268 | 71.13.228.87 | 6/3/10 11:15:46 AM | Hurt Locker | Charter Communications |
| 2269 | 24.159.54.175 | 6/3/10 05:15:12 PM | Hurt Locker | Charter Communications |
| 2270 | 24.205.143.128 | 6/3/10 07:03:49 AM | Hurt Locker | Charter Communications |
| 2271 | 24.205.255.78 | 6/3/10 02:38:54 AM | Hurt Locker | Charter Communications |
| 2272 | 71.92.126.95 | 6/3/10 02:04:50 AM | Hurt Locker | Charter Communications |
| 2273 | 24.159.56.205 | 6/3/10 03:52:29 PM | Hurt Locker | Charter Communications |
| 2274 | 71.15.116.164 | 6/3/10 04:30:07 PM | Hurt Locker | Charter Communications |
| 2275 | 96.32.140.30 | 6/3/10 02:11:09 PM | Hurt Locker | Charter Communications |
| 2276 | 75.139.58.123 | 6/3/10 05:40:08 PM | Hurt Locker | Charter Communications |
| 2277 | 75.142.80.227 | 6/3/10 10:08:56 AM | Hurt Locker | Charter Communications |
| 2278 | 75.133.168.185 | 6/3/10 03:11:16 AM | Hurt Locker | Charter Communications |
| 2279 | 66.214.96.123 | 6/3/10 03:34:18 AM | Hurt Locker | Charter Communications |
| 2280 | 75.131.246.30 | 6/3/10 07:07:54 AM | Hurt Locker | Charter Communications |
| 2281 | 24.183.211.64 | 6/3/10 05:38:22 PM | Hurt Locker | Charter Communications |
| 2282 | 75.132.6.237 | 6/4/10 02:52:17 AM | Hurt Locker | Charter Communications |
| 2283 | 24.158.237.37 | 6/4/10 02:24:21 PM | Hurt Locker | Charter Communications |
| 2284 | 66.214.132.188 | 6/4/10 05:52:15 AM | Hurt Locker | Charter Communications |
| 2285 | 71.83.181.170 | 6/4/10 04:11:03 AM | Hurt Locker | Charter Communications |
| 2286 | 68.117.63.76 | 6/4/10 12:56:40 AM | Hurt Locker | Charter Communications |
| 2287 | 97.90.74.29 | 6/4/10 04:27:31 PM | Hurt Locker | Charter Communications |
| 2288 | 75.137.111.190 | 6/4/10 04:10:59 AM | Hurt Locker | Charter Communications |
| 2289 | 71.86.124.248 | 6/4/10 04:20:17 AM | Hurt Locker | Charter Communications |
| 2290 | 97.81.50.68 | 6/4/10 05:12:19 AM | Hurt Locker | Charter Communications |
| 2291 | 75.133.38.86 | 6/4/10 10:46:28 PM | Hurt Locker | Charter Communications |
| 2292 | 24.151.21.192 | 6/4/10 01:11:48 AM | Hurt Locker | Charter Communications |
| 2293 | 24.205.98.161 | 6/4/10 03:54:42 AM | Hurt Locker | Charter Communications |
| 2294 | 66.169.149.178 | 6/4/10 02:25:32 AM | Hurt Locker | Charter Communications |
| 2295 | 24.247.174.69 | 6/4/10 09:21:36 AM | Hurt Locker | Charter Communications |
| 2296 | 75.128.201.171 | 6/4/10 07:31:18 AM | Hurt Locker | Charter Communications |
| 2297 | 66.214.168.175 | 6/4/10 05:14:58 AM | Hurt Locker | Charter Communications |
| 2298 | 66.190.140.189 | 6/4/10 07:14:25 AM | Hurt Locker | Charter Communications |
| 2299 | 71.80.157.232 | 6/4/10 01:16:26 AM | Hurt Locker | Charter Communications |
| 2300 | 75.135.0.246 | 6/4/10 01:36:52 AM | Hurt Locker | Charter Communications |
| 2301 | 75.133.19.78 | 6/4/10 01:04:47 PM | Hurt Locker | Charter Communications |
| 2302 | 64.83.229.58 | 6/4/10 04:27:07 AM | Hurt Locker | Charter Communications |
| 2303 | 75.135.69.152 | 6/4/10 04:45:15 AM | Hurt Locker | Charter Communications |
| 2304 | 97.93.219.163 | 6/4/10 10:21:13 AM | Hurt Locker | Charter Communications |
| 2305 | 75.132.25.1 | 6/4/10 12:00:29 AM | Hurt Locker | Charter Communications |
| 2306 | 96.39.185.188 | 6/4/10 04:06:38 AM | Hurt Locker | Charter Communications |
| 2307 | 71.85.0.163 | 6/4/10 06:39:40 AM | Hurt Locker | Charter Communications |
| 2308 | 97.82.198.212 | 6/4/10 11:15:21 PM | Hurt Locker | Charter Communications |
| 2309 | 97.87.142.253 | 6/4/10 08:08:02 PM | Hurt Locker | Charter Communications |
| 2310 | 97.85.33.153 | 6/4/10 10:51:09 PM | Hurt Locker | Charter Communications |
| 2311 | 24.247.41.122 | 6/4/10 01:37:04 AM | Hurt Locker | Charter Communications |
| 2312 | 66.215.6.61 | 6/4/10 05:21:45 PM | Hurt Locker | Charter Communications |

| 2313 | 68.118.90.248 | 6/4/10 12:15:38 AM | Hurt Locker | Charter Communications |
|------|---------------|--------------------|-------------|------------------------|
| 2314 | 24.183.57.238 | 6/4/10 05:41:53 PM | Hurt Locker | Charter Communications |
| 2315 | 71.94.130.105 | 6/4/10 02:29:17 AM | Hurt Locker | Charter Communications |
| 2316 | 75.131.42.117 | 6/4/10 02:15:23 AM | Hurt Locker | Charter Communications |
| 2317 | 96.41.170.104 | 6/5/10 04:50:06 AM | Hurt Locker | Charter Communications |
| 2318 | 68.184.69.69 | 6/5/10 04:41:53 PM | Hurt Locker | Charter Communications |
| 2319 | 71.9.17.205 | 6/5/10 06:05:06 PM | Hurt Locker | Charter Communications |
| 2320 | 68.115.139.170 | 6/5/10 09:18:26 PM | Hurt Locker | Charter Communications |
| 2321 | 68.185.93.1 | 6/5/10 04:46:51 PM | Hurt Locker | Charter Communications |
| 2322 | 97.89.162.91 | 6/5/10 08:50:21 AM | Hurt Locker | Charter Communications |
| 2323 | 24.180.150.185 | 6/5/10 06:42:26 PM | Hurt Locker | Charter Communications |
| 2324 | 71.93.71.68 | 6/5/10 12:13:51 PM | Hurt Locker | Charter Communications |
| 2325 | 71.87.147.83 | 6/5/10 04:12:04 AM | Hurt Locker | Charter Communications |
| 2326 | 75.141.219.139 | 6/5/10 05:32:01 AM | Hurt Locker | Charter Communications |
| 2327 | 71.10.31.204 | 6/5/10 06:47:16 PM | Hurt Locker | Charter Communications |
| 2328 | 68.190.247.79 | 6/5/10 12:15:38 AM | Hurt Locker | Charter Communications |
| 2329 | 71.11.208.196 | 6/5/10 06:49:16 AM | Hurt Locker | Charter Communications |
| 2330 | 96.36.134.186 | 6/5/10 11:55:54 PM | Hurt Locker | Charter Communications |
| 2331 | 24.159.186.2 | 6/5/10 02:44:42 PM | Hurt Locker | Charter Communications |
| 2332 | 24.205.92.46 | 6/5/10 08:06:09 PM | Hurt Locker | Charter Communications |
| 2333 | 75.139.91.10 | 6/5/10 12:01:49 AM | Hurt Locker | Charter Communications |
| 2334 | 24.196.221.19 | 6/5/10 05:14:29 AM | Hurt Locker | Charter Communications |
| 2335 | 71.13.209.71 | 6/5/10 08:15:45 PM | Hurt Locker | Charter Communications |
| 2336 | 24.182.186.131 | 6/5/10 09:36:08 AM | Hurt Locker | Charter Communications |
| 2337 | 68.191.38.136 | 6/5/10 11:21:44 PM | Hurt Locker | Charter Communications |
| 2338 | 96.40.134.84 | 6/5/10 04:01:58 AM | Hurt Locker | Charter Communications |
| 2339 | 24.159.17.130 | 6/5/10 10:57:34 PM | Hurt Locker | Charter Communications |
| 2340 | 97.90.185.236 | 6/5/10 06:46:17 AM | Hurt Locker | Charter Communications |
| 2341 | 68.187.22.152 | 6/5/10 06:47:40 AM | Hurt Locker | Charter Communications |
| 2342 | 68.188.103.28 | 6/5/10 06:16:17 AM | Hurt Locker | Charter Communications |
| 2343 | 24.247.234.166 | 6/5/10 12:11:19 AM | Hurt Locker | Charter Communications |
| 2344 | 68.115.60.38 | 6/5/10 06:26:13 PM | Hurt Locker | Charter Communications |
| 2345 | 24.151.195.11 | 6/5/10 12:56:22 AM | Hurt Locker | Charter Communications |
| 2346 | 66.215.225.94 | 6/5/10 05:45:10 AM | Hurt Locker | Charter Communications |
| 2347 | 96.41.14.170 | 6/5/10 07:47:00 AM | Hurt Locker | Charter Communications |
| 2348 | 97.85.75.86 | 6/5/10 06:32:11 AM | Hurt Locker | Charter Communications |
| 2349 | 75.136.226.97 | 6/5/10 05:07:40 AM | Hurt Locker | Charter Communications |
| 2350 | 96.37.21.60 | 6/5/10 09:49:26 PM | Hurt Locker | Charter Communications |
| 2351 | 71.11.255.132 | 6/5/10 01:33:37 AM | Hurt Locker | Charter Communications |
| 2352 | 68.112.188.65 | 6/5/10 04:22:52 AM | Hurt Locker | Charter Communications |
| 2353 | 66.214.178.202 | 6/6/10 05:43:09 AM | Hurt Locker | Charter Communications |
| 2354 | 24.159.72.118 | 6/6/10 06:35:12 AM | Hurt Locker | Charter Communications |
| 2355 | 71.87.206.236 | 6/6/10 03:26:48 PM | Hurt Locker | Charter Communications |
| 2356 | 97.81.207.188 | 6/6/10 05:53:46 AM | Hurt Locker | Charter Communications |
| 2357 | 71.86.178.92 | 6/6/10 06:23:55 AM | Hurt Locker | Charter Communications |
| 2358 | 71.12.15.60 | 6/6/10 08:32:46 AM | Hurt Locker | Charter Communications |
| 2359 | 71.10.220.46 | 6/6/10 12:55:27 AM | Hurt Locker | Charter Communications |
| 2360 | 24.205.65.233 | 6/6/10 02:29:26 AM | Hurt Locker | Charter Communications |
| 2361 | 71.82.221.251 | 6/6/10 06:26:29 PM | Hurt Locker | Charter Communications |
| 2362 | 68.116.221.254 | 6/6/10 05:42:53 AM | Hurt Locker | Charter Communications |
| 2363 | 68.114.14.213 | 6/6/10 11:49:54 AM | Hurt Locker | Charter Communications |
| 2364 | 24.176.12.87 | 6/6/10 09:31:52 PM | Hurt Locker | Charter Communications |
| 2365 | 71.87.184.32 | 6/6/10 02:35:34 AM | Hurt Locker | Charter Communications |
| 2366 | 66.189.215.199 | 6/6/10 04:03:03 AM | Hurt Locker | Charter Communications |
| 2367 | 96.42.248.75 | 6/6/10 12:01:51 AM | Hurt Locker | Charter Communications |
| 2368 | 75.140.17.159 | 6/6/10 02:06:33 AM | Hurt Locker | Charter Communications |
| 2369 | 96.32.128.20 | 6/6/10 07:42:44 AM | Hurt Locker | Charter Communications |
| 2370 | 71.94.1.14 | 6/6/10 12:01:05 AM | Hurt Locker | Charter Communications |
| 2371 | 75.137.172.236 | 6/6/10 10:09:41 PM | Hurt Locker | Charter Communications |
| 2372 | 24.151.157.211 | 6/6/10 09:30:34 PM | Hurt Locker | Charter Communications |

| 2373 | 68.185.46.65 | 6/6/10 06:07:06 PM | Hurt Locker | Charter Communications |
|------|--------------|--------------------|-------------|------------------------|
| 2374 | 71.89.126.174 | 6/6/10 10:33:26 AM | Hurt Locker | Charter Communications |
| 2375 | 68.118.77.69 | 6/6/10 05:22:28 AM | Hurt Locker | Charter Communications |
| 2376 | 71.86.54.195 | 6/6/10 06:46:36 PM | Hurt Locker | Charter Communications |
| 2377 | 75.142.175.211 | 6/6/10 06:22:29 PM | Hurt Locker | Charter Communications |
| 2378 | 66.169.109.206 | 6/6/10 08:41:36 PM | Hurt Locker | Charter Communications |
| 2379 | 97.90.130.246 | 6/6/10 04:20:09 PM | Hurt Locker | Charter Communications |
| 2380 | 97.84.130.59 | 6/6/10 04:11:13 PM | Hurt Locker | Charter Communications |
| 2381 | 71.10.120.125 | 6/6/10 04:16:15 AM | Hurt Locker | Charter Communications |
| 2382 | 71.95.130.116 | 6/6/10 04:06:18 AM | Hurt Locker | Charter Communications |
| 2383 | 96.41.66.129 | 6/6/10 05:22:38 AM | Hurt Locker | Charter Communications |
| 2384 | 75.134.97.112 | 6/6/10 02:41:07 AM | Hurt Locker | Charter Communications |
| 2385 | 97.93.80.155 | 6/6/10 04:07:51 AM | Hurt Locker | Charter Communications |
| 2386 | 75.130.91.45 | 6/6/10 02:56:45 PM | Hurt Locker | Charter Communications |
| 2387 | 66.190.79.119 | 6/6/10 12:00:47 AM | Hurt Locker | Charter Communications |
| 2388 | 75.139.37.36 | 6/6/10 06:49:18 AM | Hurt Locker | Charter Communications |
| 2389 | 24.158.47.186 | 6/6/10 07:15:59 PM | Hurt Locker | Charter Communications |
| 2390 | 71.89.120.149 | 6/6/10 12:01:14 AM | Hurt Locker | Charter Communications |
| 2391 | 71.94.177.35 | 6/6/10 06:54:14 PM | Hurt Locker | Charter Communications |
| 2392 | 66.191.52.178 | 6/6/10 01:26:54 AM | Hurt Locker | Charter Communications |
| 2393 | 97.81.113.6 | 6/6/10 01:42:15 AM | Hurt Locker | Charter Communications |
| 2394 | 96.40.136.221 | 6/6/10 10:11:51 AM | Hurt Locker | Charter Communications |
| 2395 | 75.134.150.217 | 6/6/10 09:42:35 AM | Hurt Locker | Charter Communications |
| 2396 | 68.184.217.136 | 6/7/10 01:47:12 AM | Hurt Locker | Charter Communications |
| 2397 | 75.139.116.130 | 6/7/10 03:19:25 PM | Hurt Locker | Charter Communications |
| 2398 | 96.36.0.184 | 6/7/10 12:39:23 PM | Hurt Locker | Charter Communications |
| 2399 | 68.191.109.252 | 6/7/10 02:30:43 AM | Hurt Locker | Charter Communications |
| 2400 | 75.134.16.134 | 6/7/10 03:33:21 PM | Hurt Locker | Charter Communications |
| 2401 | 24.196.81.84 | 6/7/10 09:14:58 AM | Hurt Locker | Charter Communications |
| 2402 | 71.15.25.18 | 6/7/10 02:13:00 PM | Hurt Locker | Charter Communications |
| 2403 | 66.169.11.69 | 6/7/10 03:50:27 AM | Hurt Locker | Charter Communications |
| 2404 | 71.11.199.158 | 6/7/10 07:32:06 AM | Hurt Locker | Charter Communications |
| 2405 | 71.80.187.229 | 6/7/10 09:09:31 PM | Hurt Locker | Charter Communications |
| 2406 | 66.188.160.20 | 6/7/10 04:10:07 AM | Hurt Locker | Charter Communications |
| 2407 | 75.139.179.12 | 6/7/10 09:23:59 AM | Hurt Locker | Charter Communications |
| 2408 | 68.113.219.113 | 6/7/10 03:13:32 PM | Hurt Locker | Charter Communications |
| 2409 | 24.247.127.204 | 6/7/10 01:52:12 AM | Hurt Locker | Charter Communications |
| 2410 | 24.197.167.116 | 6/7/10 01:19:37 AM | Hurt Locker | Charter Communications |
| 2411 | 71.83.249.46 | 6/7/10 02:07:14 PM | Hurt Locker | Charter Communications |
| 2412 | 24.240.32.129 | 6/7/10 12:11:26 AM | Hurt Locker | Charter Communications |
| 2413 | 75.132.164.200 | 6/7/10 08:33:24 AM | Hurt Locker | Charter Communications |
| 2414 | 24.107.234.79 | 6/7/10 01:12:25 AM | Hurt Locker | Charter Communications |
| 2415 | 97.90.155.152 | 6/7/10 08:52:48 AM | Hurt Locker | Charter Communications |
| 2416 | 24.178.92.10 | 6/7/10 03:47:52 PM | Hurt Locker | Charter Communications |
| 2417 | 24.217.81.82 | 6/7/10 02:00:20 AM | Hurt Locker | Charter Communications |
| 2418 | 97.93.32.230 | 6/7/10 04:30:10 PM | Hurt Locker | Charter Communications |
| 2419 | 68.185.255.136 | 6/7/10 12:19:11 AM | Hurt Locker | Charter Communications |
| 2420 | 71.89.138.132 | 6/7/10 09:26:09 PM | Hurt Locker | Charter Communications |
| 2421 | 71.94.131.109 | 6/7/10 06:44:54 AM | Hurt Locker | Charter Communications |
| 2422 | 24.205.85.44 | 6/7/10 04:00:00 AM | Hurt Locker | Charter Communications |
| 2423 | 71.93.230.37 | 6/7/10 03:40:54 AM | Hurt Locker | Charter Communications |
| 2424 | 68.190.100.29 | 6/7/10 10:29:37 PM | Hurt Locker | Charter Communications |
| 2425 | 75.134.104.230 | 6/7/10 07:14:37 PM | Hurt Locker | Charter Communications |
| 2426 | 24.107.162.154 | 6/7/10 03:59:35 AM | Hurt Locker | Charter Communications |
| 2427 | 24.240.40.21 | 6/7/10 01:05:47 AM | Hurt Locker | Charter Communications |
| 2428 | 75.134.162.243 | 6/7/10 01:29:48 AM | Hurt Locker | Charter Communications |
| 2429 | 97.86.29.143 | 6/7/10 06:08:05 AM | Hurt Locker | Charter Communications |
| 2430 | 24.158.179.213 | 6/7/10 12:46:45 AM | Hurt Locker | Charter Communications |
| 2431 | 71.80.212.95 | 6/7/10 12:29:46 PM | Hurt Locker | Charter Communications |
| 2432 | 24.158.131.93 | 6/7/10 10:52:20 AM | Hurt Locker | Charter Communications |

| 2433 | 71.94.85.128 | 6/7/10 09:40:18 AM | Hurt Locker | Charter Communications |
|------|--------------|--------------------|-------------|------------------------|
| 2434 | 68.117.62.80 | 6/7/10 09:10:31 AM | Hurt Locker | Charter Communications |
| 2435 | 96.42.23.251 | 6/7/10 12:15:59 AM | Hurt Locker | Charter Communications |
| 2436 | 66.215.161.207 | 6/7/10 03:54:23 AM | Hurt Locker | Charter Communications |
| 2437 | 24.179.236.104 | 6/7/10 07:05:13 PM | Hurt Locker | Charter Communications |
| 2438 | 71.87.206.35 | 6/8/10 02:40:55 PM | Hurt Locker | Charter Communications |
| 2439 | 71.80.65.20 | 6/8/10 12:40:37 AM | Hurt Locker | Charter Communications |
| 2440 | 71.12.223.106 | 6/8/10 08:26:48 AM | Hurt Locker | Charter Communications |
| 2441 | 24.179.52.244 | 6/8/10 02:13:43 AM | Hurt Locker | Charter Communications |
| 2442 | 68.190.247.171 | 6/8/10 07:32:00 AM | Hurt Locker | Charter Communications |
| 2443 | 71.84.248.111 | 6/8/10 07:14:44 AM | Hurt Locker | Charter Communications |
| 2444 | 97.91.222.94 | 6/8/10 12:32:30 AM | Hurt Locker | Charter Communications |
| 2445 | 97.95.130.136 | 6/8/10 06:07:52 AM | Hurt Locker | Charter Communications |
| 2446 | 66.190.59.154 | 6/8/10 07:46:58 AM | Hurt Locker | Charter Communications |
| 2447 | 71.83.252.89 | 6/8/10 06:14:31 AM | Hurt Locker | Charter Communications |
| 2448 | 96.42.153.186 | 6/8/10 01:39:56 AM | Hurt Locker | Charter Communications |
| 2449 | 96.41.56.111 | 6/8/10 07:16:44 AM | Hurt Locker | Charter Communications |
| 2450 | 66.189.226.141 | 6/8/10 12:43:40 AM | Hurt Locker | Charter Communications |
| 2451 | 75.138.41.16 | 6/8/10 05:39:20 AM | Hurt Locker | Charter Communications |
| 2452 | 24.205.237.140 | 6/8/10 11:12:34 AM | Hurt Locker | Charter Communications |
| 2453 | 97.82.23.157 | 6/8/10 01:13:01 AM | Hurt Locker | Charter Communications |
| 2454 | 97.94.180.239 | 6/8/10 12:38:48 AM | Hurt Locker | Charter Communications |
| 2455 | 97.93.41.47 | 6/8/10 05:31:30 AM | Hurt Locker | Charter Communications |
| 2456 | 68.187.180.18 | 6/8/10 02:36:40 AM | Hurt Locker | Charter Communications |
| 2457 | 71.92.69.234 | 6/8/10 10:42:25 AM | Hurt Locker | Charter Communications |
| 2458 | 68.191.162.197 | 6/8/10 08:24:40 AM | Hurt Locker | Charter Communications |
| 2459 | 68.113.18.161 | 6/8/10 12:30:40 PM | Hurt Locker | Charter Communications |
| 2460 | 75.128.40.131 | 6/8/10 01:57:24 AM | Hurt Locker | Charter Communications |
| 2461 | 66.227.237.41 | 6/8/10 01:40:59 AM | Hurt Locker | Charter Communications |
| 2462 | 24.217.226.186 | 6/8/10 08:27:43 AM | Hurt Locker | Charter Communications |
| 2463 | 66.227.146.250 | 6/8/10 03:18:20 PM | Hurt Locker | Charter Communications |
| 2464 | 97.83.231.4 | 6/8/10 03:18:16 AM | Hurt Locker | Charter Communications |
| 2465 | 24.180.145.172 | 6/8/10 02:27:55 AM | Hurt Locker | Charter Communications |
| 2466 | 97.81.42.35 | 6/8/10 01:53:40 AM | Hurt Locker | Charter Communications |
| 2467 | 66.214.248.144 | 6/8/10 09:03:30 AM | Hurt Locker | Charter Communications |
| 2468 | 71.93.134.142 | 6/8/10 12:13:51 PM | Hurt Locker | Charter Communications |
| 2469 | 96.40.108.249 | 6/8/10 05:15:16 AM | Hurt Locker | Charter Communications |
| 2470 | 75.142.61.89 | 6/8/10 12:13:48 AM | Hurt Locker | Charter Communications |
| 2471 | 71.91.174.77 | 6/8/10 02:25:50 AM | Hurt Locker | Charter Communications |
| 2472 | 24.247.175.70 | 6/8/10 04:02:39 AM | Hurt Locker | Charter Communications |
| 2473 | 97.83.39.152 | 6/8/10 01:14:29 AM | Hurt Locker | Charter Communications |
| 2474 | 96.36.136.239 | 6/8/10 12:33:24 AM | Hurt Locker | Charter Communications |
| 2475 | 96.36.89.115 | 6/8/10 03:03:48 AM | Hurt Locker | Charter Communications |
| 2476 | 68.112.81.108 | 6/10/10 02:13:55 AM | Hurt Locker | Charter Communications |
| 2477 | 24.151.113.136 | 6/10/10 05:44:00 PM | Hurt Locker | Charter Communications |
| 2478 | 24.205.237.235 | 6/10/10 03:16:00 AM | Hurt Locker | Charter Communications |
| 2479 | 71.91.118.245 | 6/10/10 11:12:05 PM | Hurt Locker | Charter Communications |
| 2480 | 24.158.217.239 | 6/10/10 03:33:46 PM | Hurt Locker | Charter Communications |
| 2481 | 68.187.237.4 | 6/10/10 03:56:31 PM | Hurt Locker | Charter Communications |
| 2482 | 97.91.68.207 | 6/10/10 11:11:22 PM | Hurt Locker | Charter Communications |
| 2483 | 71.83.212.129 | 6/10/10 05:56:40 PM | Hurt Locker | Charter Communications |
| 2484 | 66.215.83.91 | 6/10/10 05:58:36 PM | Hurt Locker | Charter Communications |
| 2485 | 71.84.96.73 | 6/10/10 06:23:45 PM | Hurt Locker | Charter Communications |
| 2486 | 75.137.246.155 | 6/10/10 09:44:48 PM | Hurt Locker | Charter Communications |
| 2487 | 71.91.73.195 | 6/10/10 09:32:28 PM | Hurt Locker | Charter Communications |
| 2488 | 71.87.159.11 | 6/10/10 11:23:30 PM | Hurt Locker | Charter Communications |
| 2489 | 71.87.150.120 | 6/10/10 03:45:40 PM | Hurt Locker | Charter Communications |
| 2490 | 68.189.105.63 | 6/10/10 08:51:44 PM | Hurt Locker | Charter Communications |
| 2491 | 96.41.63.240 | 6/10/10 04:37:13 PM | Hurt Locker | Charter Communications |
| 2492 | 96.42.69.25 | 6/10/10 03:42:22 PM | Hurt Locker | Charter Communications |

| 2493 | 66.189.170.193 | 6/10/10 03:19:16 PM | Hurt Locker | Charter Communications |
|------|----------------|---------------------|-------------|------------------------|
| 2494 | 24.151.144.47 | 6/10/10 09:32:25 PM | Hurt Locker | Charter Communications |
| 2495 | 68.114.73.134 | 6/10/10 06:04:09 PM | Hurt Locker | Charter Communications |
| 2496 | 96.42.114.11 | 6/10/10 07:58:47 PM | Hurt Locker | Charter Communications |
| 2497 | 71.10.68.156 | 6/10/10 06:02:51 PM | Hurt Locker | Charter Communications |
| 2498 | 75.140.121.127 | 6/10/10 04:37:49 PM | Hurt Locker | Charter Communications |
| 2499 | 24.236.192.118 | 6/11/10 01:01:00 AM | Hurt Locker | Charter Communications |
| 2500 | 68.114.139.105 | 6/11/10 04:21:09 AM | Hurt Locker | Charter Communications |
| 2501 | 96.39.202.202 | 6/11/10 07:54:18 PM | Hurt Locker | Charter Communications |
| 2502 | 96.41.214.144 | 6/11/10 03:59:22 AM | Hurt Locker | Charter Communications |
| 2503 | 68.184.200.133 | 6/11/10 08:10:53 AM | Hurt Locker | Charter Communications |
| 2504 | 96.41.51.64 | 6/11/10 12:08:53 AM | Hurt Locker | Charter Communications |
| 2505 | 71.87.98.169 | 6/11/10 08:08:33 AM | Hurt Locker | Charter Communications |
| 2506 | 96.36.140.190 | 6/11/10 12:08:09 AM | Hurt Locker | Charter Communications |
| 2507 | 75.142.122.178 | 6/11/10 10:57:40 PM | Hurt Locker | Charter Communications |
| 2508 | 97.93.108.98 | 6/11/10 02:15:17 AM | Hurt Locker | Charter Communications |
| 2509 | 71.13.222.204 | 6/11/10 02:45:01 AM | Hurt Locker | Charter Communications |
| 2510 | 71.87.188.254 | 6/11/10 01:13:05 AM | Hurt Locker | Charter Communications |
| 2511 | 66.168.121.222 | 6/11/10 04:54:59 PM | Hurt Locker | Charter Communications |
| 2512 | 97.87.167.41 | 6/11/10 11:15:47 AM | Hurt Locker | Charter Communications |
| 2513 | 96.35.216.48 | 6/11/10 01:35:57 AM | Hurt Locker | Charter Communications |
| 2514 | 68.189.138.152 | 6/11/10 01:27:58 PM | Hurt Locker | Charter Communications |
| 2515 | 71.87.70.24 | 6/11/10 05:01:31 PM | Hurt Locker | Charter Communications |
| 2516 | 24.158.205.121 | 6/11/10 05:10:10 AM | Hurt Locker | Charter Communications |
| 2517 | 97.94.102.54 | 6/11/10 04:34:41 AM | Hurt Locker | Charter Communications |
| 2518 | 75.140.109.134 | 6/11/10 08:01:41 AM | Hurt Locker | Charter Communications |
| 2519 | 97.82.227.153 | 6/11/10 08:00:21 AM | Hurt Locker | Charter Communications |
| 2520 | 97.80.165.251 | 6/11/10 03:02:37 PM | Hurt Locker | Charter Communications |
| 2521 | 71.8.85.72 | 6/11/10 01:37:42 AM | Hurt Locker | Charter Communications |
| 2522 | 97.90.158.44 | 6/11/10 11:00:52 PM | Hurt Locker | Charter Communications |
| 2523 | 66.188.186.49 | 6/11/10 06:30:13 AM | Hurt Locker | Charter Communications |
| 2524 | 24.158.180.238 | 6/11/10 08:44:13 PM | Hurt Locker | Charter Communications |
| 2525 | 96.42.127.215 | 6/11/10 03:39:03 AM | Hurt Locker | Charter Communications |
| 2526 | 97.82.145.123 | 6/11/10 12:25:12 AM | Hurt Locker | Charter Communications |
| 2527 | 71.94.133.251 | 6/11/10 12:23:59 AM | Hurt Locker | Charter Communications |
| 2528 | 71.9.1.46 | 6/11/10 05:45:03 AM | Hurt Locker | Charter Communications |
| 2529 | 68.190.225.109 | 6/11/10 08:36:57 AM | Hurt Locker | Charter Communications |
| 2530 | 97.92.40.110 | 6/11/10 07:27:00 PM | Hurt Locker | Charter Communications |
| 2531 | 68.189.163.74 | 6/11/10 08:57:47 PM | Hurt Locker | Charter Communications |
| 2532 | 24.178.194.156 | 6/11/10 03:55:12 AM | Hurt Locker | Charter Communications |
| 2533 | 66.214.46.118 | 6/12/10 03:01:53 AM | Hurt Locker | Charter Communications |
| 2534 | 71.93.190.77 | 6/12/10 12:00:17 AM | Hurt Locker | Charter Communications |
| 2535 | 96.41.210.198 | 6/12/10 04:05:58 PM | Hurt Locker | Charter Communications |
| 2536 | 96.35.171.164 | 6/12/10 02:48:30 AM | Hurt Locker | Charter Communications |
| 2537 | 71.81.248.191 | 6/12/10 12:12:02 AM | Hurt Locker | Charter Communications |
| 2538 | 97.93.32.40 | 6/12/10 11:05:33 AM | Hurt Locker | Charter Communications |
| 2539 | 68.186.240.77 | 6/12/10 03:13:21 AM | Hurt Locker | Charter Communications |
| 2540 | 24.236.205.236 | 6/12/10 01:17:13 PM | Hurt Locker | Charter Communications |
| 2541 | 97.93.207.143 | 6/12/10 02:22:28 AM | Hurt Locker | Charter Communications |
| 2542 | 66.188.214.237 | 6/12/10 03:12:47 PM | Hurt Locker | Charter Communications |
| 2543 | 97.93.34.122 | 6/12/10 05:12:06 AM | Hurt Locker | Charter Communications |
| 2544 | 71.8.88.121 | 6/12/10 12:50:42 AM | Hurt Locker | Charter Communications |
| 2545 | 24.151.66.194 | 6/12/10 01:30:18 AM | Hurt Locker | Charter Communications |
| 2546 | 24.179.161.46 | 6/12/10 07:13:10 PM | Hurt Locker | Charter Communications |
| 2547 | 71.93.212.98 | 6/12/10 03:23:03 AM | Hurt Locker | Charter Communications |
| 2548 | 71.91.3.96 | 6/12/10 08:25:38 PM | Hurt Locker | Charter Communications |
| 2549 | 97.95.91.110 | 6/12/10 03:40:10 PM | Hurt Locker | Charter Communications |
| 2550 | 97.86.124.127 | 6/12/10 10:57:35 AM | Hurt Locker | Charter Communications |
| 2551 | 96.41.63.222 | 6/12/10 02:25:13 AM | Hurt Locker | Charter Communications |
| 2552 | 97.87.128.18 | 6/12/10 12:24:47 AM | Hurt Locker | Charter Communications |

| 2553 | 24.179.86.9 | 6/12/10 12:52:31 AM | Hurt Locker | Charter Communications |
|------|-------------|---------------------|-------------|------------------------|
| 2554 | 97.90.154.229 | 6/12/10 12:12:14 AM | Hurt Locker | Charter Communications |
| 2555 | 68.113.198.49 | 6/12/10 05:43:33 PM | Hurt Locker | Charter Communications |
| 2556 | 75.130.164.13 | 6/12/10 12:29:01 AM | Hurt Locker | Charter Communications |
| 2557 | 66.189.28.12 | 6/12/10 01:11:37 AM | Hurt Locker | Charter Communications |
| 2558 | 68.117.147.1 | 6/12/10 07:07:04 AM | Hurt Locker | Charter Communications |
| 2559 | 71.87.247.70 | 6/12/10 03:48:46 AM | Hurt Locker | Charter Communications |
| 2560 | 97.92.168.54 | 6/12/10 04:59:56 PM | Hurt Locker | Charter Communications |
| 2561 | 24.176.150.170 | 6/12/10 02:36:53 AM | Hurt Locker | Charter Communications |
| 2562 | 71.90.79.5 | 6/13/10 05:22:27 PM | Hurt Locker | Charter Communications |
| 2563 | 68.188.158.243 | 6/13/10 09:09:02 PM | Hurt Locker | Charter Communications |
| 2564 | 96.41.99.57 | 6/13/10 07:05:28 PM | Hurt Locker | Charter Communications |
| 2565 | 97.83.175.188 | 6/13/10 10:45:49 PM | Hurt Locker | Charter Communications |
| 2566 | 66.189.193.150 | 6/13/10 03:21:37 PM | Hurt Locker | Charter Communications |
| 2567 | 24.236.202.210 | 6/13/10 11:46:49 PM | Hurt Locker | Charter Communications |
| 2568 | 96.38.135.16 | 6/13/10 09:15:21 PM | Hurt Locker | Charter Communications |
| 2569 | 24.183.50.100 | 6/13/10 07:18:14 PM | Hurt Locker | Charter Communications |
| 2570 | 75.137.92.117 | 6/13/10 05:12:02 PM | Hurt Locker | Charter Communications |
| 2571 | 24.231.137.221 | 6/13/10 11:31:59 PM | Hurt Locker | Charter Communications |
| 2572 | 24.178.137.26 | 6/13/10 11:45:15 PM | Hurt Locker | Charter Communications |
| 2573 | 24.196.222.23 | 6/13/10 10:47:49 PM | Hurt Locker | Charter Communications |
| 2574 | 75.130.161.66 | 6/13/10 02:07:34 PM | Hurt Locker | Charter Communications |
| 2575 | 66.168.68.13 | 6/13/10 02:53:34 PM | Hurt Locker | Charter Communications |
| 2576 | 68.189.111.235 | 6/13/10 10:19:56 AM | Hurt Locker | Charter Communications |
| 2577 | 24.241.170.164 | 6/13/10 07:16:39 PM | Hurt Locker | Charter Communications |
| 2578 | 24.240.17.101 | 6/13/10 11:18:55 PM | Hurt Locker | Charter Communications |
| 2579 | 97.86.6.125 | 6/13/10 02:08:47 PM | Hurt Locker | Charter Communications |
| 2580 | 24.182.20.194 | 6/13/10 05:31:08 PM | Hurt Locker | Charter Communications |
| 2581 | 71.95.195.110 | 6/13/10 03:33:21 PM | Hurt Locker | Charter Communications |
| 2582 | 71.90.124.74 | 6/13/10 08:56:00 PM | Hurt Locker | Charter Communications |
| 2583 | 68.116.145.57 | 6/13/10 05:44:48 PM | Hurt Locker | Charter Communications |
| 2584 | 75.141.140.228 | 6/13/10 05:13:19 PM | Hurt Locker | Charter Communications |
| 2585 | 71.85.214.225 | 6/13/10 05:54:15 PM | Hurt Locker | Charter Communications |
| 2586 | 24.181.47.44 | 6/14/10 07:54:17 PM | Hurt Locker | Charter Communications |
| 2587 | 24.177.69.61 | 6/14/10 05:36:05 AM | Hurt Locker | Charter Communications |
| 2588 | 24.176.14.121 | 6/14/10 03:09:09 AM | Hurt Locker | Charter Communications |
| 2589 | 24.171.75.219 | 6/14/10 02:22:37 AM | Hurt Locker | Charter Communications |
| 2590 | 97.89.241.81 | 6/14/10 02:15:13 AM | Hurt Locker | Charter Communications |
| 2591 | 24.158.198.175 | 6/14/10 03:50:16 PM | Hurt Locker | Charter Communications |
| 2592 | 68.185.167.61 | 6/14/10 04:58:55 AM | Hurt Locker | Charter Communications |
| 2593 | 66.227.228.162 | 6/14/10 04:18:54 PM | Hurt Locker | Charter Communications |
| 2594 | 71.95.108.123 | 6/14/10 07:26:32 AM | Hurt Locker | Charter Communications |
| 2595 | 68.114.20.9 | 6/14/10 03:12:50 PM | Hurt Locker | Charter Communications |
| 2596 | 96.33.159.104 | 6/14/10 05:00:08 PM | Hurt Locker | Charter Communications |
| 2597 | 71.88.247.119 | 6/14/10 06:47:48 PM | Hurt Locker | Charter Communications |
| 2598 | 24.231.196.15 | 6/14/10 04:50:17 PM | Hurt Locker | Charter Communications |
| 2599 | 68.114.233.25 | 6/14/10 02:36:39 AM | Hurt Locker | Charter Communications |
| 2600 | 75.139.112.102 | 6/14/10 01:58:56 AM | Hurt Locker | Charter Communications |
| 2601 | 24.179.87.12 | 6/14/10 01:39:18 AM | Hurt Locker | Charter Communications |
| 2602 | 24.107.178.141 | 6/14/10 01:14:39 AM | Hurt Locker | Charter Communications |
| 2603 | 66.215.199.180 | 6/14/10 07:06:46 AM | Hurt Locker | Charter Communications |
| 2604 | 71.15.146.191 | 6/14/10 03:44:24 AM | Hurt Locker | Charter Communications |
| 2605 | 71.12.194.254 | 6/14/10 01:14:57 AM | Hurt Locker | Charter Communications |
| 2606 | 97.80.163.39 | 6/14/10 02:52:22 AM | Hurt Locker | Charter Communications |
| 2607 | 71.91.65.165 | 6/14/10 01:01:58 AM | Hurt Locker | Charter Communications |
| 2608 | 71.94.73.184 | 6/14/10 01:02:29 AM | Hurt Locker | Charter Communications |
| 2609 | 68.114.18.190 | 6/14/10 03:24:14 AM | Hurt Locker | Charter Communications |
| 2610 | 24.178.119.177 | 6/14/10 10:59:04 AM | Hurt Locker | Charter Communications |
| 2611 | 24.176.20.55 | 6/14/10 12:25:01 AM | Hurt Locker | Charter Communications |
| 2612 | 68.119.224.5 | 6/14/10 02:00:26 AM | Hurt Locker | Charter Communications |

| 2613 | 68.188.160.171 | 6/14/10 01:56:19 AM | Hurt Locker | Charter Communications |
|------|----------------|---------------------|-------------|------------------------|
| 2614 | 66.168.57.16 | 6/14/10 05:55:58 AM | Hurt Locker | Charter Communications |
| 2615 | 68.117.144.29 | 6/14/10 01:19:45 AM | Hurt Locker | Charter Communications |
| 2616 | 71.92.69.27 | 6/14/10 01:53:20 AM | Hurt Locker | Charter Communications |
| 2617 | 24.151.21.240 | 6/14/10 05:38:46 AM | Hurt Locker | Charter Communications |
| 2618 | 24.158.215.148 | 6/14/10 06:41:38 PM | Hurt Locker | Charter Communications |
| 2619 | 68.189.47.41 | 6/14/10 09:43:35 PM | Hurt Locker | Charter Communications |
| 2620 | 71.9.4.81 | 6/14/10 02:32:40 AM | Hurt Locker | Charter Communications |
| 2621 | 24.158.172.218 | 6/15/10 12:38:57 AM | Hurt Locker | Charter Communications |
| 2622 | 96.39.163.82 | 6/15/10 12:04:00 AM | Hurt Locker | Charter Communications |
| 2623 | 97.86.21.84 | 6/15/10 10:08:58 AM | Hurt Locker | Charter Communications |
| 2624 | 97.94.210.95 | 6/15/10 02:13:08 PM | Hurt Locker | Charter Communications |
| 2625 | 75.135.218.10 | 6/15/10 12:54:34 PM | Hurt Locker | Charter Communications |
| 2626 | 24.180.124.109 | 6/15/10 08:13:18 AM | Hurt Locker | Charter Communications |
| 2627 | 68.112.80.30 | 6/15/10 12:30:24 AM | Hurt Locker | Charter Communications |
| 2628 | 24.197.195.132 | 6/15/10 12:58:10 AM | Hurt Locker | Charter Communications |
| 2629 | 97.84.161.110 | 6/15/10 05:43:37 AM | Hurt Locker | Charter Communications |
| 2630 | 68.191.166.35 | 6/15/10 12:12:56 AM | Hurt Locker | Charter Communications |
| 2631 | 71.94.168.195 | 6/15/10 02:37:17 AM | Hurt Locker | Charter Communications |
| 2632 | 75.142.62.109 | 6/15/10 12:00:37 AM | Hurt Locker | Charter Communications |
| 2633 | 96.32.188.217 | 6/15/10 06:47:10 AM | Hurt Locker | Charter Communications |
| 2634 | 66.214.128.247 | 6/15/10 03:56:28 PM | Hurt Locker | Charter Communications |
| 2635 | 24.158.205.69 | 6/15/10 06:38:50 PM | Hurt Locker | Charter Communications |
| 2636 | 75.138.233.122 | 6/15/10 06:06:08 PM | Hurt Locker | Charter Communications |
| 2637 | 71.15.137.82 | 6/15/10 06:39:49 PM | Hurt Locker | Charter Communications |
| 2638 | 75.143.105.231 | 6/15/10 02:07:41 AM | Hurt Locker | Charter Communications |
| 2639 | 24.181.13.66 | 6/15/10 12:27:22 AM | Hurt Locker | Charter Communications |
| 2640 | 71.88.114.71 | 6/15/10 01:53:26 AM | Hurt Locker | Charter Communications |
| 2641 | 66.189.206.111 | 6/15/10 08:43:19 AM | Hurt Locker | Charter Communications |
| 2642 | 75.130.57.42 | 6/15/10 11:02:26 PM | Hurt Locker | Charter Communications |
| 2643 | 68.112.216.153 | 6/15/10 04:06:05 AM | Hurt Locker | Charter Communications |
| 2644 | 24.196.24.164 | 6/15/10 05:20:31 AM | Hurt Locker | Charter Communications |
| 2645 | 97.80.105.9 | 6/15/10 01:49:48 AM | Hurt Locker | Charter Communications |
| 2646 | 75.139.112.90 | 6/15/10 08:41:03 AM | Hurt Locker | Charter Communications |
| 2647 | 71.95.58.216 | 6/15/10 04:07:35 AM | Hurt Locker | Charter Communications |
| 2648 | 71.93.253.88 | 6/15/10 05:38:52 AM | Hurt Locker | Charter Communications |
| 2649 | 97.94.237.72 | 6/15/10 08:57:15 AM | Hurt Locker | Charter Communications |
| 2650 | 68.189.94.143 | 6/15/10 04:21:05 AM | Hurt Locker | Charter Communications |
| 2651 | 24.197.152.167 | 6/16/10 12:38:47 AM | Hurt Locker | Charter Communications |
| 2652 | 68.184.155.107 | 6/16/10 11:09:13 AM | Hurt Locker | Charter Communications |
| 2653 | 71.13.152.223 | 6/16/10 02:33:49 AM | Hurt Locker | Charter Communications |
| 2654 | 71.87.119.149 | 6/16/10 06:12:46 AM | Hurt Locker | Charter Communications |
| 2655 | 24.159.103.218 | 6/16/10 06:02:05 AM | Hurt Locker | Charter Communications |
| 2656 | 97.82.45.57 | 6/16/10 09:43:29 AM | Hurt Locker | Charter Communications |
| 2657 | 75.139.105.31 | 6/16/10 12:26:16 PM | Hurt Locker | Charter Communications |
| 2658 | 24.205.226.108 | 6/16/10 02:47:33 AM | Hurt Locker | Charter Communications |
| 2659 | 71.95.233.88 | 6/16/10 03:45:49 AM | Hurt Locker | Charter Communications |
| 2660 | 75.132.2.235 | 6/16/10 05:10:13 PM | Hurt Locker | Charter Communications |
| 2661 | 68.185.229.2 | 6/16/10 12:01:25 AM | Hurt Locker | Charter Communications |
| 2662 | 71.92.220.153 | 6/16/10 03:59:19 AM | Hurt Locker | Charter Communications |
| 2663 | 66.169.237.174 | 6/16/10 09:39:02 PM | Hurt Locker | Charter Communications |
| 2664 | 71.13.32.156 | 6/16/10 12:54:01 AM | Hurt Locker | Charter Communications |
| 2665 | 96.41.113.180 | 6/16/10 10:34:34 PM | Hurt Locker | Charter Communications |
| 2666 | 24.107.190.197 | 6/16/10 04:48:27 PM | Hurt Locker | Charter Communications |
| 2667 | 97.94.163.43 | 6/16/10 02:20:38 AM | Hurt Locker | Charter Communications |
| 2668 | 24.180.63.250 | 6/16/10 05:43:14 PM | Hurt Locker | Charter Communications |
| 2669 | 97.83.73.67 | 6/16/10 12:33:16 AM | Hurt Locker | Charter Communications |
| 2670 | 68.118.1.203 | 6/16/10 12:17:04 PM | Hurt Locker | Charter Communications |
| 2671 | 71.90.111.241 | 6/16/10 01:48:16 AM | Hurt Locker | Charter Communications |
| 2672 | 71.83.231.142 | 6/16/10 02:04:57 AM | Hurt Locker | Charter Communications |

| 2673 | 68.118.234.24 | 6/16/10 03:37:26 AM | Hurt Locker | Charter Communications |
|------|---------------|---------------------|-------------|------------------------|
| 2674 | 24.107.181.91 | 6/16/10 12:42:46 AM | Hurt Locker | Charter Communications |
| 2675 | 71.93.236.113 | 6/16/10 05:04:10 AM | Hurt Locker | Charter Communications |
| 2676 | 68.117.198.44 | 6/16/10 07:33:23 PM | Hurt Locker | Charter Communications |
| 2677 | 66.188.132.64 | 6/16/10 12:08:04 AM | Hurt Locker | Charter Communications |
| 2678 | 75.143.105.98 | 6/16/10 12:25:01 AM | Hurt Locker | Charter Communications |
| 2679 | 75.130.135.85 | 6/16/10 10:59:39 PM | Hurt Locker | Charter Communications |
| 2680 | 68.112.144.226 | 6/17/10 02:22:55 AM | Hurt Locker | Charter Communications |
| 2681 | 71.9.20.112 | 6/17/10 04:30:52 AM | Hurt Locker | Charter Communications |
| 2682 | 97.81.214.157 | 6/17/10 07:15:07 PM | Hurt Locker | Charter Communications |
| 2683 | 71.94.242.167 | 6/17/10 04:07:14 AM | Hurt Locker | Charter Communications |
| 2684 | 71.95.45.147 | 6/17/10 04:48:56 AM | Hurt Locker | Charter Communications |
| 2685 | 66.189.216.81 | 6/17/10 04:01:17 AM | Hurt Locker | Charter Communications |
| 2686 | 75.139.162.181 | 6/17/10 01:45:37 AM | Hurt Locker | Charter Communications |
| 2687 | 24.151.98.90 | 6/17/10 12:55:29 AM | Hurt Locker | Charter Communications |
| 2688 | 24.247.234.17 | 6/17/10 07:31:15 AM | Hurt Locker | Charter Communications |
| 2689 | 68.117.178.125 | 6/17/10 06:48:27 AM | Hurt Locker | Charter Communications |
| 2690 | 24.183.191.160 | 6/17/10 07:45:08 AM | Hurt Locker | Charter Communications |
| 2691 | 97.82.45.41 | 6/17/10 01:57:16 AM | Hurt Locker | Charter Communications |
| 2692 | 75.139.146.89 | 6/17/10 03:29:40 AM | Hurt Locker | Charter Communications |
| 2693 | 96.35.254.252 | 6/17/10 09:52:57 PM | Hurt Locker | Charter Communications |
| 2694 | 71.9.138.100 | 6/17/10 01:43:38 PM | Hurt Locker | Charter Communications |
| 2695 | 68.117.204.190 | 6/17/10 04:28:03 AM | Hurt Locker | Charter Communications |
| 2696 | 24.247.102.251 | 6/17/10 02:26:49 AM | Hurt Locker | Charter Communications |
| 2697 | 24.216.223.53 | 6/17/10 03:56:51 AM | Hurt Locker | Charter Communications |
| 2698 | 68.117.220.131 | 6/17/10 12:47:32 AM | Hurt Locker | Charter Communications |
| 2699 | 97.83.65.59 | 6/17/10 02:50:57 AM | Hurt Locker | Charter Communications |
| 2700 | 24.240.81.126 | 6/17/10 03:57:10 AM | Hurt Locker | Charter Communications |
| 2701 | 97.85.53.68 | 6/17/10 03:37:55 PM | Hurt Locker | Charter Communications |
| 2702 | 75.133.45.59 | 6/17/10 04:51:01 AM | Hurt Locker | Charter Communications |
| 2703 | 24.107.56.1 | 6/17/10 12:56:54 AM | Hurt Locker | Charter Communications |
| 2704 | 66.189.211.198 | 6/17/10 12:55:53 AM | Hurt Locker | Charter Communications |
| 2705 | 97.92.54.42 | 6/17/10 03:56:18 AM | Hurt Locker | Charter Communications |
| 2706 | 97.84.213.19 | 6/17/10 05:44:58 AM | Hurt Locker | Charter Communications |
| 2707 | 75.142.14.246 | 6/17/10 05:59:34 AM | Hurt Locker | Charter Communications |
| 2708 | 71.86.95.21 | 6/17/10 05:47:36 PM | Hurt Locker | Charter Communications |
| 2709 | 96.33.158.64 | 6/17/10 08:09:50 AM | Hurt Locker | Charter Communications |
| 2710 | 24.177.97.109 | 6/17/10 09:54:37 PM | Hurt Locker | Charter Communications |
| 2711 | 75.135.151.101 | 6/17/10 02:49:52 AM | Hurt Locker | Charter Communications |
| 2712 | 71.86.72.171 | 6/18/10 04:04:09 AM | Hurt Locker | Charter Communications |
| 2713 | 68.114.61.81 | 6/18/10 03:35:01 AM | Hurt Locker | Charter Communications |
| 2714 | 66.214.77.16 | 6/18/10 11:03:12 PM | Hurt Locker | Charter Communications |
| 2715 | 68.119.206.19 | 6/18/10 02:09:08 AM | Hurt Locker | Charter Communications |
| 2716 | 68.117.33.181 | 6/18/10 07:01:00 AM | Hurt Locker | Charter Communications |
| 2717 | 66.214.210.228 | 6/18/10 12:32:17 AM | Hurt Locker | Charter Communications |
| 2718 | 68.187.213.182 | 6/18/10 02:49:36 AM | Hurt Locker | Charter Communications |
| 2719 | 71.11.160.200 | 6/18/10 01:59:40 AM | Hurt Locker | Charter Communications |
| 2720 | 75.139.38.24 | 6/18/10 02:11:25 AM | Hurt Locker | Charter Communications |
| 2721 | 97.83.167.178 | 6/18/10 02:40:57 AM | Hurt Locker | Charter Communications |
| 2722 | 75.143.98.33 | 6/18/10 02:44:11 AM | Hurt Locker | Charter Communications |
| 2723 | 71.95.195.81 | 6/18/10 04:02:29 PM | Hurt Locker | Charter Communications |
| 2724 | 66.214.199.174 | 6/18/10 08:52:47 PM | Hurt Locker | Charter Communications |
| 2725 | 75.143.104.244 | 6/18/10 02:32:25 AM | Hurt Locker | Charter Communications |
| 2726 | 24.247.247.53 | 6/18/10 11:07:09 PM | Hurt Locker | Charter Communications |
| 2727 | 75.142.232.173 | 6/18/10 01:30:09 AM | Hurt Locker | Charter Communications |
| 2728 | 97.84.160.83 | 6/18/10 03:18:30 AM | Hurt Locker | Charter Communications |
| 2729 | 71.8.123.155 | 6/18/10 12:12:40 PM | Hurt Locker | Charter Communications |
| 2730 | 68.186.71.46 | 6/18/10 04:53:53 AM | Hurt Locker | Charter Communications |
| 2731 | 96.42.29.11 | 6/18/10 08:09:54 AM | Hurt Locker | Charter Communications |
| 2732 | 68.116.169.37 | 6/18/10 09:06:20 PM | Hurt Locker | Charter Communications |

| 2733 | 75.135.147.212 | 6/18/10 12:09:50 PM | Hurt Locker | Charter Communications |
|------|----------------|---------------------|-------------|------------------------|
| 2734 | 75.131.39.132 | 6/18/10 09:14:35 AM | Hurt Locker | Charter Communications |
| 2735 | 24.159.23.193 | 6/19/10 02:03:57 PM | Hurt Locker | Charter Communications |
| 2736 | 68.186.156.168 | 6/19/10 06:46:14 PM | Hurt Locker | Charter Communications |
| 2737 | 71.12.219.97 | 6/19/10 09:41:18 AM | Hurt Locker | Charter Communications |
| 2738 | 24.158.162.224 | 6/19/10 08:18:56 AM | Hurt Locker | Charter Communications |
| 2739 | 71.81.148.69 | 6/19/10 04:43:41 AM | Hurt Locker | Charter Communications |
| 2740 | 75.129.229.31 | 6/19/10 03:46:33 AM | Hurt Locker | Charter Communications |
| 2741 | 75.132.217.155 | 6/19/10 02:36:57 AM | Hurt Locker | Charter Communications |
| 2742 | 24.247.9.250 | 6/19/10 08:17:20 PM | Hurt Locker | Charter Communications |
| 2743 | 71.13.30.186 | 6/19/10 08:15:06 PM | Hurt Locker | Charter Communications |
| 2744 | 24.236.171.151 | 6/19/10 01:10:50 AM | Hurt Locker | Charter Communications |
| 2745 | 24.236.160.175 | 6/19/10 12:59:46 AM | Hurt Locker | Charter Communications |
| 2746 | 66.214.233.67 | 6/19/10 01:45:36 AM | Hurt Locker | Charter Communications |
| 2747 | 24.176.110.188 | 6/19/10 04:31:48 PM | Hurt Locker | Charter Communications |
| 2748 | 97.89.109.147 | 6/19/10 04:22:47 AM | Hurt Locker | Charter Communications |
| 2749 | 68.117.0.81 | 6/19/10 05:46:13 AM | Hurt Locker | Charter Communications |
| 2750 | 68.189.135.186 | 6/19/10 12:27:51 AM | Hurt Locker | Charter Communications |
| 2751 | 75.138.105.17 | 6/19/10 08:46:34 PM | Hurt Locker | Charter Communications |
| 2752 | 75.130.136.166 | 6/19/10 07:58:05 PM | Hurt Locker | Charter Communications |
| 2753 | 66.168.245.95 | 6/19/10 02:42:19 AM | Hurt Locker | Charter Communications |
| 2754 | 96.39.127.160 | 6/19/10 03:36:46 AM | Hurt Locker | Charter Communications |
| 2755 | 97.90.19.61 | 6/19/10 10:25:46 PM | Hurt Locker | Charter Communications |
| 2756 | 97.82.212.44 | 6/19/10 04:20:19 AM | Hurt Locker | Charter Communications |
| 2757 | 75.132.4.70 | 6/19/10 09:13:12 PM | Hurt Locker | Charter Communications |
| 2758 | 97.81.178.237 | 6/19/10 08:26:21 AM | Hurt Locker | Charter Communications |
| 2759 | 97.81.127.68 | 6/19/10 02:04:36 PM | Hurt Locker | Charter Communications |
| 2760 | 71.93.118.188 | 6/19/10 08:08:45 PM | Hurt Locker | Charter Communications |
| 2761 | 75.143.190.190 | 6/20/10 06:54:29 PM | Hurt Locker | Charter Communications |
| 2762 | 96.42.51.114 | 6/20/10 05:42:22 PM | Hurt Locker | Charter Communications |
| 2763 | 97.85.56.71 | 6/20/10 03:10:44 AM | Hurt Locker | Charter Communications |
| 2764 | 66.227.223.199 | 6/20/10 01:08:27 AM | Hurt Locker | Charter Communications |
| 2765 | 71.92.42.38 | 6/20/10 04:01:59 AM | Hurt Locker | Charter Communications |
| 2766 | 97.82.249.239 | 6/20/10 03:39:51 PM | Hurt Locker | Charter Communications |
| 2767 | 24.231.249.151 | 6/20/10 02:32:17 PM | Hurt Locker | Charter Communications |
| 2768 | 75.140.121.125 | 6/20/10 12:30:47 AM | Hurt Locker | Charter Communications |
| 2769 | 97.94.226.33 | 6/20/10 09:02:34 PM | Hurt Locker | Charter Communications |
| 2770 | 71.8.206.71 | 6/20/10 07:45:54 AM | Hurt Locker | Charter Communications |
| 2771 | 96.33.158.29 | 6/20/10 09:41:44 AM | Hurt Locker | Charter Communications |
| 2772 | 71.94.88.165 | 6/20/10 09:50:37 AM | Hurt Locker | Charter Communications |
| 2773 | 24.181.255.69 | 6/20/10 10:19:29 PM | Hurt Locker | Charter Communications |
| 2774 | 68.184.254.6 | 6/20/10 03:15:55 PM | Hurt Locker | Charter Communications |
| 2775 | 71.92.131.6 | 6/20/10 02:18:51 AM | Hurt Locker | Charter Communications |
| 2776 | 24.151.18.67 | 6/20/10 08:21:28 PM | Hurt Locker | Charter Communications |
| 2777 | 68.184.81.57 | 6/20/10 12:00:09 AM | Hurt Locker | Charter Communications |
| 2778 | 24.205.27.236 | 6/20/10 10:34:01 PM | Hurt Locker | Charter Communications |
| 2779 | 24.180.65.112 | 6/20/10 10:18:54 PM | Hurt Locker | Charter Communications |
| 2780 | 75.137.45.170 | 6/20/10 04:48:52 AM | Hurt Locker | Charter Communications |
| 2781 | 75.133.32.154 | 6/20/10 03:05:58 AM | Hurt Locker | Charter Communications |
| 2782 | 97.86.42.162 | 6/20/10 09:02:42 AM | Hurt Locker | Charter Communications |
| 2783 | 66.190.87.60 | 6/20/10 12:29:03 AM | Hurt Locker | Charter Communications |
| 2784 | 24.179.168.204 | 6/20/10 08:14:12 AM | Hurt Locker | Charter Communications |
| 2785 | 68.185.55.178 | 6/20/10 01:29:52 AM | Hurt Locker | Charter Communications |
| 2786 | 75.133.145.229 | 6/20/10 05:17:35 AM | Hurt Locker | Charter Communications |
| 2787 | 68.190.8.66 | 6/20/10 01:47:57 AM | Hurt Locker | Charter Communications |
| 2788 | 66.188.115.79 | 6/20/10 04:14:40 PM | Hurt Locker | Charter Communications |
| 2789 | 71.10.67.112 | 6/21/10 06:52:07 AM | Hurt Locker | Charter Communications |
| 2790 | 66.190.243.154 | 6/21/10 06:27:16 AM | Hurt Locker | Charter Communications |
| 2791 | 66.188.64.242 | 6/21/10 07:23:36 PM | Hurt Locker | Charter Communications |
| 2792 | 71.88.7.91 | 6/21/10 12:12:44 PM | Hurt Locker | Charter Communications |

| 2793 | 68.118.70.93 | 6/21/10 09:51:58 PM | Hurt Locker | Charter Communications |
|------|--------------|---------------------|-------------|------------------------|
| 2794 | 75.129.147.168 | 6/21/10 02:57:42 AM | Hurt Locker | Charter Communications |
| 2795 | 24.151.32.29 | 6/21/10 04:25:57 AM | Hurt Locker | Charter Communications |
| 2796 | 71.9.60.154 | 6/21/10 05:38:01 AM | Hurt Locker | Charter Communications |
| 2797 | 75.143.167.188 | 6/21/10 03:16:57 AM | Hurt Locker | Charter Communications |
| 2798 | 68.185.227.225 | 6/21/10 04:17:28 AM | Hurt Locker | Charter Communications |
| 2799 | 68.189.39.182 | 6/21/10 03:00:07 AM | Hurt Locker | Charter Communications |
| 2800 | 97.83.96.207 | 6/21/10 10:06:03 AM | Hurt Locker | Charter Communications |
| 2801 | 71.92.75.152 | 6/21/10 06:51:40 PM | Hurt Locker | Charter Communications |
| 2802 | 97.90.155.213 | 6/21/10 01:48:13 AM | Hurt Locker | Charter Communications |
| 2803 | 24.247.213.132 | 6/21/10 12:15:29 AM | Hurt Locker | Charter Communications |
| 2804 | 68.186.241.44 | 6/21/10 04:22:35 AM | Hurt Locker | Charter Communications |
| 2805 | 75.142.80.143 | 6/21/10 11:40:59 AM | Hurt Locker | Charter Communications |
| 2806 | 71.87.147.231 | 6/21/10 06:53:20 PM | Hurt Locker | Charter Communications |
| 2807 | 97.92.223.3 | 6/21/10 12:16:18 AM | Hurt Locker | Charter Communications |
| 2808 | 24.159.18.181 | 6/21/10 02:24:19 AM | Hurt Locker | Charter Communications |
| 2809 | 68.118.24.33 | 6/21/10 04:53:31 PM | Hurt Locker | Charter Communications |
| 2810 | 71.84.57.166 | 6/21/10 03:43:44 AM | Hurt Locker | Charter Communications |
| 2811 | 68.184.85.152 | 6/21/10 03:31:17 PM | Hurt Locker | Charter Communications |
| 2812 | 24.180.33.215 | 6/21/10 12:46:35 AM | Hurt Locker | Charter Communications |
| 2813 | 71.88.195.245 | 6/21/10 07:33:17 PM | Hurt Locker | Charter Communications |
| 2814 | 24.181.21.115 | 6/21/10 07:16:22 AM | Hurt Locker | Charter Communications |
| 2815 | 24.179.235.214 | 6/21/10 06:54:44 PM | Hurt Locker | Charter Communications |
| 2816 | 71.87.202.34 | 6/21/10 01:58:15 AM | Hurt Locker | Charter Communications |
| 2817 | 96.36.139.210 | 6/21/10 05:11:43 AM | Hurt Locker | Charter Communications |
| 2818 | 68.184.76.72 | 6/21/10 01:02:21 AM | Hurt Locker | Charter Communications |
| 2819 | 97.83.161.9 | 6/21/10 09:05:13 AM | Hurt Locker | Charter Communications |
| 2820 | 68.116.82.174 | 6/21/10 02:05:08 AM | Hurt Locker | Charter Communications |
| 2821 | 75.132.163.60 | 6/21/10 08:19:05 PM | Hurt Locker | Charter Communications |
| 2822 | 71.92.99.84 | 6/21/10 12:22:22 AM | Hurt Locker | Charter Communications |
| 2823 | 24.107.176.228 | 6/21/10 07:48:30 AM | Hurt Locker | Charter Communications |
| 2824 | 68.185.189.152 | 6/21/10 12:26:52 AM | Hurt Locker | Charter Communications |
| 2825 | 68.112.120.65 | 6/21/10 12:26:37 AM | Hurt Locker | Charter Communications |
| 2826 | 71.92.102.48 | 6/21/10 02:40:30 AM | Hurt Locker | Charter Communications |
| 2827 | 97.89.12.80 | 6/21/10 12:52:07 AM | Hurt Locker | Charter Communications |
| 2828 | 71.88.22.87 | 6/21/10 12:17:19 AM | Hurt Locker | Charter Communications |
| 2829 | 24.176.152.76 | 6/21/10 12:53:14 AM | Hurt Locker | Charter Communications |
| 2830 | 97.83.17.245 | 6/22/10 02:28:41 AM | Hurt Locker | Charter Communications |
| 2831 | 71.81.248.228 | 6/22/10 04:56:04 AM | Hurt Locker | Charter Communications |
| 2832 | 68.118.195.105 | 6/22/10 10:37:54 AM | Hurt Locker | Charter Communications |
| 2833 | 24.240.253.242 | 6/22/10 10:45:36 AM | Hurt Locker | Charter Communications |
| 2834 | 96.39.151.133 | 6/22/10 06:48:37 PM | Hurt Locker | Charter Communications |
| 2835 | 96.36.8.151 | 6/22/10 12:12:23 AM | Hurt Locker | Charter Communications |
| 2836 | 75.136.232.247 | 6/22/10 01:15:20 AM | Hurt Locker | Charter Communications |
| 2837 | 96.35.28.23 | 6/22/10 06:18:20 AM | Hurt Locker | Charter Communications |
| 2838 | 71.8.70.18 | 6/22/10 02:07:08 AM | Hurt Locker | Charter Communications |
| 2839 | 24.176.9.97 | 6/22/10 04:37:22 AM | Hurt Locker | Charter Communications |
| 2840 | 24.183.106.228 | 6/22/10 12:24:07 PM | Hurt Locker | Charter Communications |
| 2841 | 97.80.167.159 | 6/22/10 12:31:36 PM | Hurt Locker | Charter Communications |
| 2842 | 75.137.149.180 | 6/22/10 01:09:38 AM | Hurt Locker | Charter Communications |
| 2843 | 24.179.27.3 | 6/22/10 04:57:38 AM | Hurt Locker | Charter Communications |
| 2844 | 97.83.66.91 | 6/22/10 06:44:19 AM | Hurt Locker | Charter Communications |
| 2845 | 97.87.106.247 | 6/22/10 03:40:14 AM | Hurt Locker | Charter Communications |
| 2846 | 96.41.105.168 | 6/22/10 01:34:13 AM | Hurt Locker | Charter Communications |
| 2847 | 71.11.170.113 | 6/22/10 08:19:26 PM | Hurt Locker | Charter Communications |
| 2848 | 24.205.107.54 | 6/22/10 08:19:41 PM | Hurt Locker | Charter Communications |
| 2849 | 66.190.68.39 | 6/22/10 03:00:14 AM | Hurt Locker | Charter Communications |
| 2850 | 71.89.12.130 | 6/22/10 08:52:04 PM | Hurt Locker | Charter Communications |
| 2851 | 66.214.153.129 | 6/22/10 04:51:03 AM | Hurt Locker | Charter Communications |
| 2852 | 66.190.77.243 | 6/22/10 09:19:29 PM | Hurt Locker | Charter Communications |

| | | | | |
|---|---|---|---|---|
| 2853 | 24.247.4.58 | 6/22/10 03:24:07 PM | Hurt Locker | Charter Communications |
| 2854 | 71.87.241.38 | 6/22/10 03:29:19 PM | Hurt Locker | Charter Communications |
| 2855 | 97.92.212.2 | 6/22/10 03:30:58 PM | Hurt Locker | Charter Communications |
| 2856 | 71.80.148.124 | 6/22/10 03:50:56 PM | Hurt Locker | Charter Communications |
| 2857 | 24.247.143.93 | 6/22/10 07:15:28 AM | Hurt Locker | Charter Communications |
| 2858 | 96.39.163.76 | 6/22/10 09:39:57 AM | Hurt Locker | Charter Communications |
| 2859 | 71.87.124.7 | 6/22/10 10:21:51 PM | Hurt Locker | Charter Communications |
| 2860 | 68.116.110.252 | 6/22/10 08:26:29 AM | Hurt Locker | Charter Communications |
| 2861 | 24.176.2.70 | 6/22/10 08:59:03 AM | Hurt Locker | Charter Communications |
| 2862 | 71.92.133.50 | 6/22/10 05:25:45 AM | Hurt Locker | Charter Communications |
| 2863 | 71.93.112.200 | 6/22/10 02:28:56 AM | Hurt Locker | Charter Communications |
| 2864 | 68.189.90.10 | 6/23/10 08:44:07 AM | Hurt Locker | Charter Communications |
| 2865 | 71.89.15.77 | 6/23/10 07:58:01 AM | Hurt Locker | Charter Communications |
| 2866 | 71.9.37.23 | 6/23/10 11:36:05 AM | Hurt Locker | Charter Communications |
| 2867 | 66.169.86.14 | 6/23/10 09:29:22 PM | Hurt Locker | Charter Communications |
| 2868 | 75.128.141.165 | 6/23/10 11:36:14 AM | Hurt Locker | Charter Communications |
| 2869 | 96.42.228.128 | 6/23/10 12:45:35 AM | Hurt Locker | Charter Communications |
| 2870 | 75.140.112.216 | 6/23/10 08:20:12 AM | Hurt Locker | Charter Communications |
| 2871 | 68.114.126.7 | 6/23/10 04:29:58 PM | Hurt Locker | Charter Communications |
| 2872 | 66.191.193.153 | 6/23/10 06:16:31 PM | Hurt Locker | Charter Communications |
| 2873 | 68.190.126.34 | 6/23/10 05:30:03 PM | Hurt Locker | Charter Communications |
| 2874 | 71.93.160.70 | 6/23/10 05:03:26 AM | Hurt Locker | Charter Communications |
| 2875 | 24.183.214.208 | 6/23/10 01:27:54 AM | Hurt Locker | Charter Communications |
| 2876 | 68.118.106.223 | 6/23/10 01:15:17 AM | Hurt Locker | Charter Communications |
| 2877 | 71.91.220.104 | 6/23/10 05:31:58 AM | Hurt Locker | Charter Communications |
| 2878 | 24.247.120.183 | 6/23/10 01:11:27 AM | Hurt Locker | Charter Communications |
| 2879 | 24.216.226.141 | 6/23/10 05:57:41 AM | Hurt Locker | Charter Communications |
| 2880 | 97.81.4.171 | 6/23/10 08:10:13 AM | Hurt Locker | Charter Communications |
| 2881 | 68.187.33.228 | 6/23/10 12:22:44 AM | Hurt Locker | Charter Communications |
| 2882 | 71.94.75.234 | 6/23/10 02:36:39 AM | Hurt Locker | Charter Communications |
| 2883 | 71.13.210.117 | 6/23/10 12:26:42 AM | Hurt Locker | Charter Communications |
| 2884 | 97.93.41.35 | 6/23/10 04:07:06 PM | Hurt Locker | Charter Communications |
| 2885 | 75.143.108.84 | 6/23/10 06:31:13 AM | Hurt Locker | Charter Communications |
| 2886 | 71.82.165.91 | 6/23/10 03:29:26 PM | Hurt Locker | Charter Communications |
| 2887 | 71.93.77.87 | 6/23/10 12:17:43 PM | Hurt Locker | Charter Communications |
| 2888 | 97.81.112.87 | 6/23/10 03:09:57 AM | Hurt Locker | Charter Communications |
| 2889 | 97.89.242.166 | 6/24/10 09:20:41 PM | Hurt Locker | Charter Communications |
| 2890 | 71.89.86.144 | 6/24/10 02:10:29 AM | Hurt Locker | Charter Communications |
| 2891 | 24.171.73.39 | 6/24/10 07:31:03 AM | Hurt Locker | Charter Communications |
| 2892 | 24.151.217.129 | 6/24/10 10:03:01 PM | Hurt Locker | Charter Communications |
| 2893 | 96.39.87.143 | 6/24/10 02:09:35 AM | Hurt Locker | Charter Communications |
| 2894 | 71.83.38.168 | 6/24/10 09:01:46 PM | Hurt Locker | Charter Communications |
| 2895 | 24.205.32.47 | 6/24/10 08:02:15 AM | Hurt Locker | Charter Communications |
| 2896 | 71.87.68.33 | 6/24/10 11:34:24 AM | Hurt Locker | Charter Communications |
| 2897 | 96.39.125.234 | 6/24/10 12:27:41 AM | Hurt Locker | Charter Communications |
| 2898 | 97.82.222.253 | 6/24/10 02:12:12 AM | Hurt Locker | Charter Communications |
| 2899 | 75.135.80.174 | 6/24/10 07:49:44 AM | Hurt Locker | Charter Communications |
| 2900 | 96.36.145.16 | 6/24/10 01:35:16 AM | Hurt Locker | Charter Communications |
| 2901 | 68.191.144.41 | 6/24/10 07:48:34 AM | Hurt Locker | Charter Communications |
| 2902 | 71.95.10.183 | 6/24/10 12:17:00 AM | Hurt Locker | Charter Communications |
| 2903 | 71.95.201.56 | 6/24/10 11:49:56 AM | Hurt Locker | Charter Communications |
| 2904 | 66.191.60.37 | 6/24/10 06:08:52 AM | Hurt Locker | Charter Communications |
| 2905 | 68.190.21.236 | 6/24/10 02:41:19 AM | Hurt Locker | Charter Communications |
| 2906 | 24.205.244.253 | 6/24/10 11:55:38 AM | Hurt Locker | Charter Communications |
| 2907 | 24.177.161.112 | 6/24/10 03:18:29 AM | Hurt Locker | Charter Communications |
| 2908 | 71.87.183.96 | 6/25/10 02:02:54 AM | Hurt Locker | Charter Communications |
| 2909 | 24.177.52.125 | 6/25/10 12:00:43 AM | Hurt Locker | Charter Communications |
| 2910 | 66.189.53.1 | 6/25/10 07:13:13 PM | Hurt Locker | Charter Communications |
| 2911 | 75.133.155.5 | 6/25/10 10:50:38 PM | Hurt Locker | Charter Communications |
| 2912 | 24.197.138.192 | 6/25/10 12:28:02 AM | Hurt Locker | Charter Communications |

| 2913 | 71.86.154.101 | 6/25/10 09:10:21 AM | Hurt Locker | Charter Communications |
|------|---------------|---------------------|-------------|------------------------|
| 2914 | 96.42.254.176 | 6/25/10 04:05:50 AM | Hurt Locker | Charter Communications |
| 2915 | 75.139.155.149 | 6/25/10 04:56:20 AM | Hurt Locker | Charter Communications |
| 2916 | 68.116.169.50 | 6/25/10 12:27:21 AM | Hurt Locker | Charter Communications |
| 2917 | 71.9.38.100 | 6/25/10 04:53:15 AM | Hurt Locker | Charter Communications |
| 2918 | 24.205.7.110 | 6/25/10 12:45:38 AM | Hurt Locker | Charter Communications |
| 2919 | 24.107.188.53 | 6/25/10 02:17:44 PM | Hurt Locker | Charter Communications |
| 2920 | 66.168.214.156 | 6/25/10 10:29:59 AM | Hurt Locker | Charter Communications |
| 2921 | 24.176.213.137 | 6/25/10 11:01:30 AM | Hurt Locker | Charter Communications |
| 2922 | 71.13.68.150 | 6/26/10 12:40:54 AM | Hurt Locker | Charter Communications |
| 2923 | 75.139.106.195 | 6/26/10 04:47:36 AM | Hurt Locker | Charter Communications |
| 2924 | 75.138.113.9 | 6/26/10 03:26:30 AM | Hurt Locker | Charter Communications |
| 2925 | 68.185.239.150 | 6/26/10 03:11:32 AM | Hurt Locker | Charter Communications |
| 2926 | 97.82.225.170 | 6/26/10 06:51:26 PM | Hurt Locker | Charter Communications |
| 2927 | 68.184.85.10 | 6/26/10 04:05:20 AM | Hurt Locker | Charter Communications |
| 2928 | 71.86.182.47 | 6/26/10 05:11:51 PM | Hurt Locker | Charter Communications |
| 2929 | 66.188.156.209 | 6/26/10 01:48:45 AM | Hurt Locker | Charter Communications |
| 2930 | 75.129.167.13 | 6/26/10 04:01:43 AM | Hurt Locker | Charter Communications |
| 2931 | 75.137.113.243 | 6/26/10 03:30:24 AM | Hurt Locker | Charter Communications |
| 2932 | 24.231.198.250 | 6/26/10 10:01:44 PM | Hurt Locker | Charter Communications |
| 2933 | 24.240.213.106 | 6/26/10 10:41:18 PM | Hurt Locker | Charter Communications |
| 2934 | 97.90.201.13 | 6/26/10 03:45:14 AM | Hurt Locker | Charter Communications |
| 2935 | 97.90.143.177 | 6/26/10 12:52:07 AM | Hurt Locker | Charter Communications |
| 2936 | 66.214.192.230 | 6/26/10 02:09:19 AM | Hurt Locker | Charter Communications |
| 2937 | 71.84.72.32 | 6/26/10 02:30:08 AM | Hurt Locker | Charter Communications |
| 2938 | 71.14.145.84 | 6/26/10 06:15:12 AM | Hurt Locker | Charter Communications |
| 2939 | 96.40.252.168 | 6/26/10 01:56:21 AM | Hurt Locker | Charter Communications |
| 2940 | 24.231.213.146 | 6/26/10 03:09:46 AM | Hurt Locker | Charter Communications |
| 2941 | 68.116.85.154 | 6/26/10 04:51:37 PM | Hurt Locker | Charter Communications |
| 2942 | 75.142.5.217 | 6/26/10 08:57:18 AM | Hurt Locker | Charter Communications |
| 2943 | 97.81.182.60 | 6/26/10 12:00:44 AM | Hurt Locker | Charter Communications |
| 2944 | 75.143.78.76 | 6/26/10 03:46:18 PM | Hurt Locker | Charter Communications |
| 2945 | 24.151.59.103 | 6/26/10 11:13:06 AM | Hurt Locker | Charter Communications |
| 2946 | 24.180.127.29 | 6/26/10 08:29:41 PM | Hurt Locker | Charter Communications |
| 2947 | 64.83.215.56 | 6/26/10 02:42:24 PM | Hurt Locker | Charter Communications |
| 2948 | 68.112.80.48 | 6/26/10 03:22:29 PM | Hurt Locker | Charter Communications |
| 2949 | 68.190.44.82 | 6/27/10 06:11:03 AM | Hurt Locker | Charter Communications |
| 2950 | 71.13.229.234 | 6/27/10 07:41:56 PM | Hurt Locker | Charter Communications |
| 2951 | 68.115.155.20 | 6/27/10 02:41:42 PM | Hurt Locker | Charter Communications |
| 2952 | 71.13.32.10 | 6/27/10 08:07:05 PM | Hurt Locker | Charter Communications |
| 2953 | 66.189.73.163 | 6/27/10 03:36:26 AM | Hurt Locker | Charter Communications |
| 2954 | 96.36.139.159 | 6/27/10 07:27:04 PM | Hurt Locker | Charter Communications |
| 2955 | 24.180.17.61 | 6/27/10 12:57:17 AM | Hurt Locker | Charter Communications |
| 2956 | 75.134.105.40 | 6/27/10 03:56:30 AM | Hurt Locker | Charter Communications |
| 2957 | 24.176.139.75 | 6/27/10 01:58:02 AM | Hurt Locker | Charter Communications |
| 2958 | 71.8.62.248 | 6/27/10 01:00:43 AM | Hurt Locker | Charter Communications |
| 2959 | 24.205.23.79 | 6/27/10 01:43:13 AM | Hurt Locker | Charter Communications |
| 2960 | 24.159.249.93 | 6/27/10 03:54:51 PM | Hurt Locker | Charter Communications |
| 2961 | 75.132.142.82 | 6/27/10 04:13:13 AM | Hurt Locker | Charter Communications |
| 2962 | 75.131.255.141 | 6/27/10 04:17:32 AM | Hurt Locker | Charter Communications |
| 2963 | 71.80.55.52 | 6/27/10 04:55:00 AM | Hurt Locker | Charter Communications |
| 2964 | 24.231.252.237 | 6/27/10 11:33:17 PM | Hurt Locker | Charter Communications |
| 2965 | 24.151.88.110 | 6/27/10 04:52:16 AM | Hurt Locker | Charter Communications |
| 2966 | 71.14.73.1 | 6/27/10 09:42:20 PM | Hurt Locker | Charter Communications |
| 2967 | 24.180.242.67 | 6/27/10 04:31:26 AM | Hurt Locker | Charter Communications |
| 2968 | 96.40.187.251 | 6/27/10 03:12:13 AM | Hurt Locker | Charter Communications |
| 2969 | 75.143.86.59 | 6/27/10 05:02:14 PM | Hurt Locker | Charter Communications |
| 2970 | 75.139.38.234 | 6/27/10 09:14:24 AM | Hurt Locker | Charter Communications |
| 2971 | 68.119.206.172 | 6/27/10 05:41:16 PM | Hurt Locker | Charter Communications |
| 2972 | 68.113.30.145 | 6/27/10 09:49:31 AM | Hurt Locker | Charter Communications |

| 2973 | 97.94.163.66 | 6/27/10 10:03:34 AM | Hurt Locker | Charter Communications |
|------|--------------|---------------------|-------------|------------------------|
| 2974 | 75.132.143.153 | 6/27/10 05:23:47 AM | Hurt Locker | Charter Communications |
| 2975 | 71.84.96.129 | 6/27/10 05:22:48 AM | Hurt Locker | Charter Communications |
| 2976 | 97.85.76.56 | 6/27/10 02:31:43 AM | Hurt Locker | Charter Communications |
| 2977 | 68.188.128.140 | 6/27/10 12:33:29 PM | Hurt Locker | Charter Communications |
| 2978 | 97.95.176.166 | 6/27/10 02:49:35 AM | Hurt Locker | Charter Communications |
| 2979 | 97.93.203.206 | 6/27/10 07:08:40 PM | Hurt Locker | Charter Communications |
| 2980 | 75.135.200.168 | 6/27/10 01:26:07 PM | Hurt Locker | Charter Communications |
| 2981 | 24.196.132.84 | 6/27/10 12:51:29 AM | Hurt Locker | Charter Communications |
| 2982 | 97.92.90.160 | 6/27/10 01:30:51 AM | Hurt Locker | Charter Communications |
| 2983 | 71.82.125.248 | 6/27/10 02:08:22 PM | Hurt Locker | Charter Communications |
| 2984 | 75.139.39.25 | 6/28/10 03:37:57 PM | Hurt Locker | Charter Communications |
| 2985 | 68.188.249.245 | 6/28/10 03:00:28 PM | Hurt Locker | Charter Communications |
| 2986 | 96.37.151.222 | 6/28/10 02:43:34 AM | Hurt Locker | Charter Communications |
| 2987 | 96.42.175.188 | 6/28/10 05:10:42 PM | Hurt Locker | Charter Communications |
| 2988 | 24.151.34.208 | 6/28/10 12:34:53 AM | Hurt Locker | Charter Communications |
| 2989 | 71.86.80.136 | 6/28/10 08:08:47 PM | Hurt Locker | Charter Communications |
| 2990 | 24.247.218.158 | 6/28/10 08:28:40 PM | Hurt Locker | Charter Communications |
| 2991 | 24.159.100.202 | 6/28/10 03:59:02 PM | Hurt Locker | Charter Communications |
| 2992 | 68.186.161.216 | 6/28/10 04:58:17 AM | Hurt Locker | Charter Communications |
| 2993 | 68.117.157.85 | 6/28/10 02:29:59 PM | Hurt Locker | Charter Communications |
| 2994 | 96.33.7.189 | 6/28/10 05:31:32 AM | Hurt Locker | Charter Communications |
| 2995 | 97.82.51.87 | 6/28/10 04:59:14 AM | Hurt Locker | Charter Communications |
| 2996 | 97.83.17.205 | 6/28/10 03:50:36 PM | Hurt Locker | Charter Communications |
| 2997 | 71.93.134.21 | 6/28/10 01:45:46 AM | Hurt Locker | Charter Communications |
| 2998 | 24.107.222.35 | 6/28/10 12:10:10 PM | Hurt Locker | Charter Communications |
| 2999 | 96.36.147.243 | 6/28/10 04:05:46 AM | Hurt Locker | Charter Communications |
| 3000 | 66.191.171.140 | 6/28/10 12:14:49 PM | Hurt Locker | Charter Communications |
| 3001 | 75.135.130.19 | 6/28/10 01:10:20 AM | Hurt Locker | Charter Communications |
| 3002 | 97.95.135.116 | 6/28/10 08:21:41 AM | Hurt Locker | Charter Communications |
| 3003 | 75.141.136.39 | 6/28/10 02:48:53 AM | Hurt Locker | Charter Communications |
| 3004 | 24.231.174.119 | 6/28/10 05:35:13 AM | Hurt Locker | Charter Communications |
| 3005 | 71.12.5.94 | 6/28/10 10:08:30 AM | Hurt Locker | Charter Communications |
| 3006 | 68.116.140.31 | 6/28/10 04:54:39 AM | Hurt Locker | Charter Communications |
| 3007 | 97.82.236.87 | 6/29/10 01:16:19 PM | Hurt Locker | Charter Communications |
| 3008 | 24.205.251.182 | 6/29/10 12:37:45 PM | Hurt Locker | Charter Communications |
| 3009 | 64.83.216.75 | 6/29/10 01:41:17 AM | Hurt Locker | Charter Communications |
| 3010 | 96.35.178.178 | 6/29/10 01:24:51 AM | Hurt Locker | Charter Communications |
| 3011 | 68.116.18.2 | 6/29/10 04:06:37 AM | Hurt Locker | Charter Communications |
| 3012 | 97.95.73.227 | 6/29/10 03:57:12 AM | Hurt Locker | Charter Communications |
| 3013 | 66.189.246.101 | 6/29/10 07:00:09 AM | Hurt Locker | Charter Communications |
| 3014 | 24.180.123.248 | 6/29/10 06:46:20 PM | Hurt Locker | Charter Communications |
| 3015 | 71.84.42.69 | 6/29/10 05:19:13 AM | Hurt Locker | Charter Communications |
| 3016 | 66.227.173.121 | 6/29/10 07:00:41 PM | Hurt Locker | Charter Communications |
| 3017 | 71.8.66.74 | 6/29/10 03:11:35 AM | Hurt Locker | Charter Communications |
| 3018 | 71.15.27.236 | 6/29/10 02:36:10 AM | Hurt Locker | Charter Communications |
| 3019 | 71.12.247.85 | 6/29/10 03:15:14 AM | Hurt Locker | Charter Communications |
| 3020 | 75.141.137.251 | 6/29/10 05:28:55 PM | Hurt Locker | Charter Communications |
| 3021 | 68.112.221.239 | 6/29/10 11:48:46 PM | Hurt Locker | Charter Communications |
| 3022 | 75.135.160.163 | 6/29/10 06:31:00 AM | Hurt Locker | Charter Communications |
| 3023 | 71.13.219.247 | 6/29/10 03:31:42 AM | Hurt Locker | Charter Communications |
| 3024 | 24.151.188.243 | 6/29/10 09:48:05 AM | Hurt Locker | Charter Communications |
| 3025 | 24.236.168.128 | 6/29/10 03:40:21 AM | Hurt Locker | Charter Communications |
| 3026 | 68.190.230.154 | 6/29/10 04:37:01 AM | Hurt Locker | Charter Communications |
| 3027 | 66.169.239.15 | 6/29/10 07:13:09 PM | Hurt Locker | Charter Communications |
| 3028 | 71.92.75.251 | 6/29/10 07:12:11 AM | Hurt Locker | Charter Communications |
| 3029 | 66.227.248.49 | 6/29/10 04:23:15 AM | Hurt Locker | Charter Communications |
| 3030 | 75.143.153.193 | 6/29/10 05:08:56 AM | Hurt Locker | Charter Communications |
| 3031 | 68.118.188.200 | 6/29/10 07:05:21 PM | Hurt Locker | Charter Communications |
| 3032 | 24.179.6.52 | 6/29/10 03:33:28 AM | Hurt Locker | Charter Communications |

| 3033 | 24.240.128.110 | 6/30/10 07:03:26 PM | Hurt Locker | Charter Communications |
| 3034 | 71.11.167.140 | 6/30/10 09:22:05 AM | Hurt Locker | Charter Communications |
| 3035 | 97.82.227.33 | 6/30/10 02:10:03 AM | Hurt Locker | Charter Communications |
| 3036 | 24.180.52.92 | 6/30/10 08:19:11 AM | Hurt Locker | Charter Communications |
| 3037 | 71.95.149.104 | 6/30/10 12:18:01 PM | Hurt Locker | Charter Communications |
| 3038 | 66.215.215.154 | 6/30/10 08:05:54 AM | Hurt Locker | Charter Communications |
| 3039 | 24.247.200.185 | 6/30/10 02:02:16 AM | Hurt Locker | Charter Communications |
| 3040 | 75.128.129.224 | 6/30/10 08:52:37 PM | Hurt Locker | Charter Communications |
| 3041 | 71.12.241.34 | 6/30/10 01:42:06 AM | Hurt Locker | Charter Communications |
| 3042 | 24.247.86.26 | 6/30/10 07:48:42 PM | Hurt Locker | Charter Communications |
| 3043 | 68.112.186.228 | 6/30/10 06:31:41 AM | Hurt Locker | Charter Communications |
| 3044 | 24.158.80.225 | 6/30/10 10:48:40 PM | Hurt Locker | Charter Communications |
| 3045 | 97.92.51.10 | 6/30/10 07:39:56 AM | Hurt Locker | Charter Communications |
| 3046 | 68.117.243.35 | 6/30/10 04:12:11 PM | Hurt Locker | Charter Communications |
| 3047 | 24.196.230.66 | 6/30/10 10:23:40 PM | Hurt Locker | Charter Communications |
| 3048 | 71.83.189.246 | 6/30/10 05:17:34 AM | Hurt Locker | Charter Communications |
| 3049 | 24.247.246.126 | 6/30/10 01:31:21 AM | Hurt Locker | Charter Communications |
| 3050 | 97.90.18.103 | 6/30/10 07:16:07 AM | Hurt Locker | Charter Communications |
| 3051 | 75.135.150.89 | 6/30/10 05:28:00 PM | Hurt Locker | Charter Communications |
| 3052 | 75.135.160.236 | 6/30/10 06:03:51 AM | Hurt Locker | Charter Communications |
| 3053 | 71.85.125.209 | 6/30/10 12:45:30 AM | Hurt Locker | Charter Communications |
| 3054 | 71.9.140.239 | 6/30/10 06:49:07 PM | Hurt Locker | Charter Communications |
| 3055 | 71.93.115.23 | 6/30/10 04:49:04 AM | Hurt Locker | Charter Communications |
| 3056 | 71.90.12.93 | 7/1/10 12:56:35 PM | Hurt Locker | Charter Communications |
| 3057 | 71.81.214.132 | 7/1/10 06:36:48 AM | Hurt Locker | Charter Communications |
| 3058 | 24.247.159.44 | 7/1/10 05:04:07 AM | Hurt Locker | Charter Communications |
| 3059 | 68.117.123.104 | 7/1/10 09:02:31 PM | Hurt Locker | Charter Communications |
| 3060 | 96.32.128.24 | 7/1/10 10:53:13 AM | Hurt Locker | Charter Communications |
| 3061 | 68.115.29.135 | 7/1/10 03:56:00 PM | Hurt Locker | Charter Communications |
| 3062 | 68.119.67.20 | 7/1/10 05:55:53 PM | Hurt Locker | Charter Communications |
| 3063 | 24.159.17.82 | 7/1/10 01:18:47 AM | Hurt Locker | Charter Communications |
| 3064 | 24.176.250.196 | 7/1/10 05:03:30 AM | Hurt Locker | Charter Communications |
| 3065 | 68.191.205.200 | 7/1/10 01:17:43 AM | Hurt Locker | Charter Communications |
| 3066 | 24.196.225.176 | 7/1/10 08:38:35 PM | Hurt Locker | Charter Communications |
| 3067 | 71.83.14.12 | 7/1/10 12:31:54 PM | Hurt Locker | Charter Communications |
| 3068 | 75.137.253.48 | 7/1/10 06:48:31 PM | Hurt Locker | Charter Communications |
| 3069 | 71.10.220.131 | 7/1/10 01:41:11 AM | Hurt Locker | Charter Communications |
| 3070 | 75.131.213.27 | 7/1/10 08:55:49 PM | Hurt Locker | Charter Communications |
| 3071 | 71.84.123.45 | 7/1/10 02:39:58 AM | Hurt Locker | Charter Communications |
| 3072 | 75.138.194.86 | 7/1/10 09:33:55 PM | Hurt Locker | Charter Communications |
| 3073 | 66.188.94.188 | 7/1/10 07:16:32 PM | Hurt Locker | Charter Communications |
| 3074 | 96.41.56.120 | 7/1/10 01:22:43 AM | Hurt Locker | Charter Communications |
| 3075 | 71.93.182.64 | 7/1/10 11:40:59 PM | Hurt Locker | Charter Communications |
| 3076 | 71.87.123.156 | 7/1/10 04:20:17 AM | Hurt Locker | Charter Communications |
| 3077 | 66.188.65.2 | 7/1/10 01:49:04 AM | Hurt Locker | Charter Communications |
| 3078 | 24.240.44.66 | 7/1/10 01:45:59 AM | Hurt Locker | Charter Communications |
| 3079 | 24.180.10.13 | 7/1/10 09:50:28 AM | Hurt Locker | Charter Communications |
| 3080 | 75.139.98.129 | 7/1/10 01:32:07 PM | Hurt Locker | Charter Communications |
| 3081 | 96.33.85.67 | 7/2/10 04:31:07 AM | Hurt Locker | Charter Communications |
| 3082 | 71.13.230.107 | 7/2/10 11:03:43 AM | Hurt Locker | Charter Communications |
| 3083 | 68.189.111.133 | 7/2/10 09:49:34 AM | Hurt Locker | Charter Communications |
| 3084 | 24.179.233.152 | 7/2/10 12:52:44 AM | Hurt Locker | Charter Communications |
| 3085 | 24.151.228.169 | 7/2/10 08:34:36 AM | Hurt Locker | Charter Communications |
| 3086 | 66.189.224.131 | 7/2/10 06:23:18 PM | Hurt Locker | Charter Communications |
| 3087 | 71.9.97.42 | 7/2/10 02:09:40 PM | Hurt Locker | Charter Communications |
| 3088 | 68.185.209.34 | 7/2/10 01:55:28 AM | Hurt Locker | Charter Communications |
| 3089 | 24.107.95.119 | 7/2/10 05:42:45 AM | Hurt Locker | Charter Communications |
| 3090 | 24.240.252.38 | 7/2/10 04:47:29 AM | Hurt Locker | Charter Communications |
| 3091 | 68.184.134.224 | 7/2/10 02:59:03 AM | Hurt Locker | Charter Communications |
| 3092 | 68.189.169.51 | 7/2/10 02:13:03 AM | Hurt Locker | Charter Communications |

| 3093 | 97.80.122.29 | 7/2/10 11:29:32 AM | Hurt Locker | Charter Communications |
| 3094 | 68.113.71.125 | 7/2/10 12:00:38 AM | Hurt Locker | Charter Communications |
| 3095 | 24.158.230.203 | 7/2/10 05:05:57 PM | Hurt Locker | Charter Communications |
| 3096 | 71.83.111.250 | 7/2/10 05:19:17 PM | Hurt Locker | Charter Communications |
| 3097 | 97.83.17.203 | 7/2/10 01:53:00 AM | Hurt Locker | Charter Communications |
| 3098 | 71.87.208.82 | 7/2/10 12:26:43 AM | Hurt Locker | Charter Communications |
| 3099 | 66.215.186.211 | 7/2/10 06:52:04 PM | Hurt Locker | Charter Communications |
| 3100 | 96.38.95.151 | 7/2/10 07:58:42 AM | Hurt Locker | Charter Communications |
| 3101 | 96.36.142.96 | 7/2/10 03:48:02 AM | Hurt Locker | Charter Communications |
| 3102 | 71.83.109.174 | 7/2/10 03:51:10 AM | Hurt Locker | Charter Communications |
| 3103 | 66.168.204.66 | 7/2/10 08:30:58 PM | Hurt Locker | Charter Communications |
| 3104 | 75.141.105.130 | 7/2/10 08:24:56 AM | Hurt Locker | Charter Communications |
| 3105 | 24.159.150.252 | 7/2/10 06:36:40 AM | Hurt Locker | Charter Communications |
| 3106 | 75.132.187.47 | 7/2/10 09:16:50 AM | Hurt Locker | Charter Communications |
| 3107 | 75.132.167.32 | 7/2/10 03:27:50 AM | Hurt Locker | Charter Communications |
| 3108 | 24.205.188.49 | 7/2/10 04:52:11 AM | Hurt Locker | Charter Communications |
| 3109 | 97.89.232.7 | 7/3/10 01:52:02 AM | Hurt Locker | Charter Communications |
| 3110 | 97.83.69.19 | 7/3/10 01:49:15 AM | Hurt Locker | Charter Communications |
| 3111 | 96.41.32.133 | 7/3/10 06:57:10 AM | Hurt Locker | Charter Communications |
| 3112 | 97.85.83.114 | 7/3/10 12:31:15 AM | Hurt Locker | Charter Communications |
| 3113 | 75.133.82.226 | 7/3/10 04:32:13 AM | Hurt Locker | Charter Communications |
| 3114 | 97.94.196.240 | 7/3/10 12:47:23 PM | Hurt Locker | Charter Communications |
| 3115 | 24.182.219.75 | 7/3/10 07:04:27 AM | Hurt Locker | Charter Communications |
| 3116 | 24.241.249.100 | 7/3/10 05:10:04 AM | Hurt Locker | Charter Communications |
| 3117 | 97.88.140.2 | 7/3/10 08:41:30 AM | Hurt Locker | Charter Communications |
| 3118 | 71.8.81.47 | 7/3/10 07:48:55 PM | Hurt Locker | Charter Communications |
| 3119 | 71.12.75.172 | 7/3/10 07:15:03 PM | Hurt Locker | Charter Communications |
| 3120 | 66.191.26.100 | 7/3/10 10:44:49 PM | Hurt Locker | Charter Communications |
| 3121 | 71.8.17.7 | 7/3/10 10:17:35 PM | Hurt Locker | Charter Communications |
| 3122 | 68.112.61.174 | 7/3/10 11:07:50 PM | Hurt Locker | Charter Communications |
| 3123 | 66.189.206.223 | 7/3/10 11:07:30 AM | Hurt Locker | Charter Communications |
| 3124 | 68.114.4.31 | 7/3/10 11:52:36 AM | Hurt Locker | Charter Communications |
| 3125 | 24.180.237.227 | 7/3/10 11:06:08 AM | Hurt Locker | Charter Communications |
| 3126 | 68.190.40.155 | 7/3/10 01:36:09 AM | Hurt Locker | Charter Communications |
| 3127 | 68.185.197.2 | 7/3/10 09:31:16 AM | Hurt Locker | Charter Communications |
| 3128 | 71.84.234.11 | 7/3/10 05:08:16 PM | Hurt Locker | Charter Communications |
| 3129 | 75.131.95.210 | 7/3/10 08:26:09 PM | Hurt Locker | Charter Communications |
| 3130 | 75.141.84.82 | 7/3/10 11:12:41 AM | Hurt Locker | Charter Communications |
| 3131 | 71.82.134.220 | 7/3/10 12:52:17 AM | Hurt Locker | Charter Communications |
| 3132 | 24.247.219.57 | 7/3/10 06:09:05 PM | Hurt Locker | Charter Communications |
| 3133 | 96.39.225.160 | 7/3/10 05:19:47 PM | Hurt Locker | Charter Communications |
| 3134 | 71.90.225.72 | 7/4/10 11:29:14 PM | Hurt Locker | Charter Communications |
| 3135 | 97.81.40.142 | 7/4/10 02:25:21 AM | Hurt Locker | Charter Communications |
| 3136 | 66.169.29.18 | 7/4/10 02:55:11 AM | Hurt Locker | Charter Communications |
| 3137 | 97.90.201.112 | 7/4/10 03:19:47 AM | Hurt Locker | Charter Communications |
| 3138 | 96.32.137.180 | 7/4/10 01:14:28 PM | Hurt Locker | Charter Communications |
| 3139 | 24.247.159.186 | 7/4/10 01:43:39 AM | Hurt Locker | Charter Communications |
| 3140 | 71.15.107.89 | 7/4/10 02:00:02 PM | Hurt Locker | Charter Communications |
| 3141 | 24.158.151.125 | 7/4/10 07:33:39 AM | Hurt Locker | Charter Communications |
| 3142 | 24.179.150.164 | 7/4/10 02:04:24 PM | Hurt Locker | Charter Communications |
| 3143 | 71.10.66.146 | 7/4/10 04:35:10 AM | Hurt Locker | Charter Communications |
| 3144 | 97.92.221.8 | 7/4/10 04:14:19 PM | Hurt Locker | Charter Communications |
| 3145 | 24.177.243.5 | 7/4/10 08:16:18 AM | Hurt Locker | Charter Communications |
| 3146 | 97.87.21.156 | 7/4/10 12:23:19 AM | Hurt Locker | Charter Communications |
| 3147 | 97.94.154.172 | 7/4/10 11:09:53 PM | Hurt Locker | Charter Communications |
| 3148 | 71.81.180.118 | 7/4/10 01:50:45 AM | Hurt Locker | Charter Communications |
| 3149 | 75.137.169.18 | 7/4/10 06:36:23 PM | Hurt Locker | Charter Communications |
| 3150 | 68.184.116.100 | 7/4/10 05:58:47 PM | Hurt Locker | Charter Communications |
| 3151 | 75.143.144.48 | 7/4/10 04:36:35 AM | Hurt Locker | Charter Communications |
| 3152 | 71.95.148.255 | 7/4/10 10:03:59 PM | Hurt Locker | Charter Communications |

| 3153 | 71.88.55.47 | 7/4/10 11:59:57 PM | Hurt Locker | Charter Communications |
|------|-------------|---------------------|-------------|------------------------|
| 3154 | 75.130.184.139 | 7/4/10 06:59:12 PM | Hurt Locker | Charter Communications |
| 3155 | 66.189.164.121 | 7/5/10 05:45:00 PM | Hurt Locker | Charter Communications |
| 3156 | 66.189.45.126 | 7/5/10 05:03:42 PM | Hurt Locker | Charter Communications |
| 3157 | 97.83.91.10 | 7/5/10 03:37:53 PM | Hurt Locker | Charter Communications |
| 3158 | 96.38.92.133 | 7/5/10 10:41:32 PM | Hurt Locker | Charter Communications |
| 3159 | 96.40.133.199 | 7/5/10 11:34:52 PM | Hurt Locker | Charter Communications |
| 3160 | 96.41.69.60 | 7/5/10 12:40:15 AM | Hurt Locker | Charter Communications |
| 3161 | 75.130.73.254 | 7/5/10 01:05:48 PM | Hurt Locker | Charter Communications |
| 3162 | 66.189.216.154 | 7/5/10 10:21:56 AM | Hurt Locker | Charter Communications |
| 3163 | 66.191.167.137 | 7/5/10 06:38:51 AM | Hurt Locker | Charter Communications |
| 3164 | 71.83.138.130 | 7/5/10 06:04:29 AM | Hurt Locker | Charter Communications |
| 3165 | 66.168.217.218 | 7/5/10 07:33:59 PM | Hurt Locker | Charter Communications |
| 3166 | 75.140.83.131 | 7/5/10 08:22:18 AM | Hurt Locker | Charter Communications |
| 3167 | 71.81.52.133 | 7/5/10 04:06:51 AM | Hurt Locker | Charter Communications |
| 3168 | 97.90.75.21 | 7/5/10 06:59:40 AM | Hurt Locker | Charter Communications |
| 3169 | 68.184.57.117 | 7/5/10 07:08:31 PM | Hurt Locker | Charter Communications |
| 3170 | 75.140.98.154 | 7/5/10 04:32:09 AM | Hurt Locker | Charter Communications |
| 3171 | 24.183.135.171 | 7/5/10 04:42:08 AM | Hurt Locker | Charter Communications |
| 3172 | 97.84.130.2 | 7/6/10 03:24:00 PM | Hurt Locker | Charter Communications |
| 3173 | 75.140.87.87 | 7/6/10 07:19:57 AM | Hurt Locker | Charter Communications |
| 3174 | 71.12.77.208 | 7/6/10 01:56:50 AM | Hurt Locker | Charter Communications |
| 3175 | 97.90.183.39 | 7/6/10 09:49:20 AM | Hurt Locker | Charter Communications |
| 3176 | 96.41.74.124 | 7/6/10 08:39:12 AM | Hurt Locker | Charter Communications |
| 3177 | 24.197.254.156 | 7/6/10 10:00:31 AM | Hurt Locker | Charter Communications |
| 3178 | 71.90.19.55 | 7/6/10 04:15:17 AM | Hurt Locker | Charter Communications |
| 3179 | 24.247.47.42 | 7/6/10 09:47:54 AM | Hurt Locker | Charter Communications |
| 3180 | 75.129.55.203 | 7/6/10 04:59:08 AM | Hurt Locker | Charter Communications |
| 3181 | 97.80.189.122 | 7/6/10 03:58:39 AM | Hurt Locker | Charter Communications |
| 3182 | 97.86.231.165 | 7/6/10 05:05:56 AM | Hurt Locker | Charter Communications |
| 3183 | 97.83.104.224 | 7/6/10 03:12:32 AM | Hurt Locker | Charter Communications |
| 3184 | 24.207.227.47 | 7/7/10 04:00:28 AM | Hurt Locker | Charter Communications |
| 3185 | 96.40.136.68 | 7/7/10 01:13:27 AM | Hurt Locker | Charter Communications |
| 3186 | 96.36.79.142 | 7/7/10 12:55:59 AM | Hurt Locker | Charter Communications |
| 3187 | 68.188.190.151 | 7/7/10 03:37:29 PM | Hurt Locker | Charter Communications |
| 3188 | 24.176.9.162 | 7/7/10 02:43:16 AM | Hurt Locker | Charter Communications |
| 3189 | 71.9.96.249 | 7/7/10 02:39:56 AM | Hurt Locker | Charter Communications |
| 3190 | 97.82.59.234 | 7/7/10 11:00:18 PM | Hurt Locker | Charter Communications |
| 3191 | 71.83.212.44 | 7/7/10 02:22:26 AM | Hurt Locker | Charter Communications |
| 3192 | 24.176.165.27 | 7/7/10 07:46:39 AM | Hurt Locker | Charter Communications |
| 3193 | 71.84.120.212 | 7/7/10 06:33:26 AM | Hurt Locker | Charter Communications |
| 3194 | 71.92.208.156 | 7/7/10 10:49:13 PM | Hurt Locker | Charter Communications |
| 3195 | 96.41.73.171 | 7/7/10 05:31:14 PM | Hurt Locker | Charter Communications |
| 3196 | 96.37.24.255 | 7/7/10 09:27:29 PM | Hurt Locker | Charter Communications |
| 3197 | 66.168.176.50 | 7/7/10 11:43:26 PM | Hurt Locker | Charter Communications |
| 3198 | 75.128.15.80 | 7/7/10 08:44:46 PM | Hurt Locker | Charter Communications |
| 3199 | 66.214.137.103 | 7/7/10 10:36:02 PM | Hurt Locker | Charter Communications |
| 3200 | 97.93.178.132 | 7/7/10 05:57:35 PM | Hurt Locker | Charter Communications |
| 3201 | 96.36.146.81 | 7/7/10 12:10:26 AM | Hurt Locker | Charter Communications |
| 3202 | 75.133.160.139 | 7/7/10 02:02:29 AM | Hurt Locker | Charter Communications |
| 3203 | 97.92.37.187 | 7/7/10 10:58:25 PM | Hurt Locker | Charter Communications |
| 3204 | 96.41.123.106 | 7/7/10 12:05:37 AM | Hurt Locker | Charter Communications |
| 3205 | 68.189.60.68 | 7/7/10 01:51:31 AM | Hurt Locker | Charter Communications |
| 3206 | 66.168.98.16 | 7/7/10 05:29:25 AM | Hurt Locker | Charter Communications |
| 3207 | 24.179.14.92 | 7/7/10 01:54:17 AM | Hurt Locker | Charter Communications |
| 3208 | 96.41.168.43 | 7/7/10 04:55:49 AM | Hurt Locker | Charter Communications |
| 3209 | 66.191.205.82 | 7/7/10 01:38:58 AM | Hurt Locker | Charter Communications |
| 3210 | 24.196.103.21 | 7/7/10 12:02:09 AM | Hurt Locker | Charter Communications |
| 3211 | 75.135.147.107 | 7/7/10 07:46:54 PM | Hurt Locker | Charter Communications |
| 3212 | 24.176.135.133 | 7/7/10 01:23:02 AM | Hurt Locker | Charter Communications |

| | | | | |
|---|---|---|---|---|
| 3213 | 75.130.214.66 | 7/8/10 11:38:11 PM | Hurt Locker | Charter Communications |
| 3214 | 68.187.198.237 | 7/8/10 05:07:27 PM | Hurt Locker | Charter Communications |
| 3215 | 75.139.113.242 | 7/8/10 12:01:52 AM | Hurt Locker | Charter Communications |
| 3216 | 64.83.209.24 | 7/8/10 01:07:26 AM | Hurt Locker | Charter Communications |
| 3217 | 75.135.152.58 | 7/8/10 01:17:39 AM | Hurt Locker | Charter Communications |
| 3218 | 68.184.202.157 | 7/8/10 02:14:18 AM | Hurt Locker | Charter Communications |
| 3219 | 68.188.223.216 | 7/8/10 03:19:42 AM | Hurt Locker | Charter Communications |
| 3220 | 96.37.147.181 | 7/8/10 12:31:36 AM | Hurt Locker | Charter Communications |
| 3221 | 71.9.93.38 | 7/8/10 03:30:48 AM | Hurt Locker | Charter Communications |
| 3222 | 75.129.165.65 | 7/8/10 03:46:22 AM | Hurt Locker | Charter Communications |
| 3223 | 71.82.132.10 | 7/8/10 01:30:30 AM | Hurt Locker | Charter Communications |
| 3224 | 68.114.137.158 | 7/8/10 07:30:22 PM | Hurt Locker | Charter Communications |
| 3225 | 75.139.159.172 | 7/8/10 06:21:24 PM | Hurt Locker | Charter Communications |
| 3226 | 66.214.189.16 | 7/8/10 06:32:50 PM | Hurt Locker | Charter Communications |
| 3227 | 75.128.120.226 | 7/8/10 08:49:49 AM | Hurt Locker | Charter Communications |
| 3228 | 75.138.124.139 | 7/8/10 05:37:05 PM | Hurt Locker | Charter Communications |
| 3229 | 24.180.13.43 | 7/8/10 05:51:46 PM | Hurt Locker | Charter Communications |
| 3230 | 97.83.99.250 | 7/8/10 05:13:31 PM | Hurt Locker | Charter Communications |
| 3231 | 24.197.14.228 | 7/8/10 09:49:03 AM | Hurt Locker | Charter Communications |
| 3232 | 71.93.15.11 | 7/8/10 06:32:16 AM | Hurt Locker | Charter Communications |
| 3233 | 68.188.190.122 | 7/8/10 01:39:03 PM | Hurt Locker | Charter Communications |
| 3234 | 71.94.77.117 | 7/8/10 02:18:44 PM | Hurt Locker | Charter Communications |
| 3235 | 97.89.160.137 | 7/8/10 07:27:47 AM | Hurt Locker | Charter Communications |
| 3236 | 24.247.204.5 | 7/8/10 11:40:30 PM | Hurt Locker | Charter Communications |
| 3237 | 66.168.0.186 | 7/8/10 10:17:59 PM | Hurt Locker | Charter Communications |
| 3238 | 24.177.28.250 | 7/9/10 05:58:31 PM | Hurt Locker | Charter Communications |
| 3239 | 24.176.189.194 | 7/9/10 09:53:58 PM | Hurt Locker | Charter Communications |
| 3240 | 97.91.140.77 | 7/9/10 03:27:06 AM | Hurt Locker | Charter Communications |
| 3241 | 24.159.25.61 | 7/9/10 09:53:29 PM | Hurt Locker | Charter Communications |
| 3242 | 96.35.57.218 | 7/9/10 05:41:10 PM | Hurt Locker | Charter Communications |
| 3243 | 97.90.150.15 | 7/9/10 06:50:25 AM | Hurt Locker | Charter Communications |
| 3244 | 75.129.56.173 | 7/9/10 07:26:37 AM | Hurt Locker | Charter Communications |
| 3245 | 66.214.117.112 | 7/9/10 06:18:15 AM | Hurt Locker | Charter Communications |
| 3246 | 24.183.105.53 | 7/9/10 09:58:57 PM | Hurt Locker | Charter Communications |
| 3247 | 97.92.215.222 | 7/9/10 05:20:11 PM | Hurt Locker | Charter Communications |
| 3248 | 68.115.49.52 | 7/9/10 04:48:47 AM | Hurt Locker | Charter Communications |
| 3249 | 75.143.99.89 | 7/9/10 04:04:05 PM | Hurt Locker | Charter Communications |
| 3250 | 71.80.161.11 | 7/9/10 10:27:00 PM | Hurt Locker | Charter Communications |
| 3251 | 71.93.146.33 | 7/9/10 05:18:02 PM | Hurt Locker | Charter Communications |
| 3252 | 71.93.219.198 | 7/9/10 03:28:20 AM | Hurt Locker | Charter Communications |
| 3253 | 24.107.63.216 | 7/9/10 01:11:21 PM | Hurt Locker | Charter Communications |
| 3254 | 71.13.21.186 | 7/9/10 01:14:09 AM | Hurt Locker | Charter Communications |
| 3255 | 24.236.229.247 | 7/9/10 03:17:05 AM | Hurt Locker | Charter Communications |
| 3256 | 96.41.99.174 | 7/9/10 08:12:19 PM | Hurt Locker | Charter Communications |
| 3257 | 24.107.190.232 | 7/9/10 11:29:00 PM | Hurt Locker | Charter Communications |
| 3258 | 24.183.179.243 | 7/9/10 12:25:32 AM | Hurt Locker | Charter Communications |
| 3259 | 24.179.172.120 | 7/9/10 10:10:43 PM | Hurt Locker | Charter Communications |
| 3260 | 66.189.173.23 | 7/9/10 11:53:02 AM | Hurt Locker | Charter Communications |
| 3261 | 24.151.86.132 | 7/9/10 02:49:39 PM | Hurt Locker | Charter Communications |
| 3262 | 24.151.115.79 | 7/9/10 07:29:48 PM | Hurt Locker | Charter Communications |
| 3263 | 71.86.73.111 | 7/9/10 09:58:39 AM | Hurt Locker | Charter Communications |
| 3264 | 96.36.151.27 | 7/9/10 06:26:42 PM | Hurt Locker | Charter Communications |
| 3265 | 24.107.95.163 | 7/9/10 12:58:56 AM | Hurt Locker | Charter Communications |
| 3266 | 71.87.177.87 | 7/9/10 06:53:01 PM | Hurt Locker | Charter Communications |
| 3267 | 24.240.217.241 | 7/9/10 09:17:43 PM | Hurt Locker | Charter Communications |
| 3268 | 75.136.41.91 | 7/9/10 04:13:27 AM | Hurt Locker | Charter Communications |
| 3269 | 71.14.18.6 | 7/9/10 05:00:54 AM | Hurt Locker | Charter Communications |
| 3270 | 75.129.109.17 | 7/9/10 03:20:27 PM | Hurt Locker | Charter Communications |
| 3271 | 75.128.196.160 | 7/9/10 02:16:48 AM | Hurt Locker | Charter Communications |
| 3272 | 96.41.98.157 | 7/10/10 08:01:17 AM | Hurt Locker | Charter Communications |

| 3273 | 24.178.173.196 | 7/10/10 03:29:23 AM | Hurt Locker | Charter Communications |
|------|----------------|---------------------|-------------|------------------------|
| 3274 | 24.247.212.33 | 7/10/10 11:20:56 PM | Hurt Locker | Charter Communications |
| 3275 | 24.176.47.194 | 7/10/10 12:44:41 AM | Hurt Locker | Charter Communications |
| 3276 | 75.139.91.116 | 7/10/10 12:09:57 AM | Hurt Locker | Charter Communications |
| 3277 | 75.135.56.193 | 7/10/10 09:44:31 AM | Hurt Locker | Charter Communications |
| 3278 | 71.93.97.58 | 7/10/10 05:42:31 PM | Hurt Locker | Charter Communications |
| 3279 | 71.9.106.103 | 7/10/10 10:22:22 AM | Hurt Locker | Charter Communications |
| 3280 | 71.89.65.159 | 7/10/10 01:35:24 AM | Hurt Locker | Charter Communications |
| 3281 | 66.191.4.77 | 7/10/10 11:36:41 AM | Hurt Locker | Charter Communications |
| 3282 | 71.11.199.133 | 7/10/10 04:38:06 PM | Hurt Locker | Charter Communications |
| 3283 | 71.11.204.115 | 7/10/10 05:39:41 PM | Hurt Locker | Charter Communications |
| 3284 | 66.190.57.252 | 7/10/10 04:59:57 PM | Hurt Locker | Charter Communications |
| 3285 | 71.84.251.115 | 7/10/10 07:41:23 AM | Hurt Locker | Charter Communications |
| 3286 | 24.180.62.47 | 7/10/10 05:52:39 AM | Hurt Locker | Charter Communications |
| 3287 | 68.191.52.142 | 7/10/10 11:55:41 AM | Hurt Locker | Charter Communications |
| 3288 | 96.39.215.64 | 7/10/10 11:53:47 AM | Hurt Locker | Charter Communications |
| 3289 | 97.80.168.16 | 7/10/10 04:27:09 PM | Hurt Locker | Charter Communications |
| 3290 | 24.183.23.85 | 7/10/10 07:11:44 AM | Hurt Locker | Charter Communications |
| 3291 | 68.114.218.118 | 7/10/10 04:20:55 AM | Hurt Locker | Charter Communications |
| 3292 | 96.33.79.231 | 7/10/10 08:35:01 PM | Hurt Locker | Charter Communications |
| 3293 | 68.190.48.206 | 7/10/10 12:42:44 AM | Hurt Locker | Charter Communications |
| 3294 | 97.84.6.107 | 7/10/10 04:50:23 AM | Hurt Locker | Charter Communications |
| 3295 | 68.189.47.36 | 7/10/10 01:50:32 AM | Hurt Locker | Charter Communications |
| 3296 | 68.191.68.49 | 7/10/10 07:41:24 PM | Hurt Locker | Charter Communications |
| 3297 | 24.107.151.139 | 7/10/10 05:47:02 AM | Hurt Locker | Charter Communications |
| 3298 | 97.82.50.81 | 7/10/10 09:57:39 PM | Hurt Locker | Charter Communications |
| 3299 | 75.140.19.225 | 7/10/10 02:59:29 AM | Hurt Locker | Charter Communications |
| 3300 | 68.115.32.129 | 7/10/10 05:30:19 AM | Hurt Locker | Charter Communications |
| 3301 | 71.91.65.33 | 7/10/10 01:39:44 AM | Hurt Locker | Charter Communications |
| 3302 | 71.95.231.218 | 7/10/10 02:30:55 AM | Hurt Locker | Charter Communications |
| 3303 | 97.93.247.150 | 7/10/10 12:58:30 AM | Hurt Locker | Charter Communications |
| 3304 | 24.217.48.85 | 7/10/10 08:25:04 AM | Hurt Locker | Charter Communications |
| 3305 | 97.82.238.248 | 7/11/10 05:59:29 PM | Hurt Locker | Charter Communications |
| 3306 | 71.10.165.54 | 7/11/10 03:17:34 PM | Hurt Locker | Charter Communications |
| 3307 | 24.231.207.7 | 7/11/10 02:02:00 AM | Hurt Locker | Charter Communications |
| 3308 | 97.95.146.207 | 7/11/10 04:06:03 PM | Hurt Locker | Charter Communications |
| 3309 | 66.227.220.244 | 7/11/10 03:26:46 PM | Hurt Locker | Charter Communications |
| 3310 | 75.135.131.19 | 7/11/10 03:18:46 PM | Hurt Locker | Charter Communications |
| 3311 | 97.82.254.109 | 7/11/10 04:09:33 PM | Hurt Locker | Charter Communications |
| 3312 | 68.191.137.171 | 7/11/10 12:49:04 AM | Hurt Locker | Charter Communications |
| 3313 | 68.112.135.105 | 7/11/10 07:03:27 AM | Hurt Locker | Charter Communications |
| 3314 | 66.227.246.143 | 7/11/10 12:39:26 PM | Hurt Locker | Charter Communications |
| 3315 | 97.91.173.202 | 7/11/10 02:40:01 AM | Hurt Locker | Charter Communications |
| 3316 | 71.95.35.96 | 7/11/10 09:14:34 PM | Hurt Locker | Charter Communications |
| 3317 | 71.87.108.208 | 7/11/10 03:13:28 AM | Hurt Locker | Charter Communications |
| 3318 | 24.179.14.183 | 7/11/10 03:49:47 AM | Hurt Locker | Charter Communications |
| 3319 | 75.132.221.164 | 7/11/10 02:22:31 AM | Hurt Locker | Charter Communications |
| 3320 | 68.112.82.130 | 7/11/10 11:38:10 PM | Hurt Locker | Charter Communications |
| 3321 | 24.176.13.213 | 7/11/10 11:35:15 PM | Hurt Locker | Charter Communications |
| 3322 | 97.87.186.17 | 7/11/10 11:27:57 PM | Hurt Locker | Charter Communications |
| 3323 | 71.11.170.218 | 7/11/10 11:29:34 PM | Hurt Locker | Charter Communications |
| 3324 | 71.85.106.126 | 7/11/10 02:24:20 PM | Hurt Locker | Charter Communications |
| 3325 | 66.169.189.227 | 7/11/10 01:03:34 PM | Hurt Locker | Charter Communications |
| 3326 | 24.207.195.239 | 7/11/10 01:53:36 PM | Hurt Locker | Charter Communications |
| 3327 | 68.190.204.164 | 7/11/10 04:29:19 AM | Hurt Locker | Charter Communications |
| 3328 | 97.81.106.76 | 7/11/10 01:45:20 AM | Hurt Locker | Charter Communications |
| 3329 | 97.86.235.88 | 7/11/10 06:40:12 PM | Hurt Locker | Charter Communications |
| 3330 | 68.113.164.98 | 7/11/10 04:40:06 AM | Hurt Locker | Charter Communications |
| 3331 | 68.118.202.135 | 7/11/10 01:40:21 AM | Hurt Locker | Charter Communications |
| 3332 | 68.188.152.96 | 7/11/10 04:28:37 AM | Hurt Locker | Charter Communications |

| 3333 | 97.89.234.69 | 7/11/10 11:26:18 PM | Hurt Locker | Charter Communications |
|------|--------------|---------------------|-------------|------------------------|
| 3334 | 75.143.111.32 | 7/11/10 07:51:51 PM | Hurt Locker | Charter Communications |
| 3335 | 96.42.79.30 | 7/11/10 02:17:00 AM | Hurt Locker | Charter Communications |
| 3336 | 68.186.242.8 | 7/11/10 07:56:59 AM | Hurt Locker | Charter Communications |
| 3337 | 71.85.120.73 | 7/12/10 01:31:31 AM | Hurt Locker | Charter Communications |
| 3338 | 97.95.156.41 | 7/12/10 05:41:43 AM | Hurt Locker | Charter Communications |
| 3339 | 71.8.0.49 | 7/12/10 11:33:39 PM | Hurt Locker | Charter Communications |
| 3340 | 24.197.178.201 | 7/12/10 05:46:21 AM | Hurt Locker | Charter Communications |
| 3341 | 24.216.243.145 | 7/12/10 04:22:27 PM | Hurt Locker | Charter Communications |
| 3342 | 24.179.67.128 | 7/12/10 11:03:57 PM | Hurt Locker | Charter Communications |
| 3343 | 97.81.8.221 | 7/12/10 12:54:05 AM | Hurt Locker | Charter Communications |
| 3344 | 66.214.53.38 | 7/12/10 10:58:03 PM | Hurt Locker | Charter Communications |
| 3345 | 71.12.83.34 | 7/12/10 02:26:55 AM | Hurt Locker | Charter Communications |
| 3346 | 68.117.67.1 | 7/12/10 10:21:56 PM | Hurt Locker | Charter Communications |
| 3347 | 71.86.209.231 | 7/12/10 01:37:31 AM | Hurt Locker | Charter Communications |
| 3348 | 24.176.224.158 | 7/12/10 10:34:11 PM | Hurt Locker | Charter Communications |
| 3349 | 96.36.148.45 | 7/12/10 12:06:36 AM | Hurt Locker | Charter Communications |
| 3350 | 71.84.170.84 | 7/12/10 02:22:09 AM | Hurt Locker | Charter Communications |
| 3351 | 96.42.33.15 | 7/12/10 12:33:59 PM | Hurt Locker | Charter Communications |
| 3352 | 68.118.11.103 | 7/12/10 04:04:30 AM | Hurt Locker | Charter Communications |
| 3353 | 24.158.218.40 | 7/12/10 07:25:02 PM | Hurt Locker | Charter Communications |
| 3354 | 71.80.133.63 | 7/12/10 06:20:17 PM | Hurt Locker | Charter Communications |
| 3355 | 24.171.72.123 | 7/12/10 02:51:24 AM | Hurt Locker | Charter Communications |
| 3356 | 71.93.76.138 | 7/12/10 02:38:59 AM | Hurt Locker | Charter Communications |
| 3357 | 24.247.55.102 | 7/12/10 12:08:20 AM | Hurt Locker | Charter Communications |
| 3358 | 97.81.81.106 | 7/12/10 10:17:43 AM | Hurt Locker | Charter Communications |
| 3359 | 68.187.33.193 | 7/12/10 09:14:26 AM | Hurt Locker | Charter Communications |
| 3360 | 97.87.1.183 | 7/12/10 02:47:37 PM | Hurt Locker | Charter Communications |
| 3361 | 71.83.109.192 | 7/12/10 08:02:48 PM | Hurt Locker | Charter Communications |
| 3362 | 24.247.83.204 | 7/12/10 08:04:37 PM | Hurt Locker | Charter Communications |
| 3363 | 68.188.227.107 | 7/12/10 01:52:26 AM | Hurt Locker | Charter Communications |
| 3364 | 97.95.60.69 | 7/12/10 09:10:17 AM | Hurt Locker | Charter Communications |
| 3365 | 24.107.88.20 | 7/12/10 03:01:20 AM | Hurt Locker | Charter Communications |
| 3366 | 24.196.105.41 | 7/12/10 02:07:02 AM | Hurt Locker | Charter Communications |
| 3367 | 96.40.151.27 | 7/12/10 07:56:02 AM | Hurt Locker | Charter Communications |
| 3368 | 24.183.96.137 | 7/12/10 07:43:58 AM | Hurt Locker | Charter Communications |
| 3369 | 97.94.167.77 | 7/12/10 04:30:50 AM | Hurt Locker | Charter Communications |
| 3370 | 24.171.68.35 | 7/12/10 04:13:44 PM | Hurt Locker | Charter Communications |
| 3371 | 66.189.134.1 | 7/12/10 04:27:55 PM | Hurt Locker | Charter Communications |
| 3372 | 68.117.152.214 | 7/13/10 12:22:02 PM | Hurt Locker | Charter Communications |
| 3373 | 68.118.70.38 | 7/13/10 02:04:28 AM | Hurt Locker | Charter Communications |
| 3374 | 24.151.171.151 | 7/13/10 02:17:02 AM | Hurt Locker | Charter Communications |
| 3375 | 75.142.63.25 | 7/13/10 06:45:58 PM | Hurt Locker | Charter Communications |
| 3376 | 97.83.38.221 | 7/13/10 08:14:26 AM | Hurt Locker | Charter Communications |
| 3377 | 66.188.46.58 | 7/13/10 03:53:44 AM | Hurt Locker | Charter Communications |
| 3378 | 24.205.166.187 | 7/13/10 07:21:00 PM | Hurt Locker | Charter Communications |
| 3379 | 97.90.17.207 | 7/13/10 09:13:54 AM | Hurt Locker | Charter Communications |
| 3380 | 24.247.125.92 | 7/13/10 01:32:22 AM | Hurt Locker | Charter Communications |
| 3381 | 68.187.156.71 | 7/13/10 03:16:36 AM | Hurt Locker | Charter Communications |
| 3382 | 75.139.104.50 | 7/13/10 01:43:02 AM | Hurt Locker | Charter Communications |
| 3383 | 24.216.73.50 | 7/13/10 01:36:42 AM | Hurt Locker | Charter Communications |
| 3384 | 75.132.128.241 | 7/13/10 01:20:01 AM | Hurt Locker | Charter Communications |
| 3385 | 75.131.231.112 | 7/13/10 12:40:36 AM | Hurt Locker | Charter Communications |
| 3386 | 24.179.197.15 | 7/13/10 01:30:53 AM | Hurt Locker | Charter Communications |
| 3387 | 71.8.42.55 | 7/13/10 01:17:15 AM | Hurt Locker | Charter Communications |
| 3388 | 68.119.211.149 | 7/13/10 12:03:13 AM | Hurt Locker | Charter Communications |
| 3389 | 71.10.5.237 | 7/13/10 12:52:31 AM | Hurt Locker | Charter Communications |
| 3390 | 71.87.27.103 | 7/13/10 02:59:40 PM | Hurt Locker | Charter Communications |
| 3391 | 96.33.155.104 | 7/13/10 05:16:27 AM | Hurt Locker | Charter Communications |
| 3392 | 71.95.225.205 | 7/13/10 02:35:14 PM | Hurt Locker | Charter Communications |

| 3393 | 75.137.96.197 | 7/13/10 03:51:11 AM | Hurt Locker | Charter Communications |
|------|---------------|---------------------|-------------|------------------------|
| 3394 | 24.180.123.129 | 7/13/10 08:51:50 PM | Hurt Locker | Charter Communications |
| 3395 | 66.215.20.122 | 7/13/10 05:09:15 AM | Hurt Locker | Charter Communications |
| 3396 | 71.12.210.195 | 7/13/10 08:09:54 PM | Hurt Locker | Charter Communications |
| 3397 | 97.89.47.169 | 7/13/10 08:02:03 PM | Hurt Locker | Charter Communications |
| 3398 | 71.92.75.236 | 7/13/10 05:57:56 AM | Hurt Locker | Charter Communications |
| 3399 | 66.214.49.92 | 7/13/10 08:16:10 PM | Hurt Locker | Charter Communications |
| 3400 | 96.36.151.44 | 7/13/10 12:49:36 AM | Hurt Locker | Charter Communications |
| 3401 | 68.187.219.159 | 7/13/10 06:29:43 AM | Hurt Locker | Charter Communications |
| 3402 | 97.81.167.73 | 7/13/10 04:28:43 AM | Hurt Locker | Charter Communications |
| 3403 | 24.241.38.124 | 7/13/10 10:16:30 PM | Hurt Locker | Charter Communications |
| 3404 | 97.83.80.56 | 7/13/10 10:06:47 PM | Hurt Locker | Charter Communications |
| 3405 | 24.236.213.84 | 7/13/10 10:15:48 PM | Hurt Locker | Charter Communications |
| 3406 | 96.35.163.11 | 7/13/10 07:02:27 PM | Hurt Locker | Charter Communications |
| 3407 | 24.205.244.113 | 7/13/10 04:37:55 AM | Hurt Locker | Charter Communications |
| 3408 | 66.215.55.36 | 7/14/10 08:34:12 AM | Hurt Locker | Charter Communications |
| 3409 | 75.132.242.147 | 7/14/10 05:23:46 AM | Hurt Locker | Charter Communications |
| 3410 | 71.84.106.52 | 7/14/10 05:54:10 AM | Hurt Locker | Charter Communications |
| 3411 | 71.81.144.61 | 7/14/10 03:59:41 PM | Hurt Locker | Charter Communications |
| 3412 | 71.94.172.29 | 7/14/10 06:58:10 PM | Hurt Locker | Charter Communications |
| 3413 | 68.114.143.175 | 7/14/10 09:20:36 AM | Hurt Locker | Charter Communications |
| 3414 | 68.113.38.67 | 7/14/10 04:22:20 PM | Hurt Locker | Charter Communications |
| 3415 | 66.214.53.71 | 7/14/10 11:12:25 AM | Hurt Locker | Charter Communications |
| 3416 | 75.139.37.148 | 7/14/10 09:08:53 PM | Hurt Locker | Charter Communications |
| 3417 | 66.188.89.31 | 7/14/10 01:04:57 AM | Hurt Locker | Charter Communications |
| 3418 | 66.169.41.23 | 7/14/10 09:03:48 PM | Hurt Locker | Charter Communications |
| 3419 | 68.186.136.155 | 7/14/10 12:22:57 AM | Hurt Locker | Charter Communications |
| 3420 | 66.188.62.53 | 7/14/10 12:58:23 AM | Hurt Locker | Charter Communications |
| 3421 | 24.179.68.155 | 7/14/10 09:51:26 PM | Hurt Locker | Charter Communications |
| 3422 | 97.87.15.29 | 7/14/10 03:42:57 PM | Hurt Locker | Charter Communications |
| 3423 | 71.10.81.58 | 7/14/10 02:17:02 AM | Hurt Locker | Charter Communications |
| 3424 | 97.81.53.58 | 7/14/10 08:26:04 PM | Hurt Locker | Charter Communications |
| 3425 | 68.191.146.99 | 7/14/10 06:29:11 AM | Hurt Locker | Charter Communications |
| 3426 | 75.142.224.43 | 7/14/10 08:23:36 AM | Hurt Locker | Charter Communications |
| 3427 | 71.94.170.124 | 7/14/10 02:06:13 AM | Hurt Locker | Charter Communications |
| 3428 | 75.140.24.15 | 7/14/10 06:56:49 AM | Hurt Locker | Charter Communications |
| 3429 | 66.189.229.222 | 7/14/10 11:45:08 PM | Hurt Locker | Charter Communications |
| 3430 | 66.169.73.106 | 7/14/10 08:44:49 AM | Hurt Locker | Charter Communications |
| 3431 | 24.181.64.122 | 7/15/10 10:41:29 PM | Hurt Locker | Charter Communications |
| 3432 | 24.151.24.210 | 7/15/10 04:41:50 PM | Hurt Locker | Charter Communications |
| 3433 | 71.95.55.13 | 7/15/10 04:03:33 AM | Hurt Locker | Charter Communications |
| 3434 | 96.38.241.174 | 7/15/10 12:17:47 PM | Hurt Locker | Charter Communications |
| 3435 | 71.83.181.213 | 7/15/10 02:15:38 AM | Hurt Locker | Charter Communications |
| 3436 | 24.236.137.185 | 7/15/10 03:02:46 AM | Hurt Locker | Charter Communications |
| 3437 | 71.85.55.241 | 7/15/10 01:36:08 AM | Hurt Locker | Charter Communications |
| 3438 | 96.36.77.252 | 7/15/10 08:00:16 PM | Hurt Locker | Charter Communications |
| 3439 | 66.227.180.108 | 7/15/10 07:04:03 PM | Hurt Locker | Charter Communications |
| 3440 | 66.215.20.138 | 7/15/10 12:31:35 AM | Hurt Locker | Charter Communications |
| 3441 | 71.9.210.72 | 7/15/10 06:20:16 PM | Hurt Locker | Charter Communications |
| 3442 | 71.92.69.251 | 7/15/10 08:18:40 AM | Hurt Locker | Charter Communications |
| 3443 | 71.94.43.14 | 7/15/10 12:55:46 AM | Hurt Locker | Charter Communications |
| 3444 | 75.139.136.4 | 7/15/10 01:07:21 AM | Hurt Locker | Charter Communications |
| 3445 | 97.94.197.255 | 7/15/10 12:09:41 AM | Hurt Locker | Charter Communications |
| 3446 | 75.139.114.14 | 7/15/10 06:54:47 AM | Hurt Locker | Charter Communications |
| 3447 | 75.135.24.30 | 7/15/10 12:24:27 AM | Hurt Locker | Charter Communications |
| 3448 | 97.90.66.106 | 7/15/10 10:27:07 PM | Hurt Locker | Charter Communications |
| 3449 | 96.36.140.7 | 7/15/10 08:21:10 PM | Hurt Locker | Charter Communications |
| 3450 | 24.247.166.209 | 7/15/10 06:06:31 AM | Hurt Locker | Charter Communications |
| 3451 | 97.93.111.177 | 7/15/10 11:56:49 PM | Hurt Locker | Charter Communications |
| 3452 | 66.215.63.55 | 7/15/10 11:45:42 PM | Hurt Locker | Charter Communications |

| 3453 | 97.81.110.90 | 7/15/10 06:04:03 AM | Hurt Locker | Charter Communications |
|------|--------------|---------------------|-------------|------------------------|
| 3454 | 96.40.189.229 | 7/15/10 09:52:58 AM | Hurt Locker | Charter Communications |
| 3455 | 97.81.3.212 | 7/15/10 04:14:41 AM | Hurt Locker | Charter Communications |
| 3456 | 71.11.228.27 | 7/15/10 05:12:50 AM | Hurt Locker | Charter Communications |
| 3457 | 71.93.213.184 | 7/15/10 10:42:47 PM | Hurt Locker | Charter Communications |
| 3458 | 24.159.255.141 | 7/15/10 10:41:44 PM | Hurt Locker | Charter Communications |
| 3459 | 75.136.125.76 | 7/15/10 02:39:02 AM | Hurt Locker | Charter Communications |
| 3460 | 71.81.210.202 | 7/15/10 10:39:33 PM | Hurt Locker | Charter Communications |
| 3461 | 24.240.17.216 | 7/15/10 03:38:53 AM | Hurt Locker | Charter Communications |
| 3462 | 24.178.106.24 | 7/15/10 09:21:52 PM | Hurt Locker | Charter Communications |
| 3463 | 96.42.116.58 | 7/15/10 06:14:04 PM | Hurt Locker | Charter Communications |
| 3464 | 24.247.30.195 | 7/16/10 08:45:15 AM | Hurt Locker | Charter Communications |
| 3465 | 71.87.22.234 | 7/16/10 01:44:46 AM | Hurt Locker | Charter Communications |
| 3466 | 75.143.64.57 | 7/16/10 04:35:15 AM | Hurt Locker | Charter Communications |
| 3467 | 66.168.199.212 | 7/16/10 12:49:06 AM | Hurt Locker | Charter Communications |
| 3468 | 24.197.7.118 | 7/16/10 10:04:34 AM | Hurt Locker | Charter Communications |
| 3469 | 68.119.224.42 | 7/16/10 12:19:49 AM | Hurt Locker | Charter Communications |
| 3470 | 97.93.89.148 | 7/16/10 11:03:52 AM | Hurt Locker | Charter Communications |
| 3471 | 71.95.232.115 | 7/16/10 12:10:13 AM | Hurt Locker | Charter Communications |
| 3472 | 68.113.219.122 | 7/16/10 05:23:40 PM | Hurt Locker | Charter Communications |
| 3473 | 24.217.87.204 | 7/16/10 05:20:39 PM | Hurt Locker | Charter Communications |
| 3474 | 71.91.121.224 | 7/16/10 02:15:17 PM | Hurt Locker | Charter Communications |
| 3475 | 68.191.60.217 | 7/16/10 03:57:47 AM | Hurt Locker | Charter Communications |
| 3476 | 97.88.213.227 | 7/16/10 01:05:29 PM | Hurt Locker | Charter Communications |
| 3477 | 97.83.179.211 | 7/16/10 02:15:43 PM | Hurt Locker | Charter Communications |
| 3478 | 68.187.12.78 | 7/16/10 07:30:50 PM | Hurt Locker | Charter Communications |
| 3479 | 24.176.112.211 | 7/16/10 04:22:06 AM | Hurt Locker | Charter Communications |
| 3480 | 71.13.149.36 | 7/16/10 08:35:07 PM | Hurt Locker | Charter Communications |
| 3481 | 71.89.9.5 | 7/16/10 04:51:53 AM | Hurt Locker | Charter Communications |
| 3482 | 71.9.142.246 | 7/16/10 03:29:33 AM | Hurt Locker | Charter Communications |
| 3483 | 66.189.65.55 | 7/16/10 09:41:54 PM | Hurt Locker | Charter Communications |
| 3484 | 66.169.164.195 | 7/16/10 10:54:03 PM | Hurt Locker | Charter Communications |
| 3485 | 71.93.132.242 | 7/17/10 05:57:11 AM | Hurt Locker | Charter Communications |
| 3486 | 71.94.19.95 | 7/17/10 04:32:59 AM | Hurt Locker | Charter Communications |
| 3487 | 75.129.49.87 | 7/17/10 06:50:57 PM | Hurt Locker | Charter Communications |
| 3488 | 75.143.109.245 | 7/17/10 12:07:34 AM | Hurt Locker | Charter Communications |
| 3489 | 71.9.79.236 | 7/17/10 03:11:20 AM | Hurt Locker | Charter Communications |
| 3490 | 66.169.144.215 | 7/17/10 07:51:11 PM | Hurt Locker | Charter Communications |
| 3491 | 71.13.146.209 | 7/17/10 04:46:59 AM | Hurt Locker | Charter Communications |
| 3492 | 75.143.98.19 | 7/17/10 09:25:16 PM | Hurt Locker | Charter Communications |
| 3493 | 96.32.134.104 | 7/17/10 05:38:35 AM | Hurt Locker | Charter Communications |
| 3494 | 71.84.232.204 | 7/17/10 02:28:03 PM | Hurt Locker | Charter Communications |
| 3495 | 75.143.107.135 | 7/17/10 02:59:11 AM | Hurt Locker | Charter Communications |
| 3496 | 68.191.241.119 | 7/17/10 02:37:43 AM | Hurt Locker | Charter Communications |
| 3497 | 75.128.194.148 | 7/17/10 05:30:09 AM | Hurt Locker | Charter Communications |
| 3498 | 71.95.239.54 | 7/17/10 07:03:51 PM | Hurt Locker | Charter Communications |
| 3499 | 71.8.62.236 | 7/17/10 03:24:39 PM | Hurt Locker | Charter Communications |
| 3500 | 68.114.126.132 | 7/17/10 06:44:00 PM | Hurt Locker | Charter Communications |
| 3501 | 24.236.230.56 | 7/17/10 02:35:26 AM | Hurt Locker | Charter Communications |
| 3502 | 66.190.171.146 | 7/17/10 01:32:18 PM | Hurt Locker | Charter Communications |
| 3503 | 24.205.131.201 | 7/17/10 03:27:57 AM | Hurt Locker | Charter Communications |
| 3504 | 68.184.145.53 | 7/17/10 06:37:26 PM | Hurt Locker | Charter Communications |
| 3505 | 75.133.62.70 | 7/17/10 12:47:50 AM | Hurt Locker | Charter Communications |
| 3506 | 71.11.210.51 | 7/17/10 03:14:59 AM | Hurt Locker | Charter Communications |
| 3507 | 24.217.156.1 | 7/17/10 07:46:56 PM | Hurt Locker | Charter Communications |
| 3508 | 75.142.147.254 | 7/17/10 03:16:41 AM | Hurt Locker | Charter Communications |
| 3509 | 24.180.255.168 | 7/17/10 04:21:28 PM | Hurt Locker | Charter Communications |
| 3510 | 68.119.40.39 | 7/17/10 03:22:42 AM | Hurt Locker | Charter Communications |
| 3511 | 97.92.41.121 | 7/17/10 07:04:37 AM | Hurt Locker | Charter Communications |
| 3512 | 97.93.237.107 | 7/17/10 12:59:48 AM | Hurt Locker | Charter Communications |

| 3513 | 68.116.86.83 | 7/18/10 05:36:41 PM | Hurt Locker | Charter Communications |
|------|--------------|---------------------|-------------|------------------------|
| 3514 | 24.158.173.166 | 7/18/10 09:49:46 AM | Hurt Locker | Charter Communications |
| 3515 | 66.188.90.206 | 7/18/10 04:34:32 PM | Hurt Locker | Charter Communications |
| 3516 | 24.107.157.70 | 7/18/10 03:35:06 PM | Hurt Locker | Charter Communications |
| 3517 | 68.185.245.106 | 7/18/10 04:19:06 PM | Hurt Locker | Charter Communications |
| 3518 | 75.134.84.37 | 7/18/10 04:15:29 PM | Hurt Locker | Charter Communications |
| 3519 | 97.88.210.120 | 7/18/10 07:45:22 AM | Hurt Locker | Charter Communications |
| 3520 | 68.116.160.129 | 7/18/10 06:02:19 AM | Hurt Locker | Charter Communications |
| 3521 | 75.135.8.35 | 7/18/10 08:23:02 PM | Hurt Locker | Charter Communications |
| 3522 | 96.38.85.193 | 7/18/10 07:00:41 AM | Hurt Locker | Charter Communications |
| 3523 | 66.214.150.31 | 7/18/10 05:37:12 AM | Hurt Locker | Charter Communications |
| 3524 | 68.185.252.145 | 7/18/10 05:00:33 AM | Hurt Locker | Charter Communications |
| 3525 | 96.41.218.26 | 7/18/10 07:20:41 AM | Hurt Locker | Charter Communications |
| 3526 | 71.90.231.26 | 7/18/10 07:35:43 AM | Hurt Locker | Charter Communications |
| 3527 | 24.159.178.226 | 7/18/10 11:47:55 PM | Hurt Locker | Charter Communications |
| 3528 | 71.80.1.12 | 7/18/10 06:29:28 AM | Hurt Locker | Charter Communications |
| 3529 | 66.214.191.142 | 7/18/10 03:18:51 PM | Hurt Locker | Charter Communications |
| 3530 | 24.179.192.12 | 7/18/10 05:40:45 AM | Hurt Locker | Charter Communications |
| 3531 | 75.129.110.111 | 7/18/10 10:15:22 PM | Hurt Locker | Charter Communications |
| 3532 | 24.179.66.1 | 7/18/10 02:38:28 PM | Hurt Locker | Charter Communications |
| 3533 | 96.42.215.93 | 7/18/10 05:50:16 PM | Hurt Locker | Charter Communications |
| 3534 | 71.87.191.10 | 7/18/10 05:44:52 AM | Hurt Locker | Charter Communications |
| 3535 | 75.139.103.127 | 7/18/10 06:58:18 PM | Hurt Locker | Charter Communications |
| 3536 | 75.140.114.174 | 7/18/10 10:42:24 AM | Hurt Locker | Charter Communications |
| 3537 | 24.158.221.244 | 7/18/10 10:35:09 AM | Hurt Locker | Charter Communications |
| 3538 | 75.137.151.221 | 7/18/10 09:13:43 PM | Hurt Locker | Charter Communications |
| 3539 | 68.188.188.70 | 7/18/10 01:54:41 PM | Hurt Locker | Charter Communications |
| 3540 | 96.33.18.101 | 7/18/10 07:20:06 PM | Hurt Locker | Charter Communications |
| 3541 | 24.158.35.136 | 7/18/10 06:53:03 PM | Hurt Locker | Charter Communications |
| 3542 | 97.94.160.48 | 7/18/10 05:24:42 AM | Hurt Locker | Charter Communications |
| 3543 | 97.93.108.129 | 7/18/10 10:22:11 PM | Hurt Locker | Charter Communications |
| 3544 | 24.216.69.59 | 7/18/10 04:57:04 AM | Hurt Locker | Charter Communications |
| 3545 | 96.36.65.195 | 7/18/10 05:06:13 AM | Hurt Locker | Charter Communications |
| 3546 | 24.181.1.77 | 7/18/10 08:44:53 AM | Hurt Locker | Charter Communications |
| 3547 | 75.142.142.6 | 7/18/10 05:06:38 AM | Hurt Locker | Charter Communications |
| 3548 | 71.83.131.207 | 7/19/10 06:16:41 AM | Hurt Locker | Charter Communications |
| 3549 | 71.87.110.137 | 7/19/10 02:42:16 AM | Hurt Locker | Charter Communications |
| 3550 | 75.138.231.8 | 7/19/10 10:56:34 PM | Hurt Locker | Charter Communications |
| 3551 | 68.185.134.7 | 7/19/10 03:28:56 AM | Hurt Locker | Charter Communications |
| 3552 | 75.143.111.13 | 7/19/10 06:49:10 PM | Hurt Locker | Charter Communications |
| 3553 | 75.135.73.21 | 7/19/10 02:43:08 PM | Hurt Locker | Charter Communications |
| 3554 | 96.38.94.69 | 7/19/10 05:57:47 AM | Hurt Locker | Charter Communications |
| 3555 | 66.215.169.5 | 7/19/10 03:37:15 PM | Hurt Locker | Charter Communications |
| 3556 | 71.87.237.200 | 7/19/10 08:30:00 PM | Hurt Locker | Charter Communications |
| 3557 | 75.128.23.151 | 7/19/10 07:27:32 AM | Hurt Locker | Charter Communications |
| 3558 | 24.216.54.4 | 7/19/10 01:59:10 AM | Hurt Locker | Charter Communications |
| 3559 | 68.118.201.68 | 7/19/10 02:06:41 PM | Hurt Locker | Charter Communications |
| 3560 | 75.142.155.17 | 7/19/10 03:57:24 AM | Hurt Locker | Charter Communications |
| 3561 | 97.82.241.114 | 7/19/10 01:58:43 PM | Hurt Locker | Charter Communications |
| 3562 | 24.179.85.152 | 7/19/10 05:00:55 AM | Hurt Locker | Charter Communications |
| 3563 | 71.95.99.87 | 7/19/10 01:39:24 AM | Hurt Locker | Charter Communications |
| 3564 | 97.81.10.26 | 7/19/10 04:42:32 AM | Hurt Locker | Charter Communications |
| 3565 | 96.38.69.167 | 7/19/10 02:44:41 AM | Hurt Locker | Charter Communications |
| 3566 | 24.247.138.105 | 7/19/10 05:22:59 AM | Hurt Locker | Charter Communications |
| 3567 | 71.12.170.206 | 7/19/10 04:36:12 AM | Hurt Locker | Charter Communications |
| 3568 | 75.142.167.53 | 7/19/10 05:13:01 AM | Hurt Locker | Charter Communications |
| 3569 | 96.35.218.179 | 7/19/10 02:00:14 AM | Hurt Locker | Charter Communications |
| 3570 | 66.168.48.28 | 7/19/10 05:46:45 PM | Hurt Locker | Charter Communications |
| 3571 | 75.130.69.157 | 7/19/10 07:02:13 AM | Hurt Locker | Charter Communications |
| 3572 | 75.130.171.149 | 7/19/10 11:15:25 AM | Hurt Locker | Charter Communications |

| 3573 | 71.11.162.12 | 7/19/10 01:12:49 PM | Hurt Locker | Charter Communications |
|------|--------------|---------------------|-------------|------------------------|
| 3574 | 97.81.201.157 | 7/19/10 01:55:46 AM | Hurt Locker | Charter Communications |
| 3575 | 97.82.222.207 | 7/19/10 06:14:28 AM | Hurt Locker | Charter Communications |
| 3576 | 71.81.178.10 | 7/19/10 01:56:31 AM | Hurt Locker | Charter Communications |
| 3577 | 75.140.127.36 | 7/20/10 05:35:08 AM | Hurt Locker | Charter Communications |
| 3578 | 96.33.168.151 | 7/20/10 12:34:37 PM | Hurt Locker | Charter Communications |
| 3579 | 24.205.67.176 | 7/20/10 01:19:15 AM | Hurt Locker | Charter Communications |
| 3580 | 68.115.173.210 | 7/20/10 07:08:13 AM | Hurt Locker | Charter Communications |
| 3581 | 24.247.31.38 | 7/20/10 02:21:56 AM | Hurt Locker | Charter Communications |
| 3582 | 75.140.15.225 | 7/20/10 03:21:31 AM | Hurt Locker | Charter Communications |
| 3583 | 75.134.57.83 | 7/20/10 02:15:28 AM | Hurt Locker | Charter Communications |
| 3584 | 24.181.46.131 | 7/20/10 03:38:18 AM | Hurt Locker | Charter Communications |
| 3585 | 66.214.151.23 | 7/20/10 11:02:12 AM | Hurt Locker | Charter Communications |
| 3586 | 68.114.198.112 | 7/20/10 11:16:18 AM | Hurt Locker | Charter Communications |
| 3587 | 24.236.239.230 | 7/20/10 01:41:27 PM | Hurt Locker | Charter Communications |
| 3588 | 75.137.124.8 | 7/20/10 05:01:49 AM | Hurt Locker | Charter Communications |
| 3589 | 24.196.31.230 | 7/20/10 12:45:45 AM | Hurt Locker | Charter Communications |
| 3590 | 68.186.88.2 | 7/20/10 04:57:43 AM | Hurt Locker | Charter Communications |
| 3591 | 71.12.249.206 | 7/20/10 10:54:35 AM | Hurt Locker | Charter Communications |
| 3592 | 71.91.222.104 | 7/20/10 12:41:04 AM | Hurt Locker | Charter Communications |
| 3593 | 71.22.61.203 | 4/6/10 09:48:31 PM | Hurt Locker | Clearwire US LLC |
| 3594 | 96.25.3.250 | 4/7/10 12:05:52 AM | Hurt Locker | Clearwire US LLC |
| 3595 | 71.22.222.142 | 4/7/10 12:10:53 AM | Hurt Locker | Clearwire US LLC |
| 3596 | 71.20.161.38 | 4/7/10 12:17:33 AM | Hurt Locker | Clearwire US LLC |
| 3597 | 75.93.33.42 | 4/7/10 12:29:07 AM | Hurt Locker | Clearwire US LLC |
| 3598 | 74.61.77.127 | 4/7/10 12:34:03 AM | Hurt Locker | Clearwire US LLC |
| 3599 | 71.20.44.176 | 4/7/10 12:43:30 AM | Hurt Locker | Clearwire US LLC |
| 3600 | 71.23.18.25 | 4/7/10 01:08:47 AM | Hurt Locker | Clearwire US LLC |
| 3601 | 96.25.16.49 | 4/7/10 01:18:42 AM | Hurt Locker | Clearwire US LLC |
| 3602 | 96.25.91.189 | 4/7/10 01:57:51 AM | Hurt Locker | Clearwire US LLC |
| 3603 | 71.22.232.51 | 4/7/10 02:20:08 AM | Hurt Locker | Clearwire US LLC |
| 3604 | 71.23.253.6 | 4/7/10 04:22:13 AM | Hurt Locker | Clearwire US LLC |
| 3605 | 75.93.213.28 | 4/7/10 06:08:27 AM | Hurt Locker | Clearwire US LLC |
| 3606 | 96.26.197.78 | 4/7/10 07:40:19 AM | Hurt Locker | Clearwire US LLC |
| 3607 | 96.26.0.47 | 4/8/10 01:11:56 AM | Hurt Locker | Clearwire US LLC |
| 3608 | 74.60.115.149 | 4/9/10 12:00:58 AM | Hurt Locker | Clearwire US LLC |
| 3609 | 74.60.57.110 | 4/9/10 12:09:27 AM | Hurt Locker | Clearwire US LLC |
| 3610 | 96.24.144.161 | 4/9/10 12:23:53 AM | Hurt Locker | Clearwire US LLC |
| 3611 | 64.194.44.166 | 4/9/10 12:54:17 AM | Hurt Locker | Clearwire Corporation |
| 3612 | 71.21.241.96 | 4/9/10 01:34:39 AM | Hurt Locker | Clearwire US LLC |
| 3613 | 71.20.132.222 | 4/9/10 02:24:07 AM | Hurt Locker | Clearwire US LLC |
| 3614 | 75.92.144.203 | 4/9/10 02:48:12 AM | Hurt Locker | Clearwire US LLC |
| 3615 | 71.21.188.22 | 4/9/10 02:50:50 AM | Hurt Locker | Clearwire US LLC |
| 3616 | 71.22.36.170 | 4/9/10 03:03:18 AM | Hurt Locker | Clearwire US LLC |
| 3617 | 74.61.237.104 | 4/9/10 03:07:04 AM | Hurt Locker | Clearwire US LLC |
| 3618 | 75.95.228.130 | 4/9/10 03:52:14 AM | Hurt Locker | Clearwire US LLC |
| 3619 | 71.20.50.215 | 4/9/10 03:56:45 AM | Hurt Locker | Clearwire US LLC |
| 3620 | 75.95.64.230 | 4/9/10 05:30:26 AM | Hurt Locker | Clearwire US LLC |
| 3621 | 75.94.4.54 | 4/9/10 05:35:47 AM | Hurt Locker | Clearwire US LLC |
| 3622 | 71.21.210.98 | 4/9/10 10:01:04 AM | Hurt Locker | Clearwire US LLC |
| 3623 | 71.23.13.93 | 4/9/10 10:12:02 AM | Hurt Locker | Clearwire US LLC |
| 3624 | 64.195.75.103 | 4/9/10 07:16:59 PM | Hurt Locker | Clearwire US LLC |
| 3625 | 75.92.207.238 | 4/9/10 10:04:47 PM | Hurt Locker | Clearwire US LLC |
| 3626 | 96.26.19.96 | 4/10/10 12:01:43 AM | Hurt Locker | Clearwire US LLC |
| 3627 | 64.13.123.20 | 4/10/10 12:46:38 AM | Hurt Locker | Clearwire US LLC |
| 3628 | 74.61.70.18 | 4/10/10 01:40:04 AM | Hurt Locker | Clearwire US LLC |
| 3629 | 75.95.118.47 | 4/10/10 02:41:22 AM | Hurt Locker | Clearwire US LLC |
| 3630 | 71.22.102.112 | 4/10/10 03:46:06 AM | Hurt Locker | Clearwire US LLC |
| 3631 | 71.22.170.110 | 4/10/10 03:51:47 AM | Hurt Locker | Clearwire US LLC |
| 3632 | 71.22.103.121 | 4/10/10 05:25:25 AM | Hurt Locker | Clearwire US LLC |

| 3633 | 96.24.232.119 | 4/10/10 06:05:26 AM | Hurt Locker | Clearwire US LLC |
| 3634 | 71.22.53.33 | 4/10/10 07:11:18 AM | Hurt Locker | Clearwire US LLC |
| 3635 | 71.20.34.153 | 4/10/10 07:12:59 AM | Hurt Locker | Clearwire US LLC |
| 3636 | 74.60.195.186 | 4/10/10 07:39:54 AM | Hurt Locker | Clearwire US LLC |
| 3637 | 71.22.123.24 | 4/10/10 09:19:28 AM | Hurt Locker | Clearwire US LLC |
| 3638 | 71.20.192.156 | 4/11/10 05:45:20 AM | Hurt Locker | Clearwire US LLC |
| 3639 | 75.95.192.211 | 4/11/10 06:18:54 AM | Hurt Locker | Clearwire US LLC |
| 3640 | 69.45.178.251 | 4/11/10 09:35:19 AM | Hurt Locker | Clearwire Corporation |
| 3641 | 75.92.193.228 | 4/12/10 12:08:39 AM | Hurt Locker | Clearwire US LLC |
| 3642 | 71.21.203.46 | 4/12/10 12:08:50 AM | Hurt Locker | Clearwire US LLC |
| 3643 | 96.26.6.45 | 4/12/10 12:24:54 AM | Hurt Locker | Clearwire US LLC |
| 3644 | 71.20.198.39 | 4/12/10 12:25:02 AM | Hurt Locker | Clearwire US LLC |
| 3645 | 96.26.242.108 | 4/12/10 04:04:17 AM | Hurt Locker | Clearwire US LLC |
| 3646 | 75.95.238.194 | 4/12/10 06:16:13 AM | Hurt Locker | Clearwire US LLC |
| 3647 | 96.25.78.102 | 4/12/10 06:18:28 AM | Hurt Locker | Clearwire US LLC |
| 3648 | 96.25.139.188 | 4/12/10 12:19:26 PM | Hurt Locker | Clearwire US LLC |
| 3649 | 71.23.24.223 | 4/13/10 12:52:34 AM | Hurt Locker | Clearwire US LLC |
| 3650 | 64.194.47.243 | 4/13/10 01:33:56 AM | Hurt Locker | Clearwire Corporation |
| 3651 | 96.26.49.44 | 4/13/10 03:05:36 AM | Hurt Locker | Clearwire US LLC |
| 3652 | 96.25.81.209 | 4/13/10 05:00:13 AM | Hurt Locker | Clearwire US LLC |
| 3653 | 96.25.165.230 | 4/13/10 08:20:46 AM | Hurt Locker | Clearwire US LLC |
| 3654 | 71.21.175.24 | 4/13/10 08:21:07 AM | Hurt Locker | Clearwire US LLC |
| 3655 | 71.23.149.130 | 4/13/10 02:35:04 PM | Hurt Locker | Clearwire US LLC |
| 3656 | 71.22.101.15 | 4/13/10 08:53:28 PM | Hurt Locker | Clearwire US LLC |
| 3657 | 96.24.227.157 | 4/14/10 12:08:23 AM | Hurt Locker | Clearwire US LLC |
| 3658 | 64.195.88.77 | 4/14/10 12:10:23 AM | Hurt Locker | Clearwire US LLC |
| 3659 | 64.193.65.242 | 4/14/10 08:04:32 PM | Hurt Locker | Clearwire Corporation |
| 3660 | 71.23.214.223 | 4/15/10 01:34:52 AM | Hurt Locker | Clearwire US LLC |
| 3661 | 71.22.120.92 | 4/15/10 01:47:29 AM | Hurt Locker | Clearwire US LLC |
| 3662 | 75.92.180.111 | 4/15/10 03:08:43 AM | Hurt Locker | Clearwire US LLC |
| 3663 | 75.93.50.46 | 4/15/10 04:56:56 AM | Hurt Locker | Clearwire US LLC |
| 3664 | 71.22.99.148 | 4/15/10 06:47:37 AM | Hurt Locker | Clearwire US LLC |
| 3665 | 75.94.209.97 | 4/15/10 08:34:40 AM | Hurt Locker | Clearwire US LLC |
| 3666 | 71.23.217.4 | 4/15/10 12:04:43 PM | Hurt Locker | Clearwire US LLC |
| 3667 | 96.25.21.69 | 4/16/10 12:56:44 AM | Hurt Locker | Clearwire US LLC |
| 3668 | 64.195.83.38 | 4/16/10 01:11:34 AM | Hurt Locker | Clearwire US LLC |
| 3669 | 74.61.80.113 | 4/16/10 01:54:38 AM | Hurt Locker | Clearwire US LLC |
| 3670 | 96.25.186.33 | 4/16/10 02:37:52 AM | Hurt Locker | Clearwire US LLC |
| 3671 | 71.20.133.76 | 4/16/10 03:24:05 AM | Hurt Locker | Clearwire US LLC |
| 3672 | 71.22.139.227 | 4/16/10 05:35:40 AM | Hurt Locker | Clearwire US LLC |
| 3673 | 71.23.131.19 | 4/17/10 12:05:49 AM | Hurt Locker | Clearwire US LLC |
| 3674 | 75.95.112.29 | 4/17/10 12:48:51 AM | Hurt Locker | Clearwire US LLC |
| 3675 | 96.25.188.204 | 4/17/10 12:50:44 AM | Hurt Locker | Clearwire US LLC |
| 3676 | 71.20.90.170 | 4/17/10 01:07:44 AM | Hurt Locker | Clearwire US LLC |
| 3677 | 96.26.47.61 | 4/17/10 01:09:49 AM | Hurt Locker | Clearwire US LLC |
| 3678 | 71.23.28.42 | 4/17/10 01:47:34 AM | Hurt Locker | Clearwire US LLC |
| 3679 | 75.94.7.6 | 4/17/10 02:29:04 AM | Hurt Locker | Clearwire US LLC |
| 3680 | 71.22.176.66 | 4/17/10 05:16:42 AM | Hurt Locker | Clearwire US LLC |
| 3681 | 71.22.162.206 | 4/17/10 11:16:48 AM | Hurt Locker | Clearwire US LLC |
| 3682 | 75.95.138.238 | 4/17/10 03:35:47 PM | Hurt Locker | Clearwire US LLC |
| 3683 | 71.22.192.107 | 4/17/10 04:33:07 PM | Hurt Locker | Clearwire US LLC |
| 3684 | 64.193.76.86 | 4/18/10 04:40:21 AM | Hurt Locker | Clearwire Corporation |
| 3685 | 75.95.135.107 | 4/18/10 06:01:16 AM | Hurt Locker | Clearwire US LLC |
| 3686 | 64.13.14.5 | 4/18/10 11:17:53 AM | Hurt Locker | Clearwire US LLC |
| 3687 | 71.22.246.79 | 4/18/10 05:27:25 PM | Hurt Locker | Clearwire US LLC |
| 3688 | 71.21.10.71 | 4/19/10 01:03:22 AM | Hurt Locker | Clearwire US LLC |
| 3689 | 69.45.190.172 | 4/19/10 02:06:55 AM | Hurt Locker | Clearwire Corporation |
| 3690 | 64.193.15.73 | 4/19/10 03:24:18 AM | Hurt Locker | Clearwire Corporation |
| 3691 | 64.193.73.149 | 4/19/10 03:26:36 AM | Hurt Locker | Clearwire Corporation |
| 3692 | 75.95.39.196 | 4/19/10 04:49:55 AM | Hurt Locker | Clearwire US LLC |

| 3693 | 75.92.244.198 | 4/19/10 07:56:50 AM | Hurt Locker | Clearwire US LLC |
| 3694 | 71.20.145.164 | 4/19/10 09:30:52 PM | Hurt Locker | Clearwire US LLC |
| 3695 | 71.22.36.229 | 4/20/10 12:07:52 PM | Hurt Locker | Clearwire US LLC |
| 3696 | 71.23.211.7 | 4/20/10 06:54:57 PM | Hurt Locker | Clearwire US LLC |
| 3697 | 71.21.128.100 | 4/21/10 12:07:00 AM | Hurt Locker | Clearwire US LLC |
| 3698 | 75.95.219.122 | 4/21/10 12:11:12 AM | Hurt Locker | Clearwire US LLC |
| 3699 | 71.22.93.210 | 4/21/10 01:03:08 AM | Hurt Locker | Clearwire US LLC |
| 3700 | 71.22.96.63 | 4/21/10 03:54:28 AM | Hurt Locker | Clearwire US LLC |
| 3701 | 75.93.116.45 | 4/21/10 04:00:08 AM | Hurt Locker | Clearwire US LLC |
| 3702 | 71.22.220.13 | 4/21/10 09:42:00 PM | Hurt Locker | Clearwire US LLC |
| 3703 | 75.93.32.236 | 4/22/10 03:46:40 AM | Hurt Locker | Clearwire US LLC |
| 3704 | 71.20.0.238 | 4/23/10 03:12:04 AM | Hurt Locker | Clearwire US LLC |
| 3705 | 69.44.247.53 | 4/23/10 03:20:26 AM | Hurt Locker | Clearwire Corporation |
| 3706 | 71.20.86.178 | 4/23/10 01:31:50 PM | Hurt Locker | Clearwire US LLC |
| 3707 | 71.22.68.109 | 4/23/10 03:47:21 PM | Hurt Locker | Clearwire US LLC |
| 3708 | 96.25.35.81 | 4/24/10 12:17:19 AM | Hurt Locker | Clearwire US LLC |
| 3709 | 75.94.85.108 | 4/24/10 12:56:16 AM | Hurt Locker | Clearwire US LLC |
| 3710 | 75.95.12.167 | 4/24/10 03:11:13 AM | Hurt Locker | Clearwire US LLC |
| 3711 | 64.13.33.224 | 4/24/10 04:19:03 AM | Hurt Locker | Clearwire US LLC |
| 3712 | 75.95.100.139 | 4/24/10 05:00:38 AM | Hurt Locker | Clearwire US LLC |
| 3713 | 71.23.225.80 | 4/25/10 01:01:41 AM | Hurt Locker | Clearwire US LLC |
| 3714 | 74.60.211.11 | 4/25/10 03:53:56 AM | Hurt Locker | Clearwire US LLC |
| 3715 | 96.25.180.159 | 4/25/10 09:17:34 AM | Hurt Locker | Clearwire US LLC |
| 3716 | 71.22.208.83 | 4/25/10 04:06:23 PM | Hurt Locker | Clearwire US LLC |
| 3717 | 96.24.93.246 | 4/26/10 12:09:44 AM | Hurt Locker | Clearwire US LLC |
| 3718 | 71.21.16.45 | 4/26/10 01:42:39 AM | Hurt Locker | Clearwire US LLC |
| 3719 | 75.92.180.7 | 4/26/10 05:49:42 AM | Hurt Locker | Clearwire US LLC |
| 3720 | 71.23.243.198 | 4/26/10 03:50:08 PM | Hurt Locker | Clearwire US LLC |
| 3721 | 71.20.60.225 | 4/27/10 02:37:59 AM | Hurt Locker | Clearwire US LLC |
| 3722 | 75.94.211.136 | 4/28/10 02:15:20 AM | Hurt Locker | Clearwire US LLC |
| 3723 | 71.20.103.153 | 4/28/10 07:11:26 PM | Hurt Locker | Clearwire US LLC |
| 3724 | 75.92.162.23 | 4/28/10 07:22:50 PM | Hurt Locker | Clearwire US LLC |
| 3725 | 64.13.4.183 | 4/29/10 01:17:35 AM | Hurt Locker | Clearwire US LLC |
| 3726 | 75.94.147.247 | 4/29/10 09:20:27 AM | Hurt Locker | Clearwire US LLC |
| 3727 | 71.22.108.239 | 4/29/10 02:00:41 PM | Hurt Locker | Clearwire US LLC |
| 3728 | 75.92.134.86 | 5/1/10 01:15:19 AM | Hurt Locker | Clearwire US LLC |
| 3729 | 74.61.41.254 | 5/1/10 01:49:09 AM | Hurt Locker | Clearwire US LLC |
| 3730 | 71.20.70.232 | 5/1/10 08:43:00 PM | Hurt Locker | Clearwire US LLC |
| 3731 | 75.92.130.119 | 5/2/10 10:44:33 PM | Hurt Locker | Clearwire US LLC |
| 3732 | 69.44.251.164 | 5/4/10 10:28:09 PM | Hurt Locker | Clearwire Corporation |
| 3733 | 75.94.62.105 | 5/5/10 11:28:23 PM | Hurt Locker | Clearwire US LLC |
| 3734 | 75.93.123.159 | 5/6/10 02:52:04 AM | Hurt Locker | Clearwire US LLC |
| 3735 | 75.95.137.105 | 5/6/10 03:00:44 AM | Hurt Locker | Clearwire US LLC |
| 3736 | 71.23.180.31 | 5/6/10 05:15:15 AM | Hurt Locker | Clearwire US LLC |
| 3737 | 71.22.195.211 | 5/7/10 12:31:59 AM | Hurt Locker | Clearwire US LLC |
| 3738 | 66.233.211.162 | 5/8/10 12:35:43 AM | Hurt Locker | Clearwire US LLC |
| 3739 | 71.23.168.7 | 5/8/10 06:29:52 AM | Hurt Locker | Clearwire US LLC |
| 3740 | 71.21.80.173 | 5/8/10 03:38:54 PM | Hurt Locker | Clearwire US LLC |
| 3741 | 66.233.177.60 | 5/9/10 12:00:10 AM | Hurt Locker | Clearwire US LLC |
| 3742 | 71.23.85.107 | 5/9/10 12:12:47 AM | Hurt Locker | Clearwire US LLC |
| 3743 | 71.23.185.11 | 5/9/10 12:14:15 AM | Hurt Locker | Clearwire US LLC |
| 3744 | 71.20.64.166 | 5/9/10 12:43:02 AM | Hurt Locker | Clearwire US LLC |
| 3745 | 71.20.217.172 | 5/9/10 01:59:41 AM | Hurt Locker | Clearwire US LLC |
| 3746 | 71.20.155.150 | 5/9/10 06:44:33 AM | Hurt Locker | Clearwire US LLC |
| 3747 | 71.21.63.219 | 5/9/10 06:45:45 AM | Hurt Locker | Clearwire US LLC |
| 3748 | 71.22.96.169 | 5/9/10 12:14:11 PM | Hurt Locker | Clearwire US LLC |
| 3749 | 96.24.126.178 | 5/9/10 02:59:10 PM | Hurt Locker | Clearwire US LLC |
| 3750 | 75.93.254.213 | 5/9/10 05:27:01 PM | Hurt Locker | Clearwire US LLC |
| 3751 | 71.22.35.94 | 5/9/10 09:27:46 PM | Hurt Locker | Clearwire US LLC |
| 3752 | 71.23.156.198 | 5/10/10 12:43:32 AM | Hurt Locker | Clearwire US LLC |

| 3753 | 75.95.123.78 | 5/10/10 01:51:50 AM | Hurt Locker | Clearwire US LLC |
| 3754 | 64.13.111.152 | 5/10/10 02:01:16 AM | Hurt Locker | Clearwire US LLC |
| 3755 | 96.24.115.194 | 5/10/10 03:22:38 AM | Hurt Locker | Clearwire US LLC |
| 3756 | 64.194.43.75 | 5/10/10 03:57:02 AM | Hurt Locker | Clearwire Corporation |
| 3757 | 74.61.249.153 | 5/10/10 04:23:18 AM | Hurt Locker | Clearwire US LLC |
| 3758 | 75.95.238.88 | 5/10/10 09:43:09 AM | Hurt Locker | Clearwire US LLC |
| 3759 | 64.13.33.151 | 5/10/10 11:45:41 AM | Hurt Locker | Clearwire US LLC |
| 3760 | 74.61.20.160 | 5/11/10 12:02:05 AM | Hurt Locker | Clearwire US LLC |
| 3761 | 71.20.116.94 | 5/11/10 12:12:01 AM | Hurt Locker | Clearwire US LLC |
| 3762 | 71.20.243.38 | 5/11/10 02:54:26 AM | Hurt Locker | Clearwire US LLC |
| 3763 | 75.95.188.132 | 5/11/10 03:00:37 AM | Hurt Locker | Clearwire US LLC |
| 3764 | 71.22.54.153 | 5/11/10 03:58:06 AM | Hurt Locker | Clearwire US LLC |
| 3765 | 71.21.187.179 | 5/11/10 03:59:38 AM | Hurt Locker | Clearwire US LLC |
| 3766 | 75.94.16.112 | 5/11/10 04:40:28 AM | Hurt Locker | Clearwire US LLC |
| 3767 | 96.24.142.251 | 5/11/10 06:44:32 AM | Hurt Locker | Clearwire US LLC |
| 3768 | 75.95.194.154 | 5/11/10 06:59:54 AM | Hurt Locker | Clearwire US LLC |
| 3769 | 71.21.12.221 | 5/11/10 07:53:05 AM | Hurt Locker | Clearwire US LLC |
| 3770 | 75.94.146.124 | 5/11/10 11:20:25 AM | Hurt Locker | Clearwire US LLC |
| 3771 | 74.60.42.43 | 5/11/10 12:55:57 PM | Hurt Locker | Clearwire US LLC |
| 3772 | 96.25.4.98 | 5/12/10 12:34:43 AM | Hurt Locker | Clearwire US LLC |
| 3773 | 75.94.128.64 | 5/12/10 02:16:02 AM | Hurt Locker | Clearwire US LLC |
| 3774 | 69.44.248.198 | 5/12/10 03:13:13 AM | Hurt Locker | Clearwire Corporation |
| 3775 | 75.94.23.170 | 5/13/10 12:09:19 AM | Hurt Locker | Clearwire US LLC |
| 3776 | 71.20.113.192 | 5/13/10 12:36:45 AM | Hurt Locker | Clearwire US LLC |
| 3777 | 64.193.5.156 | 5/13/10 03:37:46 PM | Hurt Locker | Clearwire Corporation |
| 3778 | 71.21.145.230 | 5/13/10 10:55:07 PM | Hurt Locker | Clearwire US LLC |
| 3779 | 64.195.80.122 | 5/14/10 12:00:31 AM | Hurt Locker | Clearwire US LLC |
| 3780 | 96.24.148.47 | 5/14/10 12:02:08 AM | Hurt Locker | Clearwire US LLC |
| 3781 | 96.24.102.73 | 5/14/10 02:26:27 AM | Hurt Locker | Clearwire US LLC |
| 3782 | 64.195.115.109 | 5/14/10 03:30:02 AM | Hurt Locker | Clearwire US LLC |
| 3783 | 96.24.173.248 | 5/15/10 01:02:48 AM | Hurt Locker | Clearwire US LLC |
| 3784 | 96.24.137.156 | 5/15/10 02:51:28 AM | Hurt Locker | Clearwire US LLC |
| 3785 | 74.61.124.158 | 5/15/10 03:35:51 AM | Hurt Locker | Clearwire US LLC |
| 3786 | 71.20.237.155 | 5/15/10 04:34:02 AM | Hurt Locker | Clearwire US LLC |
| 3787 | 71.21.128.66 | 5/15/10 07:00:00 AM | Hurt Locker | Clearwire US LLC |
| 3788 | 96.24.142.102 | 5/15/10 05:04:04 PM | Hurt Locker | Clearwire US LLC |
| 3789 | 69.45.181.77 | 5/15/10 11:40:24 PM | Hurt Locker | Clearwire Corporation |
| 3790 | 66.233.29.150 | 5/16/10 07:59:30 PM | Hurt Locker | Clearwire US LLC |
| 3791 | 75.94.194.140 | 5/17/10 08:28:49 PM | Hurt Locker | Clearwire US LLC |
| 3792 | 75.93.123.212 | 5/17/10 09:34:24 PM | Hurt Locker | Clearwire US LLC |
| 3793 | 96.24.251.64 | 5/18/10 12:42:16 AM | Hurt Locker | Clearwire US LLC |
| 3794 | 71.23.227.102 | 5/18/10 03:23:39 AM | Hurt Locker | Clearwire US LLC |
| 3795 | 74.61.82.30 | 5/18/10 05:25:42 AM | Hurt Locker | Clearwire US LLC |
| 3796 | 96.25.173.250 | 5/18/10 11:55:51 AM | Hurt Locker | Clearwire US LLC |
| 3797 | 74.60.168.63 | 5/19/10 01:04:04 AM | Hurt Locker | Clearwire US LLC |
| 3798 | 75.94.87.53 | 5/19/10 02:22:56 AM | Hurt Locker | Clearwire US LLC |
| 3799 | 71.22.101.240 | 5/20/10 08:14:15 AM | Hurt Locker | Clearwire US LLC |
| 3800 | 75.93.150.151 | 5/21/10 12:05:38 AM | Hurt Locker | Clearwire US LLC |
| 3801 | 75.95.28.113 | 5/22/10 03:16:24 AM | Hurt Locker | Clearwire US LLC |
| 3802 | 71.22.233.180 | 5/22/10 06:44:22 AM | Hurt Locker | Clearwire US LLC |
| 3803 | 75.95.83.102 | 5/22/10 08:30:09 PM | Hurt Locker | Clearwire US LLC |
| 3804 | 71.20.250.43 | 5/23/10 03:35:34 AM | Hurt Locker | Clearwire US LLC |
| 3805 | 75.95.208.128 | 5/23/10 04:46:34 AM | Hurt Locker | Clearwire US LLC |
| 3806 | 71.23.222.59 | 5/23/10 01:00:06 PM | Hurt Locker | Clearwire US LLC |
| 3807 | 71.23.214.102 | 5/23/10 07:42:53 PM | Hurt Locker | Clearwire US LLC |
| 3808 | 75.93.116.239 | 5/23/10 07:57:24 PM | Hurt Locker | Clearwire US LLC |
| 3809 | 71.20.199.74 | 5/23/10 11:19:36 PM | Hurt Locker | Clearwire US LLC |
| 3810 | 74.60.155.190 | 5/24/10 04:15:59 AM | Hurt Locker | Clearwire US LLC |
| 3811 | 64.195.73.115 | 5/25/10 03:14:41 AM | Hurt Locker | Clearwire US LLC |
| 3812 | 71.20.157.35 | 5/25/10 06:23:29 AM | Hurt Locker | Clearwire US LLC |

| 3813 | 64.195.79.196 | 5/25/10 10:31:39 AM | Hurt Locker | Clearwire US LLC |
| 3814 | 75.92.153.234 | 5/25/10 03:15:26 PM | Hurt Locker | Clearwire US LLC |
| 3815 | 71.21.98.1 | 5/26/10 12:37:58 AM | Hurt Locker | Clearwire US LLC |
| 3816 | 71.22.229.73 | 5/27/10 01:02:07 AM | Hurt Locker | Clearwire US LLC |
| 3817 | 64.195.89.168 | 5/28/10 02:44:07 AM | Hurt Locker | Clearwire US LLC |
| 3818 | 71.23.175.227 | 5/29/10 02:27:35 AM | Hurt Locker | Clearwire US LLC |
| 3819 | 74.61.25.229 | 5/30/10 12:47:41 AM | Hurt Locker | Clearwire US LLC |
| 3820 | 75.95.128.83 | 5/30/10 05:47:54 AM | Hurt Locker | Clearwire US LLC |
| 3821 | 96.25.5.209 | 5/31/10 04:06:18 PM | Hurt Locker | Clearwire US LLC |
| 3822 | 71.20.229.49 | 6/1/10 02:49:04 AM | Hurt Locker | Clearwire US LLC |
| 3823 | 75.92.183.205 | 6/1/10 07:44:16 AM | Hurt Locker | Clearwire US LLC |
| 3824 | 75.95.139.61 | 6/2/10 12:18:18 AM | Hurt Locker | Clearwire US LLC |
| 3825 | 71.20.112.58 | 6/2/10 01:17:02 PM | Hurt Locker | Clearwire US LLC |
| 3826 | 71.23.234.183 | 6/2/10 02:46:24 PM | Hurt Locker | Clearwire US LLC |
| 3827 | 71.20.56.104 | 6/3/10 06:46:01 AM | Hurt Locker | Clearwire US LLC |
| 3828 | 71.20.235.81 | 6/4/10 07:04:51 PM | Hurt Locker | Clearwire Corporation |
| 3829 | 71.23.244.177 | 6/4/10 11:01:15 PM | Hurt Locker | Clearwire Corporation |
| 3830 | 71.23.160.56 | 6/5/10 12:11:39 AM | Hurt Locker | Clearwire US LLC |
| 3831 | 74.61.27.66 | 6/5/10 02:04:19 AM | Hurt Locker | Clearwire Corporation |
| 3832 | 184.78.249.192 | 6/5/10 02:04:21 AM | Hurt Locker | Clearwire Corporation |
| 3833 | 71.21.81.251 | 6/5/10 03:12:48 AM | Hurt Locker | Clearwire Corporation |
| 3834 | 71.21.50.119 | 6/5/10 09:04:27 AM | Hurt Locker | Clearwire Corporation |
| 3835 | 74.61.18.80 | 6/5/10 12:51:32 PM | Hurt Locker | Clearwire Corporation |
| 3836 | 96.25.121.238 | 6/5/10 10:29:41 PM | Hurt Locker | Clearwire Corporation |
| 3837 | 71.22.100.228 | 6/6/10 04:32:05 AM | Hurt Locker | Clearwire Corporation |
| 3838 | 96.24.253.187 | 6/6/10 07:01:22 AM | Hurt Locker | Clearwire Corporation |
| 3839 | 71.20.196.126 | 6/6/10 07:13:16 AM | Hurt Locker | Clearwire Corporation |
| 3840 | 75.92.162.6 | 6/6/10 08:07:31 AM | Hurt Locker | Clearwire Corporation |
| 3841 | 71.21.221.66 | 6/6/10 08:13:38 AM | Hurt Locker | Clearwire Corporation |
| 3842 | 71.20.170.203 | 6/6/10 08:25:31 AM | Hurt Locker | Clearwire Corporation |
| 3843 | 75.93.7.249 | 6/6/10 06:48:54 PM | Hurt Locker | Clearwire Corporation |
| 3844 | 75.95.74.249 | 6/6/10 08:34:49 PM | Hurt Locker | Clearwire Corporation |
| 3845 | 64.195.77.201 | 6/6/10 09:37:57 PM | Hurt Locker | Clearwire US LLC |
| 3846 | 75.92.73.252 | 6/7/10 12:24:43 AM | Hurt Locker | Clearwire Corporation |
| 3847 | 184.77.126.203 | 6/7/10 01:48:36 AM | Hurt Locker | Clearwire Corporation |
| 3848 | 96.24.140.164 | 6/7/10 01:52:48 AM | Hurt Locker | Clearwire US LLC |
| 3849 | 71.20.109.148 | 6/7/10 03:03:23 AM | Hurt Locker | Clearwire Corporation |
| 3850 | 69.44.253.197 | 6/7/10 05:51:10 AM | Hurt Locker | Clearwire Corporation |
| 3851 | 75.94.57.92 | 6/7/10 06:03:44 AM | Hurt Locker | Clearwire Corporation |
| 3852 | 74.60.238.126 | 6/7/10 08:57:51 AM | Hurt Locker | Clearwire US LLC |
| 3853 | 75.94.87.215 | 6/7/10 11:40:35 AM | Hurt Locker | Clearwire Corporation |
| 3854 | 71.20.105.187 | 6/7/10 12:56:48 PM | Hurt Locker | Clearwire Corporation |
| 3855 | 74.60.230.84 | 6/7/10 01:04:22 PM | Hurt Locker | Clearwire Corporation |
| 3856 | 74.60.155.91 | 6/7/10 01:06:10 PM | Hurt Locker | Clearwire Corporation |
| 3857 | 75.93.64.79 | 6/7/10 04:26:26 PM | Hurt Locker | Clearwire Corporation |
| 3858 | 75.94.58.172 | 6/7/10 04:30:04 PM | Hurt Locker | Clearwire Corporation |
| 3859 | 184.78.44.16 | 6/7/10 06:38:01 PM | Hurt Locker | Clearwire Corporation |
| 3860 | 96.25.188.181 | 6/7/10 07:46:57 PM | Hurt Locker | Clearwire Corporation |
| 3861 | 184.76.171.225 | 6/7/10 08:31:23 PM | Hurt Locker | Clearwire Corporation |
| 3862 | 71.20.170.178 | 6/7/10 08:47:19 PM | Hurt Locker | Clearwire Corporation |
| 3863 | 184.79.24.101 | 6/7/10 11:17:20 PM | Hurt Locker | Clearwire Corporation |
| 3864 | 74.60.201.146 | 6/8/10 12:00:04 AM | Hurt Locker | Clearwire Corporation |
| 3865 | 74.60.190.61 | 6/8/10 12:18:24 AM | Hurt Locker | Clearwire Corporation |
| 3866 | 71.23.140.90 | 6/8/10 12:18:37 AM | Hurt Locker | Clearwire Corporation |
| 3867 | 71.23.138.139 | 6/8/10 01:39:19 AM | Hurt Locker | Clearwire Corporation |
| 3868 | 74.61.89.182 | 6/8/10 01:54:04 AM | Hurt Locker | Clearwire Corporation |
| 3869 | 96.24.136.250 | 6/8/10 02:09:54 AM | Hurt Locker | Clearwire Corporation |
| 3870 | 75.95.216.107 | 6/8/10 02:14:49 AM | Hurt Locker | Clearwire Corporation |
| 3871 | 96.24.124.192 | 6/8/10 03:31:23 AM | Hurt Locker | Clearwire Corporation |
| 3872 | 184.78.123.110 | 6/8/10 03:51:43 AM | Hurt Locker | Clearwire Corporation |

| 3873 | 71.23.199.58 | 6/8/10 04:00:33 AM | Hurt Locker | Clearwire Corporation |
|------|--------------|--------------------|-------------|------------------------|
| 3874 | 184.78.175.220 | 6/8/10 05:40:44 AM | Hurt Locker | Clearwire Corporation |
| 3875 | 71.21.12.173 | 6/8/10 07:08:20 AM | Hurt Locker | Clearwire Corporation |
| 3876 | 71.20.122.203 | 6/8/10 07:13:55 AM | Hurt Locker | Clearwire Corporation |
| 3877 | 71.21.238.83 | 6/8/10 08:02:40 AM | Hurt Locker | Clearwire Corporation |
| 3878 | 184.78.232.53 | 6/8/10 08:47:59 AM | Hurt Locker | Clearwire Corporation |
| 3879 | 96.25.61.208 | 6/8/10 08:53:46 AM | Hurt Locker | Clearwire Corporation |
| 3880 | 71.22.37.136 | 6/8/10 09:06:48 AM | Hurt Locker | Clearwire Corporation |
| 3881 | 71.20.118.139 | 6/8/10 09:51:52 AM | Hurt Locker | Clearwire Corporation |
| 3882 | 71.21.128.110 | 6/8/10 12:00:37 PM | Hurt Locker | Clearwire Corporation |
| 3883 | 74.60.43.37 | 6/9/10 12:27:26 PM | Hurt Locker | Clearwire Corporation |
| 3884 | 71.23.15.30 | 6/10/10 01:55:59 AM | Hurt Locker | Clearwire Corporation |
| 3885 | 75.94.90.99 | 6/10/10 03:30:57 AM | Hurt Locker | Clearwire Corporation |
| 3886 | 71.21.228.35 | 6/10/10 03:54:01 AM | Hurt Locker | Clearwire Corporation |
| 3887 | 184.78.242.137 | 6/10/10 03:27:53 PM | Hurt Locker | Clearwire Corporation |
| 3888 | 75.95.251.192 | 6/10/10 03:51:54 PM | Hurt Locker | Clearwire Corporation |
| 3889 | 75.92.45.117 | 6/10/10 05:03:11 PM | Hurt Locker | Clearwire Corporation |
| 3890 | 71.20.121.31 | 6/10/10 06:47:34 PM | Hurt Locker | Clearwire Corporation |
| 3891 | 184.76.2.65 | 6/10/10 08:21:54 PM | Hurt Locker | Clearwire Corporation |
| 3892 | 184.77.5.211 | 6/11/10 12:00:22 AM | Hurt Locker | Clearwire Corporation |
| 3893 | 71.20.197.61 | 6/11/10 01:43:16 AM | Hurt Locker | Clearwire Corporation |
| 3894 | 71.20.131.38 | 6/11/10 02:44:14 AM | Hurt Locker | Clearwire Corporation |
| 3895 | 96.25.178.236 | 6/11/10 03:51:36 AM | Hurt Locker | Clearwire Corporation |
| 3896 | 66.233.199.74 | 6/11/10 04:59:23 AM | Hurt Locker | Clearwire Corporation |
| 3897 | 75.92.175.251 | 6/11/10 06:15:57 AM | Hurt Locker | Clearwire Corporation |
| 3898 | 75.94.199.215 | 6/11/10 06:55:07 AM | Hurt Locker | Clearwire Corporation |
| 3899 | 96.24.167.219 | 6/11/10 07:20:57 AM | Hurt Locker | Clearwire Corporation |
| 3900 | 66.233.23.38 | 6/11/10 07:31:57 AM | Hurt Locker | Clearwire Corporation |
| 3901 | 96.26.44.88 | 6/11/10 01:55:20 PM | Hurt Locker | Clearwire Corporation |
| 3902 | 71.22.254.105 | 6/11/10 05:20:48 PM | Hurt Locker | Clearwire Corporation |
| 3903 | 184.77.118.23 | 6/12/10 12:45:34 AM | Hurt Locker | Clearwire Corporation |
| 3904 | 184.78.221.230 | 6/12/10 02:36:57 AM | Hurt Locker | Clearwire Corporation |
| 3905 | 184.78.63.145 | 6/12/10 02:48:57 AM | Hurt Locker | Clearwire Corporation |
| 3906 | 75.94.41.188 | 6/12/10 06:20:20 AM | Hurt Locker | Clearwire Corporation |
| 3907 | 74.60.218.213 | 6/12/10 09:50:58 AM | Hurt Locker | Clearwire Corporation |
| 3908 | 96.26.61.219 | 6/12/10 11:55:08 AM | Hurt Locker | Clearwire Corporation |
| 3909 | 71.20.162.112 | 6/12/10 05:54:00 PM | Hurt Locker | Clearwire Corporation |
| 3910 | 75.93.250.209 | 6/12/10 06:34:34 PM | Hurt Locker | Clearwire Corporation |
| 3911 | 66.233.84.58 | 6/13/10 10:47:08 AM | Hurt Locker | Clearwire Corporation |
| 3912 | 75.93.253.24 | 6/13/10 11:06:10 AM | Hurt Locker | Clearwire Corporation |
| 3913 | 75.94.41.184 | 6/13/10 04:43:46 PM | Hurt Locker | Clearwire Corporation |
| 3914 | 184.79.43.239 | 6/13/10 06:10:11 PM | Hurt Locker | Clearwire Corporation |
| 3915 | 184.77.8.187 | 6/13/10 11:34:23 PM | Hurt Locker | Clearwire Corporation |
| 3916 | 75.95.235.174 | 6/14/10 12:01:31 AM | Hurt Locker | Clearwire Corporation |
| 3917 | 96.24.194.238 | 6/14/10 01:13:05 AM | Hurt Locker | Clearwire Corporation |
| 3918 | 71.20.109.121 | 6/14/10 01:44:14 AM | Hurt Locker | Clearwire Corporation |
| 3919 | 71.20.111.104 | 6/14/10 03:45:40 AM | Hurt Locker | Clearwire Corporation |
| 3920 | 75.92.0.126 | 6/14/10 03:48:20 AM | Hurt Locker | Clearwire Corporation |
| 3921 | 184.77.226.98 | 6/14/10 06:30:50 AM | Hurt Locker | Clearwire Corporation |
| 3922 | 74.60.216.33 | 6/14/10 11:29:35 PM | Hurt Locker | Clearwire Corporation |
| 3923 | 71.20.247.93 | 6/15/10 12:03:17 AM | Hurt Locker | Clearwire Corporation |
| 3924 | 71.23.110.191 | 6/15/10 02:01:56 AM | Hurt Locker | Clearwire Corporation |
| 3925 | 74.60.125.98 | 6/15/10 02:27:18 AM | Hurt Locker | Clearwire Corporation |
| 3926 | 71.23.215.53 | 6/15/10 03:37:12 AM | Hurt Locker | Clearwire Corporation |
| 3927 | 71.23.129.168 | 6/15/10 03:41:28 AM | Hurt Locker | Clearwire Corporation |
| 3928 | 71.21.113.223 | 6/15/10 03:53:05 AM | Hurt Locker | Clearwire Corporation |
| 3929 | 74.61.81.198 | 6/15/10 04:22:19 AM | Hurt Locker | Clearwire Corporation |
| 3930 | 75.93.33.200 | 6/15/10 04:23:37 AM | Hurt Locker | Clearwire Corporation |
| 3931 | 71.21.100.127 | 6/15/10 05:08:58 AM | Hurt Locker | Clearwire Corporation |
| 3932 | 75.95.145.129 | 6/15/10 05:55:22 AM | Hurt Locker | Clearwire Corporation |

| 3933 | 96.25.6.135 | 6/15/10 07:01:00 AM | Hurt Locker | Clearwire Corporation |
|------|-------------|---------------------|-------------|------------------------|
| 3934 | 71.22.76.160 | 6/15/10 09:15:38 AM | Hurt Locker | Clearwire Corporation |
| 3935 | 74.60.204.28 | 6/15/10 11:05:19 AM | Hurt Locker | Clearwire Corporation |
| 3936 | 184.76.39.126 | 6/15/10 11:50:12 AM | Hurt Locker | Clearwire Corporation |
| 3937 | 71.20.54.147 | 6/16/10 12:03:05 AM | Hurt Locker | Clearwire Corporation |
| 3938 | 75.93.145.124 | 6/16/10 12:41:11 AM | Hurt Locker | Clearwire Corporation |
| 3939 | 74.60.208.249 | 6/16/10 03:20:57 AM | Hurt Locker | Clearwire Corporation |
| 3940 | 71.21.211.103 | 6/16/10 04:05:12 AM | Hurt Locker | Clearwire Corporation |
| 3941 | 75.94.30.223 | 6/16/10 04:10:32 AM | Hurt Locker | Clearwire Corporation |
| 3942 | 75.94.239.111 | 6/16/10 08:49:14 AM | Hurt Locker | Clearwire Corporation |
| 3943 | 96.24.145.249 | 6/16/10 09:01:37 AM | Hurt Locker | Clearwire Corporation |
| 3944 | 71.21.45.243 | 6/16/10 09:04:15 AM | Hurt Locker | Clearwire Corporation |
| 3945 | 71.21.164.85 | 6/16/10 02:38:39 PM | Hurt Locker | Clearwire Corporation |
| 3946 | 75.95.129.212 | 6/16/10 06:44:28 PM | Hurt Locker | Clearwire Corporation |
| 3947 | 184.79.22.33 | 6/16/10 09:00:18 PM | Hurt Locker | Clearwire Corporation |
| 3948 | 71.21.101.111 | 6/17/10 01:58:35 AM | Hurt Locker | Clearwire Corporation |
| 3949 | 96.24.176.136 | 6/17/10 03:30:36 AM | Hurt Locker | Clearwire Corporation |
| 3950 | 74.61.241.131 | 6/17/10 04:45:02 AM | Hurt Locker | Clearwire Corporation |
| 3951 | 74.60.38.47 | 6/17/10 05:56:20 AM | Hurt Locker | Clearwire Corporation |
| 3952 | 184.78.205.32 | 6/17/10 07:19:28 AM | Hurt Locker | Clearwire Corporation |
| 3953 | 71.22.78.169 | 6/17/10 05:42:14 PM | Hurt Locker | Clearwire Corporation |
| 3954 | 71.20.126.190 | 6/17/10 09:01:47 PM | Hurt Locker | Clearwire Corporation |
| 3955 | 71.23.253.155 | 6/17/10 09:24:54 PM | Hurt Locker | Clearwire Corporation |
| 3956 | 71.21.162.176 | 6/18/10 02:36:04 AM | Hurt Locker | Clearwire Corporation |
| 3957 | 71.23.164.106 | 6/18/10 03:36:35 AM | Hurt Locker | Clearwire Corporation |
| 3958 | 71.21.107.90 | 6/18/10 04:00:05 AM | Hurt Locker | Clearwire Corporation |
| 3959 | 71.23.56.152 | 6/18/10 04:24:22 PM | Hurt Locker | Clearwire Corporation |
| 3960 | 74.61.225.181 | 6/18/10 10:30:08 PM | Hurt Locker | Clearwire Corporation |
| 3961 | 184.76.102.33 | 6/18/10 11:12:08 PM | Hurt Locker | Clearwire Corporation |
| 3962 | 71.20.94.248 | 6/19/10 12:20:48 AM | Hurt Locker | Clearwire Corporation |
| 3963 | 75.92.32.40 | 6/19/10 02:32:46 PM | Hurt Locker | Clearwire Corporation |
| 3964 | 75.92.89.79 | 6/19/10 06:22:42 PM | Hurt Locker | Clearwire Corporation |
| 3965 | 184.78.125.145 | 6/19/10 06:33:45 PM | Hurt Locker | Clearwire Corporation |
| 3966 | 71.20.146.174 | 6/19/10 09:02:28 PM | Hurt Locker | Clearwire Corporation |
| 3967 | 74.60.172.232 | 6/20/10 06:22:27 AM | Hurt Locker | Clearwire Corporation |
| 3968 | 184.76.87.71 | 6/20/10 07:47:35 AM | Hurt Locker | Clearwire Corporation |
| 3969 | 96.26.43.136 | 6/20/10 08:01:27 AM | Hurt Locker | Clearwire Corporation |
| 3970 | 75.93.29.247 | 6/20/10 03:10:29 PM | Hurt Locker | Clearwire Corporation |
| 3971 | 96.24.30.77 | 6/20/10 11:10:53 PM | Hurt Locker | Clearwire Corporation |
| 3972 | 184.78.203.235 | 6/21/10 12:25:11 AM | Hurt Locker | Clearwire Corporation |
| 3973 | 75.92.142.32 | 6/21/10 12:32:51 AM | Hurt Locker | Clearwire Corporation |
| 3974 | 75.92.13.171 | 6/21/10 12:47:24 AM | Hurt Locker | Clearwire Corporation |
| 3975 | 71.20.30.167 | 6/21/10 12:52:26 AM | Hurt Locker | Clearwire Corporation |
| 3976 | 71.23.54.220 | 6/21/10 02:02:11 AM | Hurt Locker | Clearwire Corporation |
| 3977 | 96.26.61.74 | 6/21/10 03:00:57 AM | Hurt Locker | Clearwire Corporation |
| 3978 | 96.25.23.34 | 6/21/10 05:40:37 AM | Hurt Locker | Clearwire Corporation |
| 3979 | 184.79.208.2 | 6/21/10 06:28:48 AM | Hurt Locker | Clearwire Corporation |
| 3980 | 66.233.201.211 | 6/21/10 08:48:08 AM | Hurt Locker | Clearwire Corporation |
| 3981 | 96.24.181.201 | 6/21/10 02:22:02 PM | Hurt Locker | Clearwire Corporation |
| 3982 | 71.21.166.65 | 6/21/10 02:28:34 PM | Hurt Locker | Clearwire Corporation |
| 3983 | 74.60.233.205 | 6/21/10 09:58:38 PM | Hurt Locker | Clearwire Corporation |
| 3984 | 71.23.170.187 | 6/22/10 12:12:04 AM | Hurt Locker | Clearwire Corporation |
| 3985 | 71.21.210.20 | 6/22/10 04:25:35 AM | Hurt Locker | Clearwire Corporation |
| 3986 | 75.95.77.3 | 6/22/10 04:59:35 AM | Hurt Locker | Clearwire Corporation |
| 3987 | 71.20.161.214 | 6/22/10 09:45:11 AM | Hurt Locker | Clearwire Corporation |
| 3988 | 75.92.128.130 | 6/22/10 11:00:38 AM | Hurt Locker | Clearwire Corporation |
| 3989 | 75.95.140.57 | 6/22/10 05:44:44 PM | Hurt Locker | Clearwire Corporation |
| 3990 | 74.60.208.193 | 6/22/10 06:43:37 PM | Hurt Locker | Clearwire Corporation |
| 3991 | 66.233.100.242 | 6/22/10 08:05:06 PM | Hurt Locker | Clearwire Corporation |
| 3992 | 74.60.115.51 | 6/22/10 09:41:36 PM | Hurt Locker | Clearwire Corporation |

| 3993 | 71.21.227.142 | 6/22/10 11:45:05 PM | Hurt Locker | Clearwire Corporation |
|------|---------------|---------------------|-------------|----------------------|
| 3994 | 75.94.150.182 | 6/23/10 12:13:21 AM | Hurt Locker | Clearwire Corporation |
| 3995 | 184.79.172.60 | 6/23/10 12:44:46 AM | Hurt Locker | Clearwire Corporation |
| 3996 | 71.23.186.183 | 6/23/10 01:08:01 AM | Hurt Locker | Clearwire Corporation |
| 3997 | 75.92.11.204 | 6/23/10 01:13:59 AM | Hurt Locker | Clearwire Corporation |
| 3998 | 71.23.242.24 | 6/23/10 02:47:36 AM | Hurt Locker | Clearwire Corporation |
| 3999 | 184.76.43.210 | 6/23/10 07:16:06 PM | Hurt Locker | Clearwire Corporation |
| 4000 | 75.93.205.198 | 6/24/10 02:23:29 AM | Hurt Locker | Clearwire Corporation |
| 4001 | 96.25.38.90 | 6/24/10 11:41:37 AM | Hurt Locker | Clearwire Corporation |
| 4002 | 71.22.104.9 | 6/24/10 03:51:56 PM | Hurt Locker | Clearwire Corporation |
| 4003 | 71.21.123.128 | 6/24/10 04:21:00 PM | Hurt Locker | Clearwire Corporation |
| 4004 | 184.77.103.100 | 6/24/10 10:25:02 PM | Hurt Locker | Clearwire Corporation |
| 4005 | 71.21.34.97 | 6/25/10 04:00:30 AM | Hurt Locker | Clearwire Corporation |
| 4006 | 71.22.93.160 | 6/27/10 12:01:59 AM | Hurt Locker | Clearwire Corporation |
| 4007 | 184.77.136.144 | 6/27/10 12:09:50 AM | Hurt Locker | Clearwire Corporation |
| 4008 | 71.20.135.10 | 6/27/10 12:14:50 AM | Hurt Locker | Clearwire Corporation |
| 4009 | 74.61.146.158 | 6/27/10 01:53:07 AM | Hurt Locker | Clearwire Corporation |
| 4010 | 184.77.241.200 | 6/27/10 02:34:11 AM | Hurt Locker | Clearwire Corporation |
| 4011 | 75.92.110.67 | 6/27/10 03:40:27 AM | Hurt Locker | Clearwire Corporation |
| 4012 | 74.60.224.70 | 6/27/10 03:56:13 AM | Hurt Locker | Clearwire Corporation |
| 4013 | 71.21.118.27 | 6/27/10 05:38:13 AM | Hurt Locker | Clearwire Corporation |
| 4014 | 96.26.63.13 | 6/27/10 05:45:34 AM | Hurt Locker | Clearwire Corporation |
| 4015 | 71.20.6.166 | 6/27/10 07:49:04 AM | Hurt Locker | Clearwire Corporation |
| 4016 | 74.60.238.89 | 6/27/10 07:56:08 PM | Hurt Locker | Clearwire Corporation |
| 4017 | 75.93.245.124 | 6/27/10 09:05:00 PM | Hurt Locker | Clearwire Corporation |
| 4018 | 184.76.145.244 | 6/27/10 10:07:51 PM | Hurt Locker | Clearwire Corporation |
| 4019 | 66.233.198.227 | 6/28/10 01:05:20 AM | Hurt Locker | Clearwire Corporation |
| 4020 | 74.60.148.52 | 6/28/10 03:14:33 AM | Hurt Locker | Clearwire Corporation |
| 4021 | 96.26.38.37 | 6/28/10 03:20:07 AM | Hurt Locker | Clearwire Corporation |
| 4022 | 71.21.130.142 | 6/28/10 04:55:01 AM | Hurt Locker | Clearwire Corporation |
| 4023 | 74.60.158.117 | 6/28/10 06:13:10 AM | Hurt Locker | Clearwire Corporation |
| 4024 | 96.26.14.57 | 6/28/10 07:41:09 AM | Hurt Locker | Clearwire Corporation |
| 4025 | 75.93.104.155 | 6/28/10 09:31:06 AM | Hurt Locker | Clearwire Corporation |
| 4026 | 71.22.13.17 | 6/28/10 02:56:32 PM | Hurt Locker | Clearwire Corporation |
| 4027 | 75.92.93.143 | 6/28/10 06:35:50 PM | Hurt Locker | Clearwire Corporation |
| 4028 | 75.92.159.16 | 6/28/10 07:03:07 PM | Hurt Locker | Clearwire Corporation |
| 4029 | 184.76.68.215 | 6/29/10 12:47:08 AM | Hurt Locker | Clearwire Corporation |
| 4030 | 96.25.92.140 | 6/29/10 04:03:44 AM | Hurt Locker | Clearwire Corporation |
| 4031 | 75.92.193.89 | 6/29/10 04:20:51 AM | Hurt Locker | Clearwire Corporation |
| 4032 | 184.78.224.177 | 6/29/10 06:11:17 AM | Hurt Locker | Clearwire Corporation |
| 4033 | 71.20.214.133 | 6/29/10 04:53:46 PM | Hurt Locker | Clearwire Corporation |
| 4034 | 74.60.131.131 | 6/30/10 08:48:36 PM | Hurt Locker | Clearwire Corporation |
| 4035 | 74.61.92.8 | 6/30/10 09:58:30 PM | Hurt Locker | Clearwire Corporation |
| 4036 | 74.61.68.187 | 7/1/10 01:50:40 AM | Hurt Locker | Clearwire Corporation |
| 4037 | 71.23.169.82 | 7/1/10 01:51:11 AM | Hurt Locker | Clearwire Corporation |
| 4038 | 75.92.56.138 | 7/1/10 07:33:20 AM | Hurt Locker | Clearwire Corporation |
| 4039 | 184.77.11.233 | 7/1/10 07:38:42 AM | Hurt Locker | Clearwire Corporation |
| 4040 | 71.21.92.123 | 7/1/10 09:00:21 AM | Hurt Locker | Clearwire Corporation |
| 4041 | 71.21.183.222 | 7/1/10 09:13:40 AM | Hurt Locker | Clearwire Corporation |
| 4042 | 71.23.68.110 | 7/1/10 03:54:07 PM | Hurt Locker | Clearwire Corporation |
| 4043 | 71.23.153.187 | 7/1/10 05:55:30 PM | Hurt Locker | Clearwire Corporation |
| 4044 | 71.22.111.167 | 7/1/10 06:45:52 PM | Hurt Locker | Clearwire Corporation |
| 4045 | 96.25.187.221 | 7/2/10 01:15:15 AM | Hurt Locker | Clearwire Corporation |
| 4046 | 71.23.249.69 | 7/2/10 03:10:33 AM | Hurt Locker | Clearwire Corporation |
| 4047 | 96.25.170.115 | 7/2/10 05:13:51 AM | Hurt Locker | Clearwire Corporation |
| 4048 | 96.25.182.122 | 7/2/10 06:03:50 AM | Hurt Locker | Clearwire Corporation |
| 4049 | 96.24.211.212 | 7/2/10 07:17:36 PM | Hurt Locker | Clearwire Corporation |
| 4050 | 184.79.154.163 | 7/2/10 08:55:01 PM | Hurt Locker | Clearwire Corporation |
| 4051 | 96.25.182.171 | 7/3/10 03:59:43 AM | Hurt Locker | Clearwire Corporation |
| 4052 | 184.76.0.175 | 7/3/10 07:02:18 AM | Hurt Locker | Clearwire Corporation |

| 4053 | 96.25.74.22 | 7/3/10 11:22:47 AM | Hurt Locker | Clearwire Corporation |
|------|-------------|--------------------|-------------|----------------------|
| 4054 | 74.61.65.84 | 7/3/10 02:10:21 PM | Hurt Locker | Clearwire Corporation |
| 4055 | 75.92.36.118 | 7/3/10 02:44:14 PM | Hurt Locker | Clearwire Corporation |
| 4056 | 64.13.21.127 | 7/3/10 07:28:59 PM | Hurt Locker | Clearwire Corporation |
| 4057 | 184.78.231.101 | 7/4/10 12:19:49 AM | Hurt Locker | Clearwire Corporation |
| 4058 | 184.77.155.143 | 7/4/10 06:21:37 AM | Hurt Locker | Clearwire Corporation |
| 4059 | 74.61.31.77 | 7/4/10 08:53:51 AM | Hurt Locker | Clearwire Corporation |
| 4060 | 71.22.213.228 | 7/4/10 09:22:02 PM | Hurt Locker | Clearwire Corporation |
| 4061 | 71.20.180.97 | 7/4/10 10:03:04 PM | Hurt Locker | Clearwire Corporation |
| 4062 | 71.23.157.58 | 7/5/10 12:43:40 AM | Hurt Locker | Clearwire Corporation |
| 4063 | 71.20.140.72 | 7/5/10 02:05:13 AM | Hurt Locker | Clearwire Corporation |
| 4064 | 184.77.140.190 | 7/5/10 03:11:47 AM | Hurt Locker | Clearwire Corporation |
| 4065 | 96.25.173.106 | 7/5/10 10:35:12 AM | Hurt Locker | Clearwire Corporation |
| 4066 | 75.93.131.57 | 7/5/10 11:53:43 AM | Hurt Locker | Clearwire Corporation |
| 4067 | 75.95.237.173 | 7/5/10 05:13:05 PM | Hurt Locker | Clearwire Corporation |
| 4068 | 71.21.79.21 | 7/5/10 05:15:47 PM | Hurt Locker | Clearwire Corporation |
| 4069 | 75.92.58.225 | 7/5/10 09:49:11 PM | Hurt Locker | Clearwire Corporation |
| 4070 | 71.21.95.79 | 7/6/10 02:44:49 AM | Hurt Locker | Clearwire Corporation |
| 4071 | 71.21.207.131 | 7/6/10 03:50:49 AM | Hurt Locker | Clearwire Corporation |
| 4072 | 74.60.226.62 | 7/6/10 06:37:29 AM | Hurt Locker | Clearwire Corporation |
| 4073 | 74.60.157.100 | 7/6/10 07:31:04 AM | Hurt Locker | Clearwire Corporation |
| 4074 | 75.93.181.70 | 7/6/10 12:20:44 PM | Hurt Locker | Clearwire Corporation |
| 4075 | 71.23.52.82 | 7/6/10 05:36:15 PM | Hurt Locker | Clearwire Corporation |
| 4076 | 71.22.86.51 | 7/6/10 10:54:13 PM | Hurt Locker | Clearwire Corporation |
| 4077 | 71.23.184.145 | 7/6/10 11:01:14 PM | Hurt Locker | Clearwire Corporation |
| 4078 | 71.21.70.213 | 7/6/10 11:26:37 PM | Hurt Locker | Clearwire Corporation |
| 4079 | 75.95.186.211 | 7/7/10 12:02:46 AM | Hurt Locker | Clearwire Corporation |
| 4080 | 66.233.32.221 | 7/7/10 12:13:18 AM | Hurt Locker | Clearwire Corporation |
| 4081 | 71.22.235.106 | 7/7/10 01:12:06 AM | Hurt Locker | Clearwire Corporation |
| 4082 | 71.22.106.13 | 7/7/10 02:02:07 AM | Hurt Locker | Clearwire Corporation |
| 4083 | 75.94.231.186 | 7/7/10 02:28:07 AM | Hurt Locker | Clearwire Corporation |
| 4084 | 184.78.75.196 | 7/7/10 02:32:29 AM | Hurt Locker | Clearwire Corporation |
| 4085 | 75.93.136.142 | 7/7/10 02:32:42 AM | Hurt Locker | Clearwire Corporation |
| 4086 | 71.20.84.84 | 7/7/10 01:36:32 PM | Hurt Locker | Clearwire Corporation |
| 4087 | 74.60.193.130 | 7/7/10 07:25:48 PM | Hurt Locker | Clearwire Corporation |
| 4088 | 71.21.100.156 | 7/8/10 01:51:43 AM | Hurt Locker | Clearwire Corporation |
| 4089 | 184.77.120.170 | 7/8/10 06:00:54 AM | Hurt Locker | Clearwire Corporation |
| 4090 | 74.60.155.170 | 7/8/10 10:18:26 AM | Hurt Locker | Clearwire Corporation |
| 4091 | 71.21.215.78 | 7/8/10 08:36:11 PM | Hurt Locker | Clearwire Corporation |
| 4092 | 71.21.115.154 | 7/8/10 09:49:27 PM | Hurt Locker | Clearwire Corporation |
| 4093 | 184.78.36.204 | 7/9/10 06:02:37 AM | Hurt Locker | Clearwire Corporation |
| 4094 | 74.61.85.181 | 7/9/10 06:10:36 AM | Hurt Locker | Clearwire Corporation |
| 4095 | 184.77.138.112 | 7/9/10 11:42:29 AM | Hurt Locker | Clearwire Corporation |
| 4096 | 75.92.156.118 | 7/9/10 01:13:42 PM | Hurt Locker | Clearwire Corporation |
| 4097 | 71.20.255.46 | 7/9/10 02:13:30 PM | Hurt Locker | Clearwire Corporation |
| 4098 | 184.78.62.46 | 7/9/10 02:53:34 PM | Hurt Locker | Clearwire Corporation |
| 4099 | 184.78.57.195 | 7/9/10 03:16:29 PM | Hurt Locker | Clearwire Corporation |
| 4100 | 74.61.54.75 | 7/9/10 03:16:42 PM | Hurt Locker | Clearwire Corporation |
| 4101 | 71.20.225.223 | 7/9/10 06:36:35 PM | Hurt Locker | Clearwire Corporation |
| 4102 | 184.76.26.161 | 7/9/10 07:28:43 PM | Hurt Locker | Clearwire Corporation |
| 4103 | 71.20.81.169 | 7/9/10 07:50:00 PM | Hurt Locker | Clearwire Corporation |
| 4104 | 71.21.226.37 | 7/9/10 08:48:55 PM | Hurt Locker | Clearwire Corporation |
| 4105 | 96.25.182.177 | 7/9/10 11:35:12 PM | Hurt Locker | Clearwire Corporation |
| 4106 | 75.95.143.43 | 7/10/10 01:31:42 AM | Hurt Locker | Clearwire Corporation |
| 4107 | 71.22.218.4 | 7/10/10 01:39:17 AM | Hurt Locker | Clearwire Corporation |
| 4108 | 75.95.140.103 | 7/10/10 03:51:32 AM | Hurt Locker | Clearwire Corporation |
| 4109 | 75.94.2.198 | 7/10/10 04:25:52 AM | Hurt Locker | Clearwire Corporation |
| 4110 | 75.94.69.25 | 7/10/10 05:10:37 AM | Hurt Locker | Clearwire Corporation |
| 4111 | 96.24.143.184 | 7/10/10 06:23:30 AM | Hurt Locker | Clearwire Corporation |
| 4112 | 71.23.231.140 | 7/10/10 06:51:37 AM | Hurt Locker | Clearwire Corporation |

| 4113 | 74.60.234.66 | 7/10/10 10:07:00 AM | Hurt Locker | Clearwire Corporation |
|------|-------------|---------------------|-------------|----------------------|
| 4114 | 71.20.185.79 | 7/10/10 01:10:12 PM | Hurt Locker | Clearwire Corporation |
| 4115 | 71.22.115.130 | 7/10/10 02:06:57 PM | Hurt Locker | Clearwire Corporation |
| 4116 | 71.22.106.212 | 7/10/10 08:26:02 PM | Hurt Locker | Clearwire Corporation |
| 4117 | 184.77.41.243 | 7/10/10 10:21:56 PM | Hurt Locker | Clearwire Corporation |
| 4118 | 184.77.56.117 | 7/10/10 10:56:33 PM | Hurt Locker | Clearwire Corporation |
| 4119 | 184.76.92.133 | 7/10/10 11:30:22 PM | Hurt Locker | Clearwire Corporation |
| 4120 | 71.22.202.249 | 7/11/10 06:23:48 AM | Hurt Locker | Clearwire Corporation |
| 4121 | 184.79.73.16 | 7/11/10 06:28:21 AM | Hurt Locker | Clearwire Corporation |
| 4122 | 75.92.144.158 | 7/11/10 07:34:19 AM | Hurt Locker | Clearwire Corporation |
| 4123 | 96.26.50.50 | 7/11/10 08:04:39 AM | Hurt Locker | Clearwire Corporation |
| 4124 | 96.24.145.251 | 7/11/10 11:13:28 AM | Hurt Locker | Clearwire Corporation |
| 4125 | 96.24.129.156 | 7/11/10 06:35:57 PM | Hurt Locker | Clearwire Corporation |
| 4126 | 184.76.201.228 | 7/11/10 07:18:38 PM | Hurt Locker | Clearwire Corporation |
| 4127 | 184.79.87.52 | 7/11/10 09:46:28 PM | Hurt Locker | Clearwire Corporation |
| 4128 | 71.23.157.22 | 7/12/10 12:32:36 AM | Hurt Locker | Clearwire Corporation |
| 4129 | 71.21.176.251 | 7/12/10 12:34:05 AM | Hurt Locker | Clearwire Corporation |
| 4130 | 66.233.66.174 | 7/12/10 01:40:37 AM | Hurt Locker | Clearwire Corporation |
| 4131 | 75.93.126.119 | 7/12/10 04:49:03 AM | Hurt Locker | Clearwire Corporation |
| 4132 | 96.25.81.252 | 7/12/10 07:36:30 AM | Hurt Locker | Clearwire Corporation |
| 4133 | 184.76.4.13 | 7/12/10 07:48:22 AM | Hurt Locker | Clearwire Corporation |
| 4134 | 96.24.20.205 | 7/12/10 11:13:55 AM | Hurt Locker | Clearwire Corporation |
| 4135 | 184.76.44.96 | 7/12/10 12:14:12 PM | Hurt Locker | Clearwire Corporation |
| 4136 | 71.22.35.174 | 7/12/10 12:15:22 PM | Hurt Locker | Clearwire Corporation |
| 4137 | 96.24.110.148 | 7/12/10 01:01:00 PM | Hurt Locker | Clearwire Corporation |
| 4138 | 75.92.42.112 | 7/12/10 01:06:13 PM | Hurt Locker | Clearwire Corporation |
| 4139 | 96.24.131.252 | 7/12/10 03:12:18 PM | Hurt Locker | Clearwire Corporation |
| 4140 | 184.79.173.81 | 7/12/10 06:02:28 PM | Hurt Locker | Clearwire Corporation |
| 4141 | 71.21.167.130 | 7/13/10 03:21:12 AM | Hurt Locker | Clearwire Corporation |
| 4142 | 184.76.34.51 | 7/13/10 05:43:05 AM | Hurt Locker | Clearwire Corporation |
| 4143 | 184.77.63.105 | 7/13/10 06:48:22 AM | Hurt Locker | Clearwire Corporation |
| 4144 | 96.24.178.249 | 7/13/10 09:53:44 AM | Hurt Locker | Clearwire Corporation |
| 4145 | 96.26.38.72 | 7/13/10 10:07:09 AM | Hurt Locker | Clearwire Corporation |
| 4146 | 96.25.80.148 | 7/13/10 03:50:28 PM | Hurt Locker | Clearwire Corporation |
| 4147 | 71.23.241.187 | 7/13/10 04:58:15 PM | Hurt Locker | Clearwire Corporation |
| 4148 | 74.61.23.181 | 7/13/10 06:36:43 PM | Hurt Locker | Clearwire Corporation |
| 4149 | 75.95.135.46 | 7/13/10 09:39:32 PM | Hurt Locker | Clearwire Corporation |
| 4150 | 64.13.117.111 | 7/13/10 11:28:59 PM | Hurt Locker | Clearwire Corporation |
| 4151 | 74.60.201.231 | 7/14/10 12:40:06 AM | Hurt Locker | Clearwire Corporation |
| 4152 | 75.93.31.149 | 7/14/10 06:00:43 AM | Hurt Locker | Clearwire Corporation |
| 4153 | 66.233.208.27 | 7/14/10 06:04:24 AM | Hurt Locker | Clearwire Corporation |
| 4154 | 75.92.147.46 | 7/14/10 08:16:23 AM | Hurt Locker | Clearwire Corporation |
| 4155 | 184.79.194.154 | 7/14/10 12:41:01 PM | Hurt Locker | Clearwire Corporation |
| 4156 | 96.25.191.59 | 7/14/10 12:54:14 PM | Hurt Locker | Clearwire Corporation |
| 4157 | 71.21.87.116 | 7/14/10 04:21:57 PM | Hurt Locker | Clearwire Corporation |
| 4158 | 96.25.91.201 | 7/14/10 07:16:34 PM | Hurt Locker | Clearwire Corporation |
| 4159 | 184.76.50.230 | 7/14/10 07:56:17 PM | Hurt Locker | Clearwire Corporation |
| 4160 | 184.77.55.100 | 7/14/10 09:46:24 PM | Hurt Locker | Clearwire Corporation |
| 4161 | 74.60.30.165 | 7/15/10 01:26:53 AM | Hurt Locker | Clearwire Corporation |
| 4162 | 184.79.236.182 | 7/15/10 04:54:00 AM | Hurt Locker | Clearwire Corporation |
| 4163 | 184.78.30.69 | 7/15/10 04:56:03 AM | Hurt Locker | Clearwire Corporation |
| 4164 | 96.26.134.219 | 7/15/10 09:12:37 AM | Hurt Locker | Clearwire Corporation |
| 4165 | 184.79.46.10 | 7/15/10 11:50:16 AM | Hurt Locker | Clearwire Corporation |
| 4166 | 71.23.213.232 | 7/15/10 04:05:56 PM | Hurt Locker | Clearwire Corporation |
| 4167 | 71.20.172.68 | 7/15/10 10:13:09 PM | Hurt Locker | Clearwire Corporation |
| 4168 | 184.77.161.65 | 7/16/10 12:14:49 AM | Hurt Locker | Clearwire Corporation |
| 4169 | 184.78.59.9 | 7/16/10 12:28:39 AM | Hurt Locker | Clearwire Corporation |
| 4170 | 74.61.85.139 | 7/16/10 12:33:07 AM | Hurt Locker | Clearwire Corporation |
| 4171 | 71.21.145.223 | 7/16/10 04:12:41 AM | Hurt Locker | Clearwire Corporation |
| 4172 | 96.24.116.93 | 7/16/10 04:15:00 AM | Hurt Locker | Clearwire Corporation |

| 4173 | 75.92.26.148 | 7/16/10 04:52:27 AM | Hurt Locker | Clearwire Corporation |
|------|--------------|---------------------|-------------|------------------------|
| 4174 | 75.92.44.206 | 7/16/10 08:23:27 AM | Hurt Locker | Clearwire Corporation |
| 4175 | 71.23.27.204 | 7/16/10 03:44:01 PM | Hurt Locker | Clearwire Corporation |
| 4176 | 71.20.148.152 | 7/17/10 03:42:02 AM | Hurt Locker | Clearwire Corporation |
| 4177 | 96.26.134.31 | 7/17/10 11:15:22 AM | Hurt Locker | Clearwire Corporation |
| 4178 | 184.79.87.211 | 7/17/10 05:10:50 PM | Hurt Locker | Clearwire Corporation |
| 4179 | 71.21.104.237 | 7/17/10 07:54:00 PM | Hurt Locker | Clearwire Corporation |
| 4180 | 75.92.62.179 | 7/17/10 08:56:39 PM | Hurt Locker | Clearwire Corporation |
| 4181 | 96.24.143.208 | 7/18/10 05:20:02 AM | Hurt Locker | Clearwire Corporation |
| 4182 | 75.92.95.143 | 7/18/10 05:23:56 AM | Hurt Locker | Clearwire Corporation |
| 4183 | 71.22.56.151 | 7/18/10 05:31:22 AM | Hurt Locker | Clearwire Corporation |
| 4184 | 71.22.236.101 | 7/18/10 07:33:15 AM | Hurt Locker | Clearwire Corporation |
| 4185 | 71.23.127.143 | 7/18/10 05:30:02 PM | Hurt Locker | Clearwire Corporation |
| 4186 | 71.23.230.110 | 7/18/10 05:50:53 PM | Hurt Locker | Clearwire Corporation |
| 4187 | 71.20.212.18 | 7/18/10 05:53:13 PM | Hurt Locker | Clearwire Corporation |
| 4188 | 75.93.134.187 | 7/18/10 08:58:14 PM | Hurt Locker | Clearwire Corporation |
| 4189 | 96.24.232.1 | 7/18/10 11:09:52 PM | Hurt Locker | Clearwire Corporation |
| 4190 | 71.22.251.104 | 7/18/10 11:52:18 PM | Hurt Locker | Clearwire Corporation |
| 4191 | 71.21.160.38 | 7/19/10 12:52:59 AM | Hurt Locker | Clearwire Corporation |
| 4192 | 71.20.164.233 | 7/19/10 02:04:04 AM | Hurt Locker | Clearwire Corporation |
| 4193 | 64.13.120.236 | 7/19/10 05:29:49 AM | Hurt Locker | Clearwire Corporation |
| 4194 | 71.20.139.50 | 7/19/10 07:15:54 AM | Hurt Locker | Clearwire Corporation |
| 4195 | 71.20.131.98 | 7/19/10 07:49:55 AM | Hurt Locker | Clearwire Corporation |
| 4196 | 184.77.140.85 | 7/19/10 09:48:29 AM | Hurt Locker | Clearwire Corporation |
| 4197 | 75.95.199.233 | 7/19/10 10:29:52 AM | Hurt Locker | Clearwire Corporation |
| 4198 | 96.26.141.105 | 7/19/10 01:14:11 PM | Hurt Locker | Clearwire Corporation |
| 4199 | 71.23.154.101 | 7/19/10 04:33:38 PM | Hurt Locker | Clearwire Corporation |
| 4200 | 184.79.51.210 | 7/19/10 07:13:26 PM | Hurt Locker | Clearwire Corporation |
| 4201 | 75.92.189.52 | 7/19/10 11:19:05 PM | Hurt Locker | Clearwire Corporation |
| 4202 | 96.25.3.30 | 7/20/10 01:14:31 AM | Hurt Locker | Clearwire Corporation |
| 4203 | 75.94.72.49 | 7/20/10 07:11:04 AM | Hurt Locker | Clearwire Corporation |
| 4204 | 184.78.224.135 | 7/20/10 10:04:17 AM | Hurt Locker | Clearwire Corporation |
| 4205 | 75.93.249.76 | 7/20/10 12:40:44 PM | Hurt Locker | Clearwire Corporation |
| 4206 | 75.73.80.31 | 8/8/10 12:00:32 AM | Hurt Locker | Comcast Cable |
| 4208 | 71.231.239.42 | 8/8/10 12:24:23 AM | Hurt Locker | Comcast Cable |
| 4209 | 71.238.163.58 | 8/8/10 12:25:33 AM | Hurt Locker | Comcast Cable |
| 4210 | 69.249.70.166 | 8/8/10 12:25:48 AM | Hurt Locker | Comcast Cable |
| 4211 | 69.254.46.186 | 8/8/10 12:30:25 AM | Hurt Locker | Comcast Cable |
| 4212 | 24.218.114.165 | 8/8/10 12:39:46 AM | Hurt Locker | Comcast Cable |
| 4213 | 71.62.26.30 | 8/8/10 12:51:24 AM | Hurt Locker | Comcast Cable |
| 4214 | 98.214.189.220 | 8/8/10 01:01:07 AM | Hurt Locker | Comcast Cable |
| 4215 | 174.56.76.204 | 8/8/10 01:02:35 AM | Hurt Locker | Comcast Cable |
| 4216 | 67.169.160.254 | 8/8/10 01:07:23 AM | Hurt Locker | Comcast Cable |
| 4217 | 76.112.26.232 | 8/8/10 01:18:10 AM | Hurt Locker | Comcast Cable |
| 4218 | 71.237.210.191 | 8/8/10 01:19:27 AM | Hurt Locker | Comcast Cable |
| 4219 | 24.63.246.252 | 8/8/10 01:19:42 AM | Hurt Locker | Comcast Cable |
| 4220 | 68.41.1.32 | 8/8/10 01:19:48 AM | Hurt Locker | Comcast Cable |
| 4221 | 69.137.98.106 | 8/8/10 01:20:57 AM | Hurt Locker | Comcast Cable |
| 4222 | 68.57.231.96 | 8/8/10 01:22:36 AM | Hurt Locker | Comcast Cable |
| 4223 | 69.245.177.210 | 8/8/10 01:27:06 AM | Hurt Locker | Comcast Cable |
| 4224 | 66.229.119.242 | 8/8/10 01:31:13 AM | Hurt Locker | Comcast Cable |
| 4225 | 98.247.121.8 | 8/8/10 01:41:14 AM | Hurt Locker | Comcast Cable |
| 4226 | 76.16.51.242 | 8/8/10 01:43:22 AM | Hurt Locker | Comcast Cable |
| 4227 | 71.207.185.184 | 8/8/10 01:44:50 AM | Hurt Locker | Comcast Cable |
| 4228 | 67.168.171.226 | 8/8/10 01:55:00 AM | Hurt Locker | Comcast Cable |
| 4229 | 98.225.145.93 | 8/8/10 01:57:38 AM | Hurt Locker | Comcast Cable |
| 4230 | 76.22.150.245 | 8/8/10 02:11:48 AM | Hurt Locker | Comcast Cable |
| 4231 | 71.224.244.155 | 8/8/10 02:12:18 AM | Hurt Locker | Comcast Cable |
| 4232 | 68.50.96.49 | 8/8/10 02:12:48 AM | Hurt Locker | Comcast Cable |
| 4233 | 76.27.2.28 | 8/8/10 02:15:47 AM | Hurt Locker | Comcast Cable |

| 4234 | 67.173.76.208 | 8/8/10 02:21:58 AM | Hurt Locker | Comcast Cable |
| 4235 | 98.204.21.210 | 8/8/10 02:26:22 AM | Hurt Locker | Comcast Cable |
| 4236 | 69.249.5.72 | 8/8/10 02:45:45 AM | Hurt Locker | Comcast Cable |
| 4239 | 24.91.156.204 | 8/8/10 02:53:06 AM | Hurt Locker | Comcast Cable |
| 4240 | 67.190.47.7 | 8/8/10 03:03:32 AM | Hurt Locker | Comcast Cable |
| 4241 | 71.197.210.49 | 8/8/10 03:18:00 AM | Hurt Locker | Comcast Cable |
| 4242 | 98.192.126.76 | 8/8/10 03:20:36 AM | Hurt Locker | Comcast Cable |
| 4243 | 70.89.180.229 | 8/8/10 03:26:22 AM | Hurt Locker | Comcast Business Communications |
| 4244 | 98.212.246.51 | 8/8/10 03:38:55 AM | Hurt Locker | Comcast Cable |
| 4245 | 66.30.192.58 | 8/8/10 03:49:55 AM | Hurt Locker | Comcast Cable |
| 4246 | 76.122.185.79 | 8/8/10 04:00:28 AM | Hurt Locker | Comcast Cable |
| 4247 | 71.234.47.178 | 8/8/10 04:03:18 AM | Hurt Locker | Comcast Cable |
| 4249 | 67.172.228.118 | 8/8/10 04:11:37 AM | Hurt Locker | Comcast Cable |
| 4250 | 98.237.120.124 | 8/8/10 04:11:48 AM | Hurt Locker | Comcast Cable |
| 4251 | 71.63.100.14 | 8/8/10 04:20:57 AM | Hurt Locker | Comcast Cable |
| 4252 | 68.58.139.140 | 8/8/10 04:21:13 AM | Hurt Locker | Comcast Cable |
| 4253 | 76.108.184.196 | 8/8/10 04:23:38 AM | Hurt Locker | Comcast Cable |
| 4254 | 98.247.31.2 | 8/8/10 04:24:59 AM | Hurt Locker | Comcast Cable |
| 4255 | 68.41.142.142 | 8/8/10 04:32:07 AM | Hurt Locker | Comcast Cable |
| 4256 | 67.176.3.142 | 8/8/10 04:33:14 AM | Hurt Locker | Comcast Cable |
| 4257 | 68.62.217.47 | 8/8/10 04:34:31 AM | Hurt Locker | Comcast Cable |
| 4258 | 66.31.83.104 | 8/8/10 04:38:01 AM | Hurt Locker | Comcast Cable |
| 4260 | 98.250.35.113 | 8/8/10 04:40:30 AM | Hurt Locker | Comcast Cable |
| 4261 | 24.23.106.51 | 8/8/10 04:49:00 AM | Hurt Locker | Comcast Cable |
| 4263 | 67.188.77.64 | 8/8/10 05:08:43 AM | Hurt Locker | Comcast Cable |
| 4264 | 75.65.95.32 | 8/8/10 05:11:03 AM | Hurt Locker | Comcast Cable |
| 4265 | 98.231.116.213 | 8/8/10 05:19:26 AM | Hurt Locker | Comcast Cable |
| 4266 | 24.6.21.154 | 8/8/10 05:21:44 AM | Hurt Locker | Comcast Cable |
| 4267 | 98.240.104.138 | 8/8/10 05:21:52 AM | Hurt Locker | Comcast Cable |
| 4268 | 69.138.133.30 | 8/8/10 05:32:43 AM | Hurt Locker | Comcast Cable |
| 4269 | 71.224.163.159 | 8/8/10 05:33:18 AM | Hurt Locker | Comcast Cable |
| 4270 | 76.23.61.1 | 8/8/10 05:39:57 AM | Hurt Locker | Comcast Cable |
| 4271 | 98.244.230.193 | 8/8/10 05:42:28 AM | Hurt Locker | Comcast Cable |
| 4272 | 24.7.98.60 | 8/8/10 05:42:37 AM | Hurt Locker | Comcast Cable |
| 4273 | 76.101.189.147 | 8/8/10 06:14:10 AM | Hurt Locker | Comcast Cable |
| 4274 | 98.225.29.169 | 8/8/10 06:18:33 AM | Hurt Locker | Comcast Cable |
| 4275 | 67.187.124.156 | 8/8/10 06:34:34 AM | Hurt Locker | Comcast Cable |
| 4276 | 174.51.19.204 | 8/8/10 06:54:15 AM | Hurt Locker | Comcast Cable |
| 4277 | 76.125.231.98 | 8/8/10 06:59:58 AM | Hurt Locker | Comcast Cable |
| 4278 | 98.192.38.65 | 8/8/10 07:15:59 AM | Hurt Locker | Comcast Cable |
| 4279 | 76.108.46.114 | 8/8/10 07:31:48 AM | Hurt Locker | Comcast Cable |
| 4280 | 24.15.137.201 | 8/8/10 07:42:55 AM | Hurt Locker | Comcast Cable |
| 4281 | 24.7.139.127 | 8/8/10 07:44:53 AM | Hurt Locker | Comcast Cable |
| 4283 | 71.195.166.228 | 8/8/10 09:19:11 AM | Hurt Locker | Comcast Cable |
| 4284 | 98.232.182.157 | 8/8/10 09:26:09 AM | Hurt Locker | Comcast Cable |
| 4285 | 98.200.128.173 | 8/8/10 10:04:53 AM | Hurt Locker | Comcast Cable |
| 4286 | 71.231.144.154 | 8/8/10 10:10:10 AM | Hurt Locker | Comcast Cable |
| 4287 | 24.19.67.3 | 8/8/10 10:15:52 AM | Hurt Locker | Comcast Cable |
| 4288 | 76.102.240.146 | 8/8/10 10:32:44 AM | Hurt Locker | Comcast Cable |
| 4289 | 68.84.169.18 | 8/8/10 11:11:17 AM | Hurt Locker | Comcast Cable |
| 4290 | 24.91.208.148 | 8/8/10 11:59:17 AM | Hurt Locker | Comcast Cable |
| 4291 | 98.229.19.216 | 8/8/10 12:23:09 PM | Hurt Locker | Comcast Cable |
| 4292 | 174.48.94.134 | 8/8/10 12:23:49 PM | Hurt Locker | Comcast Cable |
| 4293 | 24.34.125.138 | 8/8/10 12:26:27 PM | Hurt Locker | Comcast Cable |
| 4294 | 174.54.61.63 | 8/8/10 01:16:42 PM | Hurt Locker | Comcast Cable |
| 4295 | 67.182.174.26 | 8/8/10 01:30:22 PM | Hurt Locker | Comcast Cable |
| 4296 | 98.230.242.74 | 8/8/10 02:13:49 PM | Hurt Locker | Comcast Cable |
| 4297 | 68.43.56.2 | 8/8/10 02:54:13 PM | Hurt Locker | Comcast Cable |
| 4298 | 69.137.149.64 | 8/8/10 03:05:08 PM | Hurt Locker | Comcast Cable |
| 4299 | 71.194.238.187 | 8/8/10 03:11:35 PM | Hurt Locker | Comcast Cable |

| 4300 | 66.177.18.111 | 8/8/10 03:14:37 PM | Hurt Locker | Comcast Cable |
| 4301 | 75.73.91.250 | 8/8/10 03:20:38 PM | Hurt Locker | Comcast Cable |
| 4303 | 69.250.54.70 | 8/8/10 03:23:16 PM | Hurt Locker | Comcast Cable |
| 4304 | 68.44.197.155 | 8/8/10 03:24:38 PM | Hurt Locker | Comcast Cable |
| 4305 | 68.55.93.48 | 8/8/10 03:40:33 PM | Hurt Locker | Comcast Cable |
| 4306 | 76.108.95.114 | 8/8/10 03:42:24 PM | Hurt Locker | Comcast Cable |
| 4307 | 98.220.35.91 | 8/8/10 03:45:29 PM | Hurt Locker | Comcast Cable |
| 4308 | 68.62.137.150 | 8/8/10 03:47:11 PM | Hurt Locker | Comcast Cable |
| 4309 | 69.254.201.85 | 8/8/10 03:49:13 PM | Hurt Locker | Comcast Cable |
| 4310 | 76.114.81.48 | 8/8/10 03:50:35 PM | Hurt Locker | Comcast Cable |
| 4311 | 71.229.115.129 | 8/8/10 03:52:16 PM | Hurt Locker | Comcast Cable |
| 4312 | 68.41.113.29 | 8/8/10 03:57:23 PM | Hurt Locker | Comcast Cable |
| 4313 | 98.226.90.78 | 8/8/10 04:18:21 PM | Hurt Locker | Comcast Cable |
| 4314 | 76.23.112.60 | 8/8/10 04:20:01 PM | Hurt Locker | Comcast Cable |
| 4315 | 68.44.151.23 | 8/8/10 04:27:24 PM | Hurt Locker | Comcast Cable |
| 4316 | 75.151.85.89 | 8/8/10 04:32:18 PM | Hurt Locker | Comcast Business Communications |
| 4317 | 24.62.88.44 | 8/8/10 04:41:05 PM | Hurt Locker | Comcast Cable |
| 4318 | 98.247.182.245 | 8/8/10 04:47:02 PM | Hurt Locker | Comcast Cable |
| 4319 | 75.69.223.144 | 8/8/10 05:03:16 PM | Hurt Locker | Comcast Cable |
| 4320 | 24.9.79.5 | 8/8/10 05:11:21 PM | Hurt Locker | Comcast Cable |
| 4321 | 71.225.101.70 | 8/8/10 05:12:03 PM | Hurt Locker | Comcast Cable |
| 4322 | 98.196.130.182 | 8/8/10 05:19:14 PM | Hurt Locker | Comcast Cable |
| 4323 | 24.62.148.51 | 8/8/10 05:29:13 PM | Hurt Locker | Comcast Cable |
| 4324 | 24.9.156.7 | 8/8/10 05:35:23 PM | Hurt Locker | Comcast Cable |
| 4325 | 68.53.255.236 | 8/8/10 05:40:07 PM | Hurt Locker | Comcast Cable |
| 4326 | 98.242.200.234 | 8/8/10 05:50:43 PM | Hurt Locker | Comcast Cable |
| 4327 | 67.164.92.69 | 8/8/10 06:02:42 PM | Hurt Locker | Comcast Cable |
| 4328 | 76.103.208.233 | 8/8/10 06:03:54 PM | Hurt Locker | Comcast Cable |
| 4329 | 24.218.89.13 | 8/8/10 06:05:06 PM | Hurt Locker | Comcast Cable |
| 4330 | 67.182.181.187 | 8/8/10 06:31:43 PM | Hurt Locker | Comcast Cable |
| 4332 | 98.212.245.224 | 8/8/10 06:47:18 PM | Hurt Locker | Comcast Cable |
| 4333 | 71.237.104.157 | 8/8/10 06:50:03 PM | Hurt Locker | Comcast Cable |
| 4335 | 76.108.222.123 | 8/8/10 07:03:53 PM | Hurt Locker | Comcast Cable |
| 4336 | 98.230.238.61 | 8/8/10 07:04:11 PM | Hurt Locker | Comcast Cable |
| 4337 | 98.219.108.118 | 8/8/10 07:07:54 PM | Hurt Locker | Comcast Cable |
| 4338 | 76.116.92.74 | 8/8/10 07:14:04 PM | Hurt Locker | Comcast Cable |
| 4339 | 76.104.253.167 | 8/8/10 07:23:33 PM | Hurt Locker | Comcast Cable |
| 4340 | 71.233.250.30 | 8/8/10 07:31:25 PM | Hurt Locker | Comcast Cable |
| 4341 | 76.118.39.138 | 8/8/10 07:34:33 PM | Hurt Locker | Comcast Cable |
| 4342 | 24.0.144.83 | 8/8/10 07:47:57 PM | Hurt Locker | Comcast Cable |
| 4343 | 98.244.221.155 | 8/8/10 07:51:24 PM | Hurt Locker | Comcast Cable |
| 4344 | 98.252.231.56 | 8/8/10 08:03:45 PM | Hurt Locker | Comcast Cable |
| 4345 | 69.137.198.158 | 8/8/10 08:18:43 PM | Hurt Locker | Comcast Cable |
| 4346 | 71.227.17.199 | 8/8/10 08:42:26 PM | Hurt Locker | Comcast Cable |
| 4347 | 67.173.36.13 | 8/8/10 08:49:19 PM | Hurt Locker | Comcast Cable |
| 4348 | 98.250.19.136 | 8/8/10 08:49:31 PM | Hurt Locker | Comcast Cable |
| 4349 | 98.196.139.25 | 8/8/10 08:59:35 PM | Hurt Locker | Comcast Cable |
| 4350 | 68.40.186.39 | 8/8/10 09:03:02 PM | Hurt Locker | Comcast Cable |
| 4351 | 174.48.235.179 | 8/8/10 09:04:18 PM | Hurt Locker | Comcast Cable |
| 4352 | 76.26.181.49 | 8/8/10 09:06:01 PM | Hurt Locker | Comcast Cable |
| 4353 | 71.205.241.16 | 8/8/10 09:11:30 PM | Hurt Locker | Comcast Cable |
| 4354 | 76.118.30.160 | 8/8/10 09:11:37 PM | Hurt Locker | Comcast Cable |
| 4355 | 67.187.132.148 | 8/8/10 09:25:52 PM | Hurt Locker | Comcast Cable |
| 4356 | 67.185.44.208 | 8/8/10 09:43:43 PM | Hurt Locker | Comcast Cable |
| 4357 | 69.245.236.162 | 8/8/10 09:44:42 PM | Hurt Locker | Comcast Cable |
| 4358 | 67.181.161.36 | 8/8/10 09:46:47 PM | Hurt Locker | Comcast Cable |
| 4359 | 68.80.155.247 | 8/8/10 09:53:17 PM | Hurt Locker | Comcast Cable |
| 4361 | 68.37.104.158 | 8/8/10 10:03:22 PM | Hurt Locker | Comcast Cable |
| 4362 | 98.209.62.40 | 8/8/10 10:17:43 PM | Hurt Locker | Comcast Cable |
| 4363 | 67.169.43.18 | 8/8/10 10:20:54 PM | Hurt Locker | Comcast Cable |

| 4364 | 24.0.3.21 | 8/8/10 10:22:06 PM | Hurt Locker | Comcast Cable |
| 4365 | 67.169.222.31 | 8/8/10 10:27:08 PM | Hurt Locker | Comcast Cable |
| 4367 | 24.128.102.248 | 8/8/10 10:31:50 PM | Hurt Locker | Comcast Cable |
| 4368 | 24.8.151.120 | 8/8/10 10:31:58 PM | Hurt Locker | Comcast Cable |
| 4369 | 67.167.50.241 | 8/8/10 10:33:38 PM | Hurt Locker | Comcast Cable |
| 4370 | 69.244.208.224 | 8/8/10 10:42:42 PM | Hurt Locker | Comcast Cable |
| 4371 | 174.57.209.138 | 8/8/10 10:51:32 PM | Hurt Locker | Comcast Cable |
| 4372 | 76.126.55.115 | 8/8/10 10:55:05 PM | Hurt Locker | Comcast Cable |
| 4373 | 76.17.106.55 | 8/8/10 10:55:17 PM | Hurt Locker | Comcast Cable |
| 4374 | 71.192.188.154 | 8/8/10 11:35:21 PM | Hurt Locker | Comcast Cable |
| 4375 | 24.13.232.231 | 8/8/10 11:38:49 PM | Hurt Locker | Comcast Cable |
| 4376 | 69.180.5.90 | 8/8/10 11:39:17 PM | Hurt Locker | Comcast Cable |
| 4377 | 68.37.254.239 | 8/8/10 11:42:01 PM | Hurt Locker | Comcast Cable |
| 4378 | 98.230.80.140 | 8/8/10 11:42:30 PM | Hurt Locker | Comcast Cable |
| 4379 | 67.170.25.228 | 8/8/10 11:55:23 PM | Hurt Locker | Comcast Cable |
| 4380 | 76.30.83.121 | 8/9/10 12:02:58 AM | Hurt Locker | Comcast Cable |
| 4381 | 67.169.251.100 | 8/9/10 12:06:00 AM | Hurt Locker | Comcast Cable |
| 4382 | 75.74.103.53 | 8/9/10 12:10:01 AM | Hurt Locker | Comcast Cable |
| 4383 | 75.65.216.59 | 8/9/10 12:11:10 AM | Hurt Locker | Comcast Cable |
| 4384 | 67.183.29.240 | 8/9/10 12:13:44 AM | Hurt Locker | Comcast Cable |
| 4385 | 98.211.237.71 | 8/9/10 12:23:30 AM | Hurt Locker | Comcast Cable |
| 4386 | 24.16.150.140 | 8/9/10 12:31:35 AM | Hurt Locker | Comcast Cable |
| 4387 | 76.125.243.70 | 8/9/10 12:33:28 AM | Hurt Locker | Comcast Cable |
| 4388 | 24.10.84.125 | 8/9/10 12:37:00 AM | Hurt Locker | Comcast Cable |
| 4389 | 174.56.26.246 | 8/9/10 12:38:37 AM | Hurt Locker | Comcast Cable |
| 4390 | 24.7.241.170 | 8/9/10 12:42:14 AM | Hurt Locker | Comcast Cable |
| 4393 | 76.104.147.20 | 8/9/10 12:45:29 AM | Hurt Locker | Comcast Cable |
| 4394 | 24.14.14.246 | 8/9/10 12:46:24 AM | Hurt Locker | Comcast Cable |
| 4395 | 71.235.117.141 | 8/9/10 12:50:26 AM | Hurt Locker | Comcast Cable |
| 4396 | 24.4.169.155 | 8/9/10 12:53:41 AM | Hurt Locker | Comcast Cable |
| 4397 | 75.66.112.147 | 8/9/10 12:59:21 AM | Hurt Locker | Comcast Cable |
| 4398 | 76.101.34.169 | 8/9/10 01:02:41 AM | Hurt Locker | Comcast Cable |
| 4399 | 67.182.212.213 | 8/9/10 01:06:51 AM | Hurt Locker | Comcast Cable |
| 4400 | 71.62.231.70 | 8/9/10 01:07:45 AM | Hurt Locker | Comcast Cable |
| 4401 | 71.228.138.213 | 8/9/10 01:18:17 AM | Hurt Locker | Comcast Cable |
| 4402 | 68.35.142.4 | 8/9/10 01:27:28 AM | Hurt Locker | Comcast Cable |
| 4403 | 65.96.231.14 | 8/9/10 01:30:52 AM | Hurt Locker | Comcast Cable |
| 4404 | 76.16.9.16 | 8/9/10 01:31:00 AM | Hurt Locker | Comcast Cable |
| 4405 | 76.124.233.215 | 8/9/10 01:39:35 AM | Hurt Locker | Comcast Cable |
| 4406 | 24.2.149.96 | 8/9/10 01:40:51 AM | Hurt Locker | Comcast Cable |
| 4407 | 71.199.172.203 | 8/9/10 01:42:01 AM | Hurt Locker | Comcast Cable |
| 4408 | 24.131.247.82 | 8/9/10 01:42:36 AM | Hurt Locker | Comcast Cable |
| 4409 | 75.71.135.185 | 8/9/10 01:46:27 AM | Hurt Locker | Comcast Cable |
| 4410 | 24.16.172.116 | 8/9/10 01:47:01 AM | Hurt Locker | Comcast Cable |
| 4411 | 98.249.144.71 | 8/9/10 02:08:25 AM | Hurt Locker | Comcast Cable |
| 4412 | 174.60.106.71 | 8/9/10 02:13:52 AM | Hurt Locker | Comcast Cable |
| 4413 | 98.222.56.226 | 8/9/10 02:24:01 AM | Hurt Locker | Comcast Cable |
| 4414 | 71.200.18.246 | 8/9/10 02:44:12 AM | Hurt Locker | Comcast Cable |
| 4415 | 69.254.112.141 | 8/9/10 02:55:08 AM | Hurt Locker | Comcast Cable |
| 4416 | 174.55.72.205 | 8/9/10 02:57:48 AM | Hurt Locker | Comcast Cable |
| 4417 | 76.111.194.65 | 8/9/10 03:13:25 AM | Hurt Locker | Comcast Cable |
| 4418 | 67.182.59.234 | 8/9/10 03:14:44 AM | Hurt Locker | Comcast Cable |
| 4419 | 68.44.176.98 | 8/9/10 03:21:12 AM | Hurt Locker | Comcast Cable |
| 4420 | 24.0.184.245 | 8/9/10 03:24:12 AM | Hurt Locker | Comcast Cable |
| 4421 | 98.237.133.91 | 8/9/10 03:30:58 AM | Hurt Locker | Comcast Cable |
| 4422 | 76.105.32.191 | 8/9/10 03:42:31 AM | Hurt Locker | Comcast Cable |
| 4423 | 98.230.245.216 | 8/9/10 03:45:21 AM | Hurt Locker | Comcast Cable |
| 4424 | 69.253.181.193 | 8/9/10 03:47:57 AM | Hurt Locker | Comcast Cable |
| 4425 | 67.182.16.209 | 8/9/10 03:50:36 AM | Hurt Locker | Comcast Cable |
| 4426 | 24.126.115.28 | 8/9/10 04:10:12 AM | Hurt Locker | Comcast Cable |

| 4427 | 76.31.64.37 | 8/9/10 04:59:16 AM | Hurt Locker | Comcast Cable |
| 4428 | 98.194.125.74 | 8/9/10 05:01:34 AM | Hurt Locker | Comcast Cable |
| 4429 | 75.64.71.7 | 8/9/10 05:01:59 AM | Hurt Locker | Comcast Cable |
| 4430 | 68.59.237.10 | 8/9/10 05:05:55 AM | Hurt Locker | Comcast Cable |
| 4431 | 67.162.206.195 | 8/9/10 05:05:58 AM | Hurt Locker | Comcast Cable |
| 4432 | 71.238.181.106 | 8/9/10 05:30:29 AM | Hurt Locker | Comcast Cable |
| 4433 | 67.188.25.184 | 8/9/10 05:36:03 AM | Hurt Locker | Comcast Cable |
| 4434 | 75.71.120.58 | 8/9/10 06:06:50 AM | Hurt Locker | Comcast Cable |
| 4435 | 98.222.143.2 | 8/9/10 06:15:10 AM | Hurt Locker | Comcast Cable |
| 4436 | 24.16.192.244 | 8/9/10 06:47:34 AM | Hurt Locker | Comcast Cable |
| 4438 | 98.222.139.154 | 8/9/10 10:15:21 AM | Hurt Locker | Comcast Cable |
| 4439 | 71.231.135.107 | 8/9/10 10:15:33 AM | Hurt Locker | Comcast Cable |
| 4440 | 24.9.101.63 | 8/9/10 10:19:08 AM | Hurt Locker | Comcast Cable |
| 4441 | 24.20.34.231 | 8/9/10 10:38:13 AM | Hurt Locker | Comcast Cable |
| 4442 | 66.176.23.149 | 8/9/10 11:01:39 AM | Hurt Locker | Comcast Cable |
| 4443 | 98.254.193.104 | 8/9/10 12:31:29 PM | Hurt Locker | Comcast Cable |
| 4444 | 71.201.136.237 | 8/9/10 01:57:57 PM | Hurt Locker | Comcast Cable |
| 4445 | 98.192.237.138 | 8/9/10 03:45:17 PM | Hurt Locker | Comcast Cable |
| 4446 | 67.170.159.21 | 8/9/10 03:57:31 PM | Hurt Locker | Comcast Cable |
| 4447 | 70.88.231.185 | 8/9/10 04:38:59 PM | Hurt Locker | Comcast Business Communications |
| 4448 | 67.173.42.194 | 8/9/10 05:34:43 PM | Hurt Locker | Comcast Cable |
| 4449 | 98.240.28.243 | 8/9/10 05:43:21 PM | Hurt Locker | Comcast Cable |
| 4451 | 98.252.148.151 | 8/9/10 06:09:13 PM | Hurt Locker | Comcast Cable |
| 4452 | 76.98.118.42 | 8/9/10 06:34:24 PM | Hurt Locker | Comcast Cable |
| 4453 | 69.143.186.94 | 8/9/10 07:06:34 PM | Hurt Locker | Comcast Cable |
| 4454 | 67.167.206.229 | 8/9/10 07:40:57 PM | Hurt Locker | Comcast Cable |
| 4456 | 67.175.218.94 | 8/9/10 08:51:42 PM | Hurt Locker | Comcast Cable |
| 4457 | 68.39.250.157 | 8/9/10 08:56:31 PM | Hurt Locker | Comcast Cable |
| 4458 | 98.230.28.98 | 8/9/10 09:43:36 PM | Hurt Locker | Comcast Cable |
| 4459 | 24.218.57.189 | 8/9/10 09:52:09 PM | Hurt Locker | Comcast Cable |
| 4460 | 98.194.31.140 | 8/9/10 10:02:23 PM | Hurt Locker | Comcast Cable |
| 4461 | 68.50.68.145 | 8/9/10 10:09:42 PM | Hurt Locker | Comcast Cable |
| 4462 | 67.166.121.171 | 8/9/10 10:59:55 PM | Hurt Locker | Comcast Cable |
| 4463 | 67.188.60.82 | 8/9/10 11:03:41 PM | Hurt Locker | Comcast Cable |
| 4464 | 69.246.186.22 | 8/9/10 11:04:59 PM | Hurt Locker | Comcast Cable |
| 4465 | 70.88.54.49 | 8/9/10 11:28:23 PM | Hurt Locker | Comcast Business Communications |
| 4466 | 71.225.64.152 | 8/9/10 11:31:28 PM | Hurt Locker | Comcast Cable |
| 4467 | 67.167.56.67 | 8/9/10 11:49:25 PM | Hurt Locker | Comcast Cable |
| 4468 | 98.208.56.175 | 8/9/10 11:56:33 PM | Hurt Locker | Comcast Cable |
| 4469 | 75.70.112.213 | 8/10/10 12:11:10 AM | Hurt Locker | Comcast Cable |
| 4470 | 98.249.26.125 | 8/10/10 12:11:13 AM | Hurt Locker | Comcast Cable |
| 4471 | 75.148.19.113 | 8/10/10 12:23:00 AM | Hurt Locker | Comcast Business Communications |
| 4472 | 67.162.242.11 | 8/10/10 12:23:14 AM | Hurt Locker | Comcast Cable |
| 4473 | 24.63.24.208 | 8/10/10 12:43:06 AM | Hurt Locker | Comcast Cable |
| 4474 | 24.129.123.231 | 8/10/10 12:46:37 AM | Hurt Locker | Comcast Cable |
| 4475 | 76.114.69.78 | 8/10/10 12:53:55 AM | Hurt Locker | Comcast Cable |
| 4476 | 69.181.224.151 | 8/10/10 01:02:43 AM | Hurt Locker | Comcast Cable |
| 4477 | 67.191.105.245 | 8/10/10 01:04:04 AM | Hurt Locker | Comcast Cable |
| 4478 | 71.194.206.124 | 8/10/10 01:18:39 AM | Hurt Locker | Comcast Cable |
| 4479 | 75.74.118.183 | 8/10/10 01:23:17 AM | Hurt Locker | Comcast Cable |
| 4480 | 24.4.176.14 | 8/10/10 01:34:07 AM | Hurt Locker | Comcast Cable |
| 4482 | 76.127.123.90 | 8/10/10 01:45:50 AM | Hurt Locker | Comcast Cable |
| 4483 | 76.29.104.25 | 8/10/10 02:07:37 AM | Hurt Locker | Comcast Cable |
| 4484 | 71.198.112.104 | 8/10/10 02:08:29 AM | Hurt Locker | Comcast Cable |
| 4485 | 76.16.186.4 | 8/10/10 02:20:44 AM | Hurt Locker | Comcast Cable |
| 4486 | 98.226.116.128 | 8/10/10 02:20:46 AM | Hurt Locker | Comcast Cable |
| 4487 | 98.238.114.132 | 8/10/10 02:34:12 AM | Hurt Locker | Comcast Cable |
| 4488 | 75.71.140.248 | 8/10/10 02:57:38 AM | Hurt Locker | Comcast Cable |
| 4489 | 74.94.39.198 | 8/10/10 03:02:39 AM | Hurt Locker | Comcast Business Communications |
| 4490 | 98.207.210.140 | 8/10/10 03:24:42 AM | Hurt Locker | Comcast Cable |

| 4491 | 24.1.59.155 | 8/10/10 03:28:46 AM | Hurt Locker | Comcast Cable |
| 4492 | 98.242.210.243 | 8/10/10 03:28:49 AM | Hurt Locker | Comcast Cable |
| 4493 | 66.31.249.79 | 8/10/10 03:54:01 AM | Hurt Locker | Comcast Cable |
| 4494 | 71.196.17.84 | 8/10/10 03:55:02 AM | Hurt Locker | Comcast Cable |
| 4495 | 76.98.138.56 | 8/10/10 03:58:34 AM | Hurt Locker | Comcast Cable |
| 4496 | 71.59.150.148 | 8/10/10 04:00:19 AM | Hurt Locker | Comcast Cable |
| 4497 | 68.50.70.182 | 8/10/10 04:11:18 AM | Hurt Locker | Comcast Cable |
| 4498 | 98.196.179.135 | 8/10/10 04:23:22 AM | Hurt Locker | Comcast Cable |
| 4499 | 76.110.188.10 | 8/10/10 04:31:24 AM | Hurt Locker | Comcast Cable |
| 4500 | 24.17.123.161 | 8/10/10 04:32:38 AM | Hurt Locker | Comcast Cable |
| 4501 | 24.20.85.166 | 8/10/10 04:33:17 AM | Hurt Locker | Comcast Cable |
| 4502 | 98.237.208.192 | 8/10/10 04:37:40 AM | Hurt Locker | Comcast Cable |
| 4503 | 174.57.170.103 | 8/10/10 04:40:52 AM | Hurt Locker | Comcast Cable |
| 4504 | 75.66.17.218 | 8/10/10 04:50:00 AM | Hurt Locker | Comcast Cable |
| 4505 | 98.218.231.11 | 8/10/10 04:50:36 AM | Hurt Locker | Comcast Cable |
| 4506 | 24.118.4.86 | 8/10/10 04:53:23 AM | Hurt Locker | Comcast Cable |
| 4507 | 76.16.62.73 | 8/10/10 04:58:18 AM | Hurt Locker | Comcast Cable |
| 4508 | 98.214.250.8 | 8/10/10 04:59:15 AM | Hurt Locker | Comcast Cable |
| 4509 | 24.15.233.77 | 8/10/10 05:01:16 AM | Hurt Locker | Comcast Cable |
| 4510 | 98.228.36.202 | 8/10/10 05:01:28 AM | Hurt Locker | Comcast Cable |
| 4511 | 76.126.153.173 | 8/10/10 05:18:00 AM | Hurt Locker | Comcast Cable |
| 4512 | 98.237.230.57 | 8/10/10 05:31:47 AM | Hurt Locker | Comcast Cable |
| 4513 | 67.175.245.122 | 8/10/10 05:36:11 AM | Hurt Locker | Comcast Cable |
| 4514 | 173.8.212.166 | 8/10/10 05:38:44 AM | Hurt Locker | Comcast Business Communications |
| 4515 | 24.62.4.206 | 8/10/10 05:43:51 AM | Hurt Locker | Comcast Cable |
| 4516 | 24.10.61.36 | 8/10/10 06:13:58 AM | Hurt Locker | Comcast Cable |
| 4517 | 75.71.164.13 | 8/10/10 06:25:38 AM | Hurt Locker | Comcast Cable |
| 4518 | 24.21.225.101 | 8/10/10 06:57:16 AM | Hurt Locker | Comcast Cable |
| 4519 | 98.243.64.121 | 8/10/10 07:44:06 AM | Hurt Locker | Comcast Cable |
| 4520 | 174.52.102.116 | 8/10/10 07:53:19 AM | Hurt Locker | Comcast Cable |
| 4521 | 24.218.148.238 | 8/10/10 08:47:52 AM | Hurt Locker | Comcast Cable |
| 4522 | 24.22.1.213 | 8/10/10 09:45:21 AM | Hurt Locker | Comcast Cable |
| 4523 | 98.225.134.23 | 8/10/10 10:11:55 AM | Hurt Locker | Comcast Cable |
| 4524 | 24.2.137.47 | 8/10/10 10:17:10 AM | Hurt Locker | Comcast Cable |
| 4525 | 98.248.196.77 | 8/10/10 10:55:21 AM | Hurt Locker | Comcast Cable |
| 4526 | 71.194.145.184 | 8/10/10 11:01:39 AM | Hurt Locker | Comcast Cable |
| 4527 | 98.211.136.212 | 8/10/10 11:33:23 AM | Hurt Locker | Comcast Cable |
| 4529 | 98.226.54.107 | 8/10/10 12:40:52 PM | Hurt Locker | Comcast Cable |
| 4530 | 68.55.73.90 | 8/10/10 12:56:22 PM | Hurt Locker | Comcast Cable |
| 4531 | 75.64.1.125 | 8/10/10 01:20:06 PM | Hurt Locker | Comcast Cable |
| 4532 | 98.244.60.51 | 8/10/10 02:08:11 PM | Hurt Locker | Comcast Cable |
| 4533 | 24.20.141.18 | 8/10/10 03:24:16 PM | Hurt Locker | Comcast Cable |
| 4534 | 68.35.169.34 | 8/10/10 03:27:50 PM | Hurt Locker | Comcast Cable |
| 4535 | 75.70.148.26 | 8/10/10 03:31:23 PM | Hurt Locker | Comcast Cable |
| 4536 | 69.246.227.192 | 8/10/10 03:44:56 PM | Hurt Locker | Comcast Cable |
| 4537 | 71.195.170.80 | 8/10/10 04:20:02 PM | Hurt Locker | Comcast Cable |
| 4538 | 68.50.184.232 | 8/10/10 04:30:25 PM | Hurt Locker | Comcast Cable |
| 4539 | 98.211.229.183 | 8/10/10 05:11:28 PM | Hurt Locker | Comcast Cable |
| 4540 | 24.131.64.19 | 8/10/10 05:20:52 PM | Hurt Locker | Comcast Cable |
| 4541 | 68.82.126.76 | 8/10/10 05:43:22 PM | Hurt Locker | Comcast Cable |
| 4542 | 98.246.108.158 | 8/10/10 05:48:56 PM | Hurt Locker | Comcast Cable |
| 4543 | 98.230.132.148 | 8/10/10 05:56:18 PM | Hurt Locker | Comcast Cable |
| 4544 | 71.231.95.184 | 8/10/10 06:13:03 PM | Hurt Locker | Comcast Cable |
| 4545 | 71.233.72.200 | 8/10/10 06:36:17 PM | Hurt Locker | Comcast Cable |
| 4546 | 69.136.137.211 | 8/10/10 06:38:48 PM | Hurt Locker | Comcast Cable |
| 4547 | 75.70.87.108 | 8/10/10 06:45:59 PM | Hurt Locker | Comcast Cable |
| 4548 | 98.208.91.13 | 8/10/10 06:48:36 PM | Hurt Locker | Comcast Cable |
| 4549 | 66.30.208.76 | 8/10/10 06:50:33 PM | Hurt Locker | Comcast Cable |
| 4550 | 67.167.216.45 | 8/10/10 07:02:51 PM | Hurt Locker | Comcast Cable |
| 4551 | 98.228.240.125 | 8/10/10 07:17:01 PM | Hurt Locker | Comcast Cable |

| 4552 | 76.105.237.57 | 8/10/10 07:36:50 PM | Hurt Locker | Comcast Cable |
| 4554 | 71.238.29.196 | 8/10/10 07:46:52 PM | Hurt Locker | Comcast Cable |
| 4555 | 71.199.136.171 | 8/10/10 08:12:41 PM | Hurt Locker | Comcast Cable |
| 4556 | 75.148.70.190 | 8/10/10 08:19:42 PM | Hurt Locker | Comcast Business Communications |
| 4557 | 98.242.60.211 | 8/10/10 08:45:08 PM | Hurt Locker | Comcast Cable |
| 4558 | 71.207.182.75 | 8/10/10 08:51:37 PM | Hurt Locker | Comcast Cable |
| 4559 | 98.207.47.9 | 8/10/10 09:08:36 PM | Hurt Locker | Comcast Cable |
| 4560 | 24.63.179.62 | 8/10/10 09:25:18 PM | Hurt Locker | Comcast Cable |
| 4561 | 24.4.183.91 | 8/10/10 09:28:25 PM | Hurt Locker | Comcast Cable |
| 4562 | 76.116.100.102 | 8/10/10 09:32:03 PM | Hurt Locker | Comcast Cable |
| 4563 | 98.237.20.192 | 8/10/10 09:47:44 PM | Hurt Locker | Comcast Cable |
| 4564 | 76.16.137.118 | 8/10/10 09:49:15 PM | Hurt Locker | Comcast Cable |
| 4565 | 76.108.130.189 | 8/10/10 09:53:16 PM | Hurt Locker | Comcast Cable |
| 4566 | 24.245.53.215 | 8/10/10 09:54:59 PM | Hurt Locker | Comcast Cable |
| 4567 | 76.114.234.83 | 8/10/10 10:02:31 PM | Hurt Locker | Comcast Cable |
| 4568 | 71.233.66.240 | 8/10/10 10:12:11 PM | Hurt Locker | Comcast Cable |
| 4569 | 67.172.208.17 | 8/10/10 10:17:40 PM | Hurt Locker | Comcast Cable |
| 4570 | 71.237.3.69 | 8/10/10 10:30:38 PM | Hurt Locker | Comcast Cable |
| 4571 | 76.121.110.198 | 8/10/10 10:37:20 PM | Hurt Locker | Comcast Cable |
| 4572 | 71.232.87.38 | 8/10/10 10:48:22 PM | Hurt Locker | Comcast Cable |
| 4573 | 98.227.146.202 | 8/10/10 11:00:48 PM | Hurt Locker | Comcast Cable |
| 4574 | 76.31.233.55 | 8/10/10 11:14:05 PM | Hurt Locker | Comcast Cable |
| 4575 | 24.8.165.228 | 8/10/10 11:20:01 PM | Hurt Locker | Comcast Cable |
| 4576 | 24.30.120.170 | 8/11/10 12:01:38 AM | Hurt Locker | Comcast Cable |
| 4577 | 24.14.250.129 | 8/11/10 12:02:48 AM | Hurt Locker | Comcast Cable |
| 4578 | 76.99.159.185 | 8/11/10 12:03:00 AM | Hurt Locker | Comcast Cable |
| 4579 | 67.180.165.178 | 8/11/10 12:06:54 AM | Hurt Locker | Comcast Cable |
| 4580 | 24.16.201.153 | 8/11/10 12:10:38 AM | Hurt Locker | Comcast Cable |
| 4581 | 98.242.180.86 | 8/11/10 12:20:10 AM | Hurt Locker | Comcast Cable |
| 4582 | 98.196.115.54 | 8/11/10 12:22:21 AM | Hurt Locker | Comcast Cable |
| 4583 | 67.164.219.75 | 8/11/10 12:25:04 AM | Hurt Locker | Comcast Cable |
| 4584 | 71.238.244.250 | 8/11/10 12:25:16 AM | Hurt Locker | Comcast Cable |
| 4585 | 76.121.217.60 | 8/11/10 12:30:16 AM | Hurt Locker | Comcast Cable |
| 4586 | 68.48.93.114 | 8/11/10 12:33:55 AM | Hurt Locker | Comcast Cable |
| 4587 | 76.116.69.183 | 8/11/10 12:38:02 AM | Hurt Locker | Comcast Cable |
| 4588 | 71.203.68.28 | 8/11/10 12:47:29 AM | Hurt Locker | Comcast Cable |
| 4589 | 174.51.19.124 | 8/11/10 12:48:29 AM | Hurt Locker | Comcast Cable |
| 4590 | 98.243.108.238 | 8/11/10 12:54:25 AM | Hurt Locker | Comcast Cable |
| 4591 | 75.72.124.38 | 8/11/10 01:01:03 AM | Hurt Locker | Comcast Cable |
| 4592 | 69.143.140.194 | 8/11/10 01:05:25 AM | Hurt Locker | Comcast Cable |
| 4593 | 174.55.48.150 | 8/11/10 01:07:09 AM | Hurt Locker | Comcast Cable |
| 4594 | 76.97.178.189 | 8/11/10 01:09:56 AM | Hurt Locker | Comcast Cable |
| 4595 | 174.53.138.60 | 8/11/10 01:11:01 AM | Hurt Locker | Comcast Cable |
| 4596 | 98.242.229.80 | 8/11/10 01:15:54 AM | Hurt Locker | Comcast Cable |
| 4597 | 98.215.70.61 | 8/11/10 01:16:31 AM | Hurt Locker | Comcast Cable |
| 4598 | 68.51.3.65 | 8/11/10 01:19:13 AM | Hurt Locker | Comcast Cable |
| 4599 | 98.235.17.90 | 8/11/10 01:19:55 AM | Hurt Locker | Comcast Cable |
| 4600 | 75.72.191.61 | 8/11/10 01:21:02 AM | Hurt Locker | Comcast Cable |
| 4601 | 76.31.144.242 | 8/11/10 01:26:11 AM | Hurt Locker | Comcast Cable |
| 4603 | 71.227.252.39 | 8/11/10 01:48:00 AM | Hurt Locker | Comcast Cable |
| 4604 | 76.99.56.131 | 8/11/10 01:49:04 AM | Hurt Locker | Comcast Cable |
| 4605 | 98.214.137.241 | 8/11/10 01:54:06 AM | Hurt Locker | Comcast Cable |
| 4606 | 67.170.226.169 | 8/11/10 01:56:13 AM | Hurt Locker | Comcast Cable |
| 4607 | 68.82.221.242 | 8/11/10 01:57:20 AM | Hurt Locker | Comcast Cable |
| 4609 | 67.185.35.250 | 8/11/10 02:02:30 AM | Hurt Locker | Comcast Cable |
| 4610 | 98.251.1.139 | 8/11/10 02:04:26 AM | Hurt Locker | Comcast Cable |
| 4611 | 68.46.82.41 | 8/11/10 02:05:19 AM | Hurt Locker | Comcast Cable |
| 4612 | 98.213.45.15 | 8/11/10 02:14:26 AM | Hurt Locker | Comcast Cable |
| 4613 | 76.17.239.49 | 8/11/10 02:32:11 AM | Hurt Locker | Comcast Cable |
| 4614 | 75.67.76.131 | 8/11/10 02:38:48 AM | Hurt Locker | Comcast Cable |

| 4615 | 75.147.193.118 | 8/11/10 02:43:36 AM | Hurt Locker | Comcast Business Communications |
| 4616 | 71.57.57.177 | 8/11/10 02:50:57 AM | Hurt Locker | Comcast Cable |
| 4617 | 67.162.174.213 | 8/11/10 02:56:57 AM | Hurt Locker | Comcast Cable |
| 4618 | 76.29.175.69 | 8/11/10 03:06:12 AM | Hurt Locker | Comcast Cable |
| 4619 | 24.7.99.140 | 8/11/10 03:22:00 AM | Hurt Locker | Comcast Cable |
| 4620 | 68.51.173.8 | 8/11/10 03:34:59 AM | Hurt Locker | Comcast Cable |
| 4621 | 24.5.161.225 | 8/11/10 03:38:57 AM | Hurt Locker | Comcast Cable |
| 4622 | 68.35.171.86 | 8/11/10 03:56:39 AM | Hurt Locker | Comcast Cable |
| 4623 | 24.61.215.244 | 8/11/10 04:10:11 AM | Hurt Locker | Comcast Cable |
| 4624 | 68.51.48.255 | 8/11/10 04:30:28 AM | Hurt Locker | Comcast Cable |
| 4625 | 68.39.168.20 | 8/11/10 04:38:54 AM | Hurt Locker | Comcast Cable |
| 4626 | 76.16.98.197 | 8/11/10 04:44:07 AM | Hurt Locker | Comcast Cable |
| 4627 | 69.244.54.38 | 8/11/10 05:15:34 AM | Hurt Locker | Comcast Cable |
| 4628 | 68.38.54.246 | 8/11/10 05:23:03 AM | Hurt Locker | Comcast Cable |
| 4629 | 68.51.42.133 | 8/11/10 05:37:17 AM | Hurt Locker | Comcast Cable |
| 4630 | 69.254.51.106 | 8/11/10 05:42:03 AM | Hurt Locker | Comcast Cable |
| 4631 | 67.161.109.209 | 8/11/10 05:48:26 AM | Hurt Locker | Comcast Cable |
| 4632 | 76.31.251.134 | 8/11/10 05:50:38 AM | Hurt Locker | Comcast Cable |
| 4633 | 76.30.114.238 | 8/11/10 05:51:58 AM | Hurt Locker | Comcast Cable |
| 4634 | 71.59.194.237 | 8/11/10 05:56:02 AM | Hurt Locker | Comcast Cable |
| 4635 | 24.13.7.227 | 8/11/10 05:56:40 AM | Hurt Locker | Comcast Cable |
| 4636 | 76.22.112.75 | 8/11/10 06:02:39 AM | Hurt Locker | Comcast Cable |
| 4637 | 69.243.215.160 | 8/11/10 06:16:47 AM | Hurt Locker | Comcast Cable |
| 4638 | 76.126.159.38 | 8/11/10 06:56:44 AM | Hurt Locker | Comcast Cable |
| 4639 | 98.246.127.11 | 8/11/10 07:14:18 AM | Hurt Locker | Comcast Cable |
| 4640 | 71.228.216.52 | 8/11/10 07:25:44 AM | Hurt Locker | Comcast Cable |
| 4641 | 71.195.230.93 | 8/11/10 07:26:40 AM | Hurt Locker | Comcast Cable |
| 4642 | 98.232.199.220 | 8/11/10 07:30:39 AM | Hurt Locker | Comcast Cable |
| 4643 | 76.122.22.226 | 8/11/10 07:32:30 AM | Hurt Locker | Comcast Cable |
| 4644 | 98.226.203.18 | 8/11/10 08:14:56 AM | Hurt Locker | Comcast Cable |
| 4645 | 67.161.165.102 | 8/11/10 09:19:28 AM | Hurt Locker | Comcast Cable |
| 4646 | 98.230.48.194 | 8/11/10 09:51:06 AM | Hurt Locker | Comcast Cable |
| 4647 | 174.55.182.218 | 8/11/10 10:25:52 AM | Hurt Locker | Comcast Cable |
| 4648 | 67.181.230.148 | 8/11/10 10:31:24 AM | Hurt Locker | Comcast Cable |
| 4650 | 68.36.2.147 | 8/11/10 10:49:24 AM | Hurt Locker | Comcast Cable |
| 4651 | 98.235.45.159 | 8/11/10 11:44:15 AM | Hurt Locker | Comcast Cable |
| 4652 | 71.62.53.131 | 8/11/10 12:41:32 PM | Hurt Locker | Comcast Cable |
| 4653 | 24.130.159.243 | 8/11/10 12:44:55 PM | Hurt Locker | Comcast Cable |
| 4654 | 75.71.228.164 | 8/11/10 12:56:15 PM | Hurt Locker | Comcast Cable |
| 4655 | 98.226.245.239 | 8/11/10 03:48:58 PM | Hurt Locker | Comcast Cable |
| 4656 | 98.242.144.61 | 8/11/10 04:12:18 PM | Hurt Locker | Comcast Cable |
| 4657 | 71.225.73.248 | 8/11/10 04:40:22 PM | Hurt Locker | Comcast Cable |
| 4658 | 98.202.31.60 | 8/11/10 04:55:55 PM | Hurt Locker | Comcast Cable |
| 4660 | 76.18.31.124 | 8/11/10 05:45:00 PM | Hurt Locker | Comcast Cable |
| 4661 | 76.111.56.74 | 8/11/10 06:49:09 PM | Hurt Locker | Comcast Cable |
| 4662 | 76.122.144.225 | 8/11/10 06:53:52 PM | Hurt Locker | Comcast Cable |
| 4664 | 67.166.12.40 | 8/11/10 07:31:15 PM | Hurt Locker | Comcast Cable |
| 4665 | 71.193.151.90 | 8/11/10 07:46:44 PM | Hurt Locker | Comcast Cable |
| 4666 | 76.127.167.69 | 8/11/10 08:26:59 PM | Hurt Locker | Comcast Cable |
| 4667 | 67.160.114.133 | 8/11/10 08:38:17 PM | Hurt Locker | Comcast Cable |
| 4668 | 66.56.44.253 | 8/11/10 09:04:16 PM | Hurt Locker | Comcast Cable |
| 4669 | 76.22.20.141 | 8/11/10 09:20:28 PM | Hurt Locker | Comcast Cable |
| 4670 | 67.166.96.28 | 8/11/10 09:41:03 PM | Hurt Locker | Comcast Cable |
| 4671 | 68.55.136.21 | 8/11/10 10:01:49 PM | Hurt Locker | Comcast Cable |
| 4672 | 76.22.124.36 | 8/11/10 10:18:11 PM | Hurt Locker | Comcast Cable |
| 4673 | 71.59.148.39 | 8/11/10 10:25:09 PM | Hurt Locker | Comcast Cable |
| 4675 | 173.9.238.45 | 8/11/10 11:03:56 PM | Hurt Locker | Comcast Business Communications |
| 4676 | 71.197.118.55 | 8/11/10 11:32:45 PM | Hurt Locker | Comcast Cable |
| 4677 | 24.1.222.76 | 8/12/10 12:58:56 AM | Hurt Locker | Comcast Cable |
| 4678 | 71.226.38.72 | 8/12/10 04:00:24 AM | Hurt Locker | Comcast Cable |

| 4679 | 67.160.168.160 | 8/13/10 12:01:39 AM | Hurt Locker | Comcast Cable |
|------|----------------|---------------------|-------------|---------------|
| 4680 | 24.147.187.246 | 8/13/10 12:07:12 AM | Hurt Locker | Comcast Cable |
| 4681 | 24.127.54.18 | 8/13/10 12:09:03 AM | Hurt Locker | Comcast Cable |
| 4682 | 68.40.145.120 | 8/13/10 12:09:42 AM | Hurt Locker | Comcast Cable |
| 4683 | 71.205.97.55 | 8/13/10 12:19:42 AM | Hurt Locker | Comcast Cable |
| 4684 | 174.54.74.34 | 8/13/10 12:40:17 AM | Hurt Locker | Comcast Cable |
| 4685 | 98.214.180.135 | 8/13/10 01:10:49 AM | Hurt Locker | Comcast Cable |
| 4686 | 76.102.216.30 | 8/13/10 01:11:12 AM | Hurt Locker | Comcast Cable |
| 4687 | 98.221.68.141 | 8/13/10 01:12:06 AM | Hurt Locker | Comcast Cable |
| 4688 | 24.1.230.146 | 8/13/10 01:19:26 AM | Hurt Locker | Comcast Cable |
| 4689 | 24.131.56.125 | 8/13/10 01:19:51 AM | Hurt Locker | Comcast Cable |
| 4690 | 68.45.42.122 | 8/13/10 01:19:55 AM | Hurt Locker | Comcast Cable |
| 4692 | 24.13.243.246 | 8/13/10 01:37:04 AM | Hurt Locker | Comcast Cable |
| 4693 | 67.170.80.150 | 8/13/10 01:37:57 AM | Hurt Locker | Comcast Cable |
| 4694 | 98.207.163.134 | 8/13/10 01:50:08 AM | Hurt Locker | Comcast Cable |
| 4695 | 68.54.163.170 | 8/13/10 01:56:44 AM | Hurt Locker | Comcast Cable |
| 4696 | 24.6.198.67 | 8/13/10 02:00:45 AM | Hurt Locker | Comcast Cable |
| 4697 | 98.244.188.242 | 8/13/10 02:06:48 AM | Hurt Locker | Comcast Cable |
| 4698 | 76.100.112.238 | 8/13/10 02:16:32 AM | Hurt Locker | Comcast Cable |
| 4699 | 76.28.165.233 | 8/13/10 02:29:14 AM | Hurt Locker | Comcast Cable |
| 4700 | 98.244.235.5 | 8/13/10 02:36:17 AM | Hurt Locker | Comcast Cable |
| 4701 | 24.127.7.106 | 8/13/10 03:13:40 AM | Hurt Locker | Comcast Cable |
| 4702 | 98.206.34.72 | 8/13/10 03:24:21 AM | Hurt Locker | Comcast Cable |
| 4703 | 68.35.42.234 | 8/13/10 03:27:48 AM | Hurt Locker | Comcast Cable |
| 4704 | 98.197.235.160 | 8/13/10 03:29:40 AM | Hurt Locker | Comcast Cable |
| 4706 | 68.50.244.100 | 8/13/10 03:34:07 AM | Hurt Locker | Comcast Cable |
| 4707 | 68.47.158.240 | 8/13/10 03:40:12 AM | Hurt Locker | Comcast Cable |
| 4708 | 68.61.17.157 | 8/13/10 03:45:48 AM | Hurt Locker | Comcast Cable |
| 4709 | 24.125.22.48 | 8/13/10 06:43:58 AM | Hurt Locker | Comcast Cable |
| 4710 | 71.201.10.33 | 8/13/10 06:45:54 AM | Hurt Locker | Comcast Cable |
| 4711 | 24.5.165.252 | 8/13/10 06:53:31 AM | Hurt Locker | Comcast Cable |
| 4712 | 71.207.174.2 | 8/13/10 06:58:05 AM | Hurt Locker | Comcast Cable |
| 4713 | 67.184.159.25 | 8/13/10 07:08:13 AM | Hurt Locker | Comcast Cable |
| 4714 | 67.175.97.40 | 8/13/10 07:15:20 AM | Hurt Locker | Comcast Cable |
| 4715 | 68.41.111.131 | 8/13/10 07:21:37 AM | Hurt Locker | Comcast Cable |
| 4716 | 69.249.189.74 | 8/13/10 07:35:47 AM | Hurt Locker | Comcast Cable |
| 4717 | 66.229.24.198 | 8/13/10 07:41:03 AM | Hurt Locker | Comcast Cable |
| 4718 | 98.192.53.86 | 8/13/10 07:51:08 AM | Hurt Locker | Comcast Cable |
| 4719 | 71.195.229.250 | 8/13/10 07:52:49 AM | Hurt Locker | Comcast Cable |
| 4720 | 76.27.134.201 | 8/13/10 07:58:49 AM | Hurt Locker | Comcast Cable |
| 4721 | 24.20.39.248 | 8/13/10 08:32:00 AM | Hurt Locker | Comcast Cable |
| 4722 | 98.242.24.20 | 8/13/10 09:27:58 AM | Hurt Locker | Comcast Cable |
| 4723 | 98.250.68.34 | 8/13/10 10:25:51 AM | Hurt Locker | Comcast Cable |
| 4724 | 68.81.122.253 | 8/13/10 11:37:15 AM | Hurt Locker | Comcast Cable |
| 4725 | 71.232.30.146 | 8/13/10 01:18:08 PM | Hurt Locker | Comcast Cable |
| 4726 | 98.199.4.15 | 8/13/10 02:19:13 PM | Hurt Locker | Comcast Cable |
| 4727 | 98.192.224.91 | 8/13/10 02:37:05 PM | Hurt Locker | Comcast Cable |
| 4728 | 69.141.9.190 | 8/13/10 02:37:23 PM | Hurt Locker | Comcast Cable |
| 4729 | 76.109.152.95 | 8/13/10 03:24:09 PM | Hurt Locker | Comcast Cable |
| 4730 | 69.244.28.137 | 8/13/10 03:38:34 PM | Hurt Locker | Comcast Cable |
| 4731 | 98.228.211.234 | 8/13/10 04:33:41 PM | Hurt Locker | Comcast Cable |
| 4732 | 24.127.222.18 | 8/13/10 04:43:59 PM | Hurt Locker | Comcast Cable |
| 4733 | 69.253.43.36 | 8/13/10 04:58:23 PM | Hurt Locker | Comcast Cable |
| 4734 | 98.203.124.191 | 8/13/10 09:13:27 PM | Hurt Locker | Comcast Cable |
| 4737 | 24.12.181.149 | 8/13/10 10:15:14 PM | Hurt Locker | Comcast Cable |
| 4738 | 66.176.64.59 | 8/13/10 10:17:11 PM | Hurt Locker | Comcast Cable |
| 4739 | 69.139.122.76 | 8/13/10 10:36:31 PM | Hurt Locker | Comcast Cable |
| 4741 | 76.18.154.18 | 8/13/10 11:10:41 PM | Hurt Locker | Comcast Cable |
| 4742 | 71.207.49.197 | 8/13/10 11:14:40 PM | Hurt Locker | Comcast Cable |
| 4743 | 71.195.123.241 | 8/13/10 11:31:40 PM | Hurt Locker | Comcast Cable |

| 4744 | 98.232.197.77 | 8/13/10 11:47:30 PM | Hurt Locker | Comcast Cable |
|------|---------------|---------------------|-------------|---------------|
| 4745 | 69.254.151.35 | 8/14/10 12:00:19 AM | Hurt Locker | Comcast Cable |
| 4746 | 98.228.148.208 | 8/14/10 12:00:29 AM | Hurt Locker | Comcast Cable |
| 4747 | 76.103.245.191 | 8/14/10 12:24:25 AM | Hurt Locker | Comcast Cable |
| 4748 | 98.240.235.195 | 8/14/10 12:24:50 AM | Hurt Locker | Comcast Cable |
| 4749 | 76.99.36.207 | 8/14/10 12:26:05 AM | Hurt Locker | Comcast Cable |
| 4750 | 71.60.146.254 | 8/14/10 12:28:20 AM | Hurt Locker | Comcast Cable |
| 4751 | 98.217.205.10 | 8/14/10 12:33:18 AM | Hurt Locker | Comcast Cable |
| 4752 | 24.17.81.39 | 8/14/10 01:00:57 AM | Hurt Locker | Comcast Cable |
| 4754 | 71.206.241.193 | 8/14/10 01:01:48 AM | Hurt Locker | Comcast Cable |
| 4755 | 76.102.9.139 | 8/14/10 01:04:22 AM | Hurt Locker | Comcast Cable |
| 4756 | 76.122.97.42 | 8/14/10 01:08:12 AM | Hurt Locker | Comcast Cable |
| 4757 | 174.49.223.35 | 8/14/10 01:11:42 AM | Hurt Locker | Comcast Cable |
| 4758 | 76.125.91.12 | 8/14/10 01:16:37 AM | Hurt Locker | Comcast Cable |
| 4759 | 76.26.135.67 | 8/14/10 01:17:57 AM | Hurt Locker | Comcast Cable |
| 4760 | 98.234.46.111 | 8/14/10 01:30:18 AM | Hurt Locker | Comcast Cable |
| 4761 | 71.224.80.146 | 8/14/10 01:30:25 AM | Hurt Locker | Comcast Cable |
| 4762 | 71.62.5.147 | 8/14/10 01:33:59 AM | Hurt Locker | Comcast Cable |
| 4763 | 71.200.38.203 | 8/14/10 01:35:55 AM | Hurt Locker | Comcast Cable |
| 4764 | 69.250.38.21 | 8/14/10 01:35:55 AM | Hurt Locker | Comcast Cable |
| 4765 | 174.57.234.155 | 8/14/10 01:39:16 AM | Hurt Locker | Comcast Cable |
| 4766 | 68.51.160.119 | 8/14/10 01:42:36 AM | Hurt Locker | Comcast Cable |
| 4767 | 98.234.54.98 | 8/14/10 01:50:02 AM | Hurt Locker | Comcast Cable |
| 4768 | 24.7.109.145 | 8/14/10 01:50:12 AM | Hurt Locker | Comcast Cable |
| 4769 | 24.10.133.39 | 8/14/10 01:53:25 AM | Hurt Locker | Comcast Cable |
| 4770 | 68.33.228.165 | 8/14/10 02:14:17 AM | Hurt Locker | Comcast Cable |
| 4771 | 68.45.111.210 | 8/14/10 02:14:39 AM | Hurt Locker | Comcast Cable |
| 4772 | 67.164.161.12 | 8/14/10 02:14:40 AM | Hurt Locker | Comcast Cable |
| 4773 | 24.16.216.222 | 8/14/10 02:17:34 AM | Hurt Locker | Comcast Cable |
| 4774 | 67.184.161.62 | 8/14/10 02:19:32 AM | Hurt Locker | Comcast Cable |
| 4775 | 76.16.151.237 | 8/14/10 02:23:57 AM | Hurt Locker | Comcast Cable |
| 4776 | 98.250.53.120 | 8/14/10 02:24:53 AM | Hurt Locker | Comcast Cable |
| 4777 | 98.210.63.16 | 8/14/10 02:26:41 AM | Hurt Locker | Comcast Cable |
| 4779 | 24.130.157.175 | 8/14/10 02:49:50 AM | Hurt Locker | Comcast Cable |
| 4780 | 75.74.0.156 | 8/14/10 02:54:40 AM | Hurt Locker | Comcast Cable |
| 4781 | 68.39.149.211 | 8/14/10 02:58:25 AM | Hurt Locker | Comcast Cable |
| 4782 | 67.165.99.111 | 8/14/10 03:18:29 AM | Hurt Locker | Comcast Cable |
| 4783 | 71.226.221.190 | 8/14/10 03:25:45 AM | Hurt Locker | Comcast Cable |
| 4784 | 71.194.142.40 | 8/14/10 03:33:10 AM | Hurt Locker | Comcast Cable |
| 4785 | 98.210.176.244 | 8/14/10 04:00:15 AM | Hurt Locker | Comcast Cable |
| 4786 | 68.62.135.142 | 8/14/10 04:11:23 AM | Hurt Locker | Comcast Cable |
| 4787 | 68.37.236.224 | 8/14/10 04:23:06 AM | Hurt Locker | Comcast Cable |
| 4788 | 67.162.131.53 | 8/14/10 04:39:06 AM | Hurt Locker | Comcast Cable |
| 4789 | 98.230.187.21 | 8/14/10 06:12:38 AM | Hurt Locker | Comcast Cable |
| 4790 | 69.253.51.99 | 8/14/10 06:27:31 AM | Hurt Locker | Comcast Cable |
| 4791 | 69.245.8.125 | 8/14/10 06:47:26 AM | Hurt Locker | Comcast Cable |
| 4792 | 24.6.225.133 | 8/14/10 06:57:44 AM | Hurt Locker | Comcast Cable |
| 4793 | 71.204.7.170 | 8/14/10 07:03:21 AM | Hurt Locker | Comcast Cable |
| 4794 | 98.198.54.11 | 8/14/10 07:13:14 AM | Hurt Locker | Comcast Cable |
| 4795 | 75.64.219.111 | 8/14/10 07:17:26 AM | Hurt Locker | Comcast Cable |
| 4796 | 98.200.157.159 | 8/14/10 07:22:47 AM | Hurt Locker | Comcast Cable |
| 4797 | 98.199.54.230 | 8/14/10 07:24:10 AM | Hurt Locker | Comcast Cable |
| 4798 | 69.142.146.108 | 8/14/10 07:32:54 AM | Hurt Locker | Comcast Cable |
| 4799 | 71.227.242.118 | 8/14/10 07:33:35 AM | Hurt Locker | Comcast Cable |
| 4800 | 65.34.241.203 | 8/14/10 07:51:44 AM | Hurt Locker | Comcast Cable |
| 4801 | 67.169.88.33 | 8/14/10 08:49:15 AM | Hurt Locker | Comcast Cable |
| 4802 | 24.17.96.42 | 8/14/10 10:02:51 AM | Hurt Locker | Comcast Cable |
| 4803 | 98.224.142.238 | 8/14/10 11:18:16 AM | Hurt Locker | Comcast Cable |
| 4804 | 69.253.62.174 | 8/14/10 11:50:21 AM | Hurt Locker | Comcast Cable |
| 4805 | 173.164.144.133 | 8/14/10 01:50:25 PM | Hurt Locker | Comcast Business Communications |

| 4806 | 98.244.206.143 | 8/14/10 02:04:40 PM | Hurt Locker | Comcast Cable |
| 4807 | 24.15.2.228 | 8/14/10 02:17:59 PM | Hurt Locker | Comcast Cable |
| 4808 | 68.33.106.180 | 8/14/10 02:22:41 PM | Hurt Locker | Comcast Cable |
| 4809 | 24.127.187.102 | 8/14/10 02:54:21 PM | Hurt Locker | Comcast Cable |
| 4810 | 71.192.217.127 | 8/14/10 03:03:06 PM | Hurt Locker | Comcast Cable |
| 4811 | 68.45.115.94 | 8/14/10 03:20:13 PM | Hurt Locker | Comcast Cable |
| 4812 | 98.193.237.70 | 8/14/10 03:25:01 PM | Hurt Locker | Comcast Cable |
| 4813 | 98.203.201.200 | 8/14/10 03:28:15 PM | Hurt Locker | Comcast Cable |
| 4814 | 174.60.85.110 | 8/14/10 03:45:48 PM | Hurt Locker | Comcast Cable |
| 4815 | 75.74.39.134 | 8/14/10 03:58:19 PM | Hurt Locker | Comcast Cable |
| 4816 | 98.216.69.109 | 8/14/10 04:15:34 PM | Hurt Locker | Comcast Cable |
| 4817 | 76.29.89.202 | 8/14/10 05:47:02 PM | Hurt Locker | Comcast Cable |
| 4818 | 68.40.42.16 | 8/14/10 06:02:38 PM | Hurt Locker | Comcast Cable |
| 4819 | 24.63.134.254 | 8/14/10 06:21:12 PM | Hurt Locker | Comcast Cable |
| 4821 | 98.206.86.165 | 8/14/10 06:36:18 PM | Hurt Locker | Comcast Cable |
| 4823 | 75.71.210.79 | 8/14/10 06:46:02 PM | Hurt Locker | Comcast Cable |
| 4824 | 69.181.152.192 | 8/14/10 06:58:13 PM | Hurt Locker | Comcast Cable |
| 4825 | 98.209.243.219 | 8/14/10 07:41:24 PM | Hurt Locker | Comcast Cable |
| 4826 | 69.139.237.81 | 8/14/10 08:12:01 PM | Hurt Locker | Comcast Cable |
| 4827 | 69.181.156.221 | 8/14/10 09:23:25 PM | Hurt Locker | Comcast Cable |
| 4828 | 74.92.248.86 | 8/14/10 09:26:23 PM | Hurt Locker | Comcast Business Communications |
| 4829 | 67.162.201.3 | 8/14/10 09:31:58 PM | Hurt Locker | Comcast Cable |
| 4830 | 76.120.104.158 | 8/14/10 10:04:14 PM | Hurt Locker | Comcast Cable |
| 4831 | 98.255.0.230 | 8/14/10 10:05:01 PM | Hurt Locker | Comcast Cable |
| 4832 | 68.50.191.25 | 8/14/10 10:06:46 PM | Hurt Locker | Comcast Cable |
| 4833 | 68.47.114.161 | 8/14/10 10:09:10 PM | Hurt Locker | Comcast Cable |
| 4834 | 76.120.246.101 | 8/14/10 10:17:00 PM | Hurt Locker | Comcast Cable |
| 4835 | 68.84.209.95 | 8/14/10 10:17:12 PM | Hurt Locker | Comcast Cable |
| 4836 | 68.58.119.141 | 8/14/10 10:21:56 PM | Hurt Locker | Comcast Cable |
| 4837 | 76.104.41.5 | 8/15/10 01:57:47 PM | Hurt Locker | Comcast Cable |
| 4838 | 98.221.130.91 | 8/15/10 02:02:03 PM | Hurt Locker | Comcast Cable |
| 4839 | 98.245.199.155 | 8/15/10 02:04:10 PM | Hurt Locker | Comcast Cable |
| 4840 | 24.11.114.87 | 8/15/10 02:06:32 PM | Hurt Locker | Comcast Cable |
| 4841 | 68.62.205.156 | 8/15/10 02:07:57 PM | Hurt Locker | Comcast Cable |
| 4842 | 98.225.238.245 | 8/15/10 02:14:48 PM | Hurt Locker | Comcast Cable |
| 4843 | 24.10.127.57 | 8/15/10 02:19:28 PM | Hurt Locker | Comcast Cable |
| 4844 | 98.250.117.58 | 8/15/10 02:19:32 PM | Hurt Locker | Comcast Cable |
| 4845 | 68.45.159.111 | 8/15/10 02:21:40 PM | Hurt Locker | Comcast Cable |
| 4846 | 24.60.109.199 | 8/15/10 02:35:58 PM | Hurt Locker | Comcast Cable |
| 4847 | 69.180.189.159 | 8/15/10 02:42:05 PM | Hurt Locker | Comcast Cable |
| 4848 | 76.110.210.52 | 8/15/10 02:52:42 PM | Hurt Locker | Comcast Cable |
| 4849 | 24.21.57.45 | 8/15/10 02:56:36 PM | Hurt Locker | Comcast Cable |
| 4850 | 76.17.113.192 | 8/15/10 03:11:06 PM | Hurt Locker | Comcast Cable |
| 4851 | 71.236.206.129 | 8/15/10 03:14:12 PM | Hurt Locker | Comcast Cable |
| 4852 | 24.98.82.205 | 8/15/10 03:16:20 PM | Hurt Locker | Comcast Cable |
| 4853 | 98.224.24.62 | 8/15/10 03:19:45 PM | Hurt Locker | Comcast Cable |
| 4854 | 98.238.36.243 | 8/15/10 03:20:54 PM | Hurt Locker | Comcast Cable |
| 4855 | 98.195.175.201 | 8/15/10 03:33:46 PM | Hurt Locker | Comcast Cable |
| 4856 | 24.131.230.40 | 8/15/10 03:49:26 PM | Hurt Locker | Comcast Cable |
| 4857 | 98.207.39.84 | 8/15/10 03:56:14 PM | Hurt Locker | Comcast Cable |
| 4858 | 69.142.175.94 | 8/15/10 04:19:17 PM | Hurt Locker | Comcast Cable |
| 4859 | 75.69.69.157 | 8/15/10 04:29:59 PM | Hurt Locker | Comcast Cable |
| 4860 | 68.40.174.234 | 8/15/10 04:40:00 PM | Hurt Locker | Comcast Cable |
| 4861 | 68.33.50.8 | 8/15/10 04:51:33 PM | Hurt Locker | Comcast Cable |
| 4862 | 76.101.195.112 | 8/15/10 05:00:16 PM | Hurt Locker | Comcast Cable |
| 4863 | 66.31.1.51 | 8/15/10 05:13:22 PM | Hurt Locker | Comcast Cable |
| 4864 | 67.160.83.40 | 8/15/10 05:37:00 PM | Hurt Locker | Comcast Cable |
| 4865 | 67.191.105.38 | 8/15/10 05:47:43 PM | Hurt Locker | Comcast Cable |
| 4866 | 69.143.97.61 | 8/15/10 06:04:31 PM | Hurt Locker | Comcast Cable |
| 4867 | 24.125.152.149 | 8/15/10 06:12:59 PM | Hurt Locker | Comcast Cable |

| 4868 | 98.217.75.250 | 8/15/10 06:23:05 PM | Hurt Locker | Comcast Cable |
| 4870 | 76.114.197.236 | 8/15/10 06:35:51 PM | Hurt Locker | Comcast Cable |
| 4871 | 76.26.134.123 | 8/15/10 06:45:27 PM | Hurt Locker | Comcast Cable |
| 4872 | 173.10.80.69 | 8/15/10 06:46:17 PM | Hurt Locker | Comcast Business Communications |
| 4873 | 98.192.181.18 | 8/15/10 06:55:14 PM | Hurt Locker | Comcast Cable |
| 4874 | 68.57.200.75 | 8/15/10 06:59:10 PM | Hurt Locker | Comcast Cable |
| 4875 | 71.200.97.103 | 8/15/10 07:14:51 PM | Hurt Locker | Comcast Cable |
| 4876 | 66.41.145.136 | 8/15/10 07:22:32 PM | Hurt Locker | Comcast Cable |
| 4877 | 75.74.238.99 | 8/15/10 07:33:25 PM | Hurt Locker | Comcast Cable |
| 4878 | 24.8.51.207 | 8/15/10 07:41:43 PM | Hurt Locker | Comcast Cable |
| 4879 | 76.113.34.73 | 8/15/10 07:48:10 PM | Hurt Locker | Comcast Cable |
| 4880 | 98.237.241.2 | 8/15/10 07:52:21 PM | Hurt Locker | Comcast Cable |
| 4881 | 67.168.116.168 | 8/15/10 08:12:24 PM | Hurt Locker | Comcast Cable |
| 4883 | 76.105.32.187 | 8/15/10 08:35:46 PM | Hurt Locker | Comcast Cable |
| 4884 | 24.91.12.7 | 8/15/10 08:38:49 PM | Hurt Locker | Comcast Cable |
| 4885 | 76.100.25.105 | 8/15/10 08:40:48 PM | Hurt Locker | Comcast Cable |
| 4886 | 98.200.192.186 | 8/15/10 08:47:12 PM | Hurt Locker | Comcast Cable |
| 4887 | 67.184.218.55 | 8/15/10 09:12:39 PM | Hurt Locker | Comcast Cable |
| 4888 | 24.128.32.119 | 8/15/10 09:42:53 PM | Hurt Locker | Comcast Cable |
| 4889 | 71.62.11.76 | 8/15/10 09:44:25 PM | Hurt Locker | Comcast Cable |
| 4890 | 24.99.95.47 | 8/15/10 09:44:52 PM | Hurt Locker | Comcast Cable |
| 4891 | 67.176.47.72 | 8/15/10 09:53:24 PM | Hurt Locker | Comcast Cable |
| 4892 | 69.243.169.174 | 8/15/10 09:55:40 PM | Hurt Locker | Comcast Cable |
| 4893 | 68.33.55.84 | 8/15/10 09:56:48 PM | Hurt Locker | Comcast Cable |
| 4894 | 66.30.198.182 | 8/15/10 10:07:45 PM | Hurt Locker | Comcast Cable |
| 4895 | 24.11.246.69 | 8/15/10 10:21:37 PM | Hurt Locker | Comcast Cable |
| 4896 | 98.195.120.246 | 8/15/10 10:31:29 PM | Hurt Locker | Comcast Cable |
| 4897 | 98.240.209.73 | 8/15/10 10:34:28 PM | Hurt Locker | Comcast Cable |
| 4898 | 24.13.186.249 | 8/15/10 10:42:49 PM | Hurt Locker | Comcast Cable |
| 4899 | 66.31.1.124 | 8/15/10 10:55:19 PM | Hurt Locker | Comcast Cable |
| 4901 | 71.59.11.25 | 8/15/10 10:59:57 PM | Hurt Locker | Comcast Cable |
| 4902 | 98.209.140.3 | 8/15/10 11:00:25 PM | Hurt Locker | Comcast Cable |
| 4904 | 67.175.90.29 | 8/15/10 11:13:02 PM | Hurt Locker | Comcast Cable |
| 4905 | 76.109.234.192 | 8/15/10 11:37:22 PM | Hurt Locker | Comcast Cable |
| 4906 | 68.59.133.10 | 8/15/10 11:37:38 PM | Hurt Locker | Comcast Cable |
| 4907 | 66.177.53.82 | 8/16/10 01:13:17 AM | Hurt Locker | Comcast Cable |
| 4908 | 76.127.72.246 | 8/16/10 01:19:22 AM | Hurt Locker | Comcast Cable |
| 4909 | 98.234.157.242 | 8/16/10 01:19:56 AM | Hurt Locker | Comcast Cable |
| 4910 | 98.255.10.191 | 8/16/10 01:23:58 AM | Hurt Locker | Comcast Cable |
| 4911 | 71.235.203.203 | 8/16/10 01:29:13 AM | Hurt Locker | Comcast Cable |
| 4912 | 67.180.135.62 | 8/16/10 01:29:16 AM | Hurt Locker | Comcast Cable |
| 4913 | 71.200.22.93 | 8/16/10 01:29:39 AM | Hurt Locker | Comcast Cable |
| 4914 | 67.188.3.197 | 8/16/10 01:32:27 AM | Hurt Locker | Comcast Cable |
| 4915 | 24.60.144.248 | 8/16/10 01:33:28 AM | Hurt Locker | Comcast Cable |
| 4916 | 71.193.116.184 | 8/16/10 01:33:39 AM | Hurt Locker | Comcast Cable |
| 4917 | 174.56.158.236 | 8/16/10 01:33:59 AM | Hurt Locker | Comcast Cable |
| 4918 | 24.8.6.40 | 8/16/10 01:34:30 AM | Hurt Locker | Comcast Cable |
| 4919 | 68.35.133.80 | 8/16/10 01:35:29 AM | Hurt Locker | Comcast Cable |
| 4920 | 76.110.224.18 | 8/16/10 01:35:33 AM | Hurt Locker | Comcast Cable |
| 4921 | 24.23.102.136 | 8/16/10 01:43:24 AM | Hurt Locker | Comcast Cable |
| 4922 | 75.68.99.102 | 8/16/10 01:47:46 AM | Hurt Locker | Comcast Cable |
| 4923 | 71.61.152.65 | 8/16/10 01:49:55 AM | Hurt Locker | Comcast Cable |
| 4924 | 67.160.22.36 | 8/16/10 01:52:14 AM | Hurt Locker | Comcast Cable |
| 4925 | 174.50.195.80 | 8/16/10 01:54:25 AM | Hurt Locker | Comcast Cable |
| 4926 | 174.55.170.155 | 8/16/10 01:56:54 AM | Hurt Locker | Comcast Cable |
| 4927 | 24.10.220.173 | 8/16/10 01:57:04 AM | Hurt Locker | Comcast Cable |
| 4928 | 98.219.46.139 | 8/16/10 01:57:49 AM | Hurt Locker | Comcast Cable |
| 4929 | 67.172.12.16 | 8/16/10 01:58:54 AM | Hurt Locker | Comcast Cable |
| 4930 | 71.232.138.57 | 8/16/10 01:59:35 AM | Hurt Locker | Comcast Cable |
| 4931 | 98.254.76.238 | 8/16/10 02:00:56 AM | Hurt Locker | Comcast Cable |

| 4932 | 67.162.202.150 | 8/16/10 02:01:39 AM | Hurt Locker | Comcast Cable |
|------|----------------|---------------------|-------------|---------------|
| 4933 | 76.115.199.16 | 8/16/10 02:06:07 AM | Hurt Locker | Comcast Cable |
| 4934 | 174.54.187.245 | 8/16/10 02:06:20 AM | Hurt Locker | Comcast Cable |
| 4935 | 98.210.248.68 | 8/16/10 02:09:29 AM | Hurt Locker | Comcast Cable |
| 4936 | 67.183.32.19 | 8/16/10 02:09:41 AM | Hurt Locker | Comcast Cable |
| 4937 | 98.212.104.201 | 8/16/10 02:14:48 AM | Hurt Locker | Comcast Cable |
| 4938 | 69.245.239.47 | 8/16/10 02:14:54 AM | Hurt Locker | Comcast Cable |
| 4939 | 98.249.157.228 | 8/16/10 02:18:40 AM | Hurt Locker | Comcast Cable |
| 4940 | 71.206.241.70 | 8/16/10 02:19:32 AM | Hurt Locker | Comcast Cable |
| 4941 | 67.163.213.250 | 8/16/10 02:25:39 AM | Hurt Locker | Comcast Cable |
| 4942 | 24.7.101.64 | 8/16/10 02:26:43 AM | Hurt Locker | Comcast Cable |
| 4943 | 69.142.65.235 | 8/16/10 02:27:34 AM | Hurt Locker | Comcast Cable |
| 4944 | 76.30.131.165 | 8/16/10 02:28:35 AM | Hurt Locker | Comcast Cable |
| 4945 | 174.49.193.36 | 8/16/10 02:38:17 AM | Hurt Locker | Comcast Cable |
| 4946 | 174.50.129.48 | 8/16/10 02:38:38 AM | Hurt Locker | Comcast Cable |
| 4947 | 68.55.188.44 | 8/16/10 02:38:45 AM | Hurt Locker | Comcast Cable |
| 4948 | 24.127.184.23 | 8/16/10 02:41:05 AM | Hurt Locker | Comcast Cable |
| 4949 | 174.54.75.140 | 8/16/10 02:41:25 AM | Hurt Locker | Comcast Cable |
| 4950 | 98.242.153.230 | 8/16/10 02:42:49 AM | Hurt Locker | Comcast Cable |
| 4951 | 71.193.170.206 | 8/16/10 02:47:42 AM | Hurt Locker | Comcast Cable |
| 4952 | 76.27.128.78 | 8/16/10 02:49:37 AM | Hurt Locker | Comcast Cable |
| 4953 | 24.4.177.145 | 8/16/10 02:50:08 AM | Hurt Locker | Comcast Cable |
| 4954 | 24.6.252.83 | 8/16/10 02:58:03 AM | Hurt Locker | Comcast Cable |
| 4955 | 68.42.206.206 | 8/16/10 03:05:50 AM | Hurt Locker | Comcast Cable |
| 4956 | 66.176.167.138 | 8/16/10 03:07:23 AM | Hurt Locker | Comcast Cable |
| 4957 | 76.97.255.200 | 8/16/10 03:09:51 AM | Hurt Locker | Comcast Cable |
| 4958 | 71.197.54.28 | 8/16/10 03:09:59 AM | Hurt Locker | Comcast Cable |
| 4959 | 98.211.141.219 | 8/16/10 03:10:10 AM | Hurt Locker | Comcast Cable |
| 4960 | 98.254.242.53 | 8/16/10 03:10:19 AM | Hurt Locker | Comcast Cable |
| 4961 | 98.206.175.198 | 8/16/10 03:10:51 AM | Hurt Locker | Comcast Cable |
| 4962 | 98.224.114.66 | 8/16/10 03:12:13 AM | Hurt Locker | Comcast Cable |
| 4963 | 68.45.221.239 | 8/16/10 03:25:55 AM | Hurt Locker | Comcast Cable |
| 4964 | 76.104.77.155 | 8/16/10 03:26:07 AM | Hurt Locker | Comcast Cable |
| 4965 | 98.197.171.241 | 8/16/10 03:26:54 AM | Hurt Locker | Comcast Cable |
| 4966 | 98.218.58.2 | 8/16/10 03:28:21 AM | Hurt Locker | Comcast Cable |
| 4967 | 71.198.177.198 | 8/16/10 03:36:43 AM | Hurt Locker | Comcast Cable |
| 4968 | 68.37.19.220 | 8/16/10 03:42:43 AM | Hurt Locker | Comcast Cable |
| 4969 | 98.231.144.152 | 8/16/10 03:49:28 AM | Hurt Locker | Comcast Cable |
| 4970 | 24.23.6.203 | 8/16/10 03:50:50 AM | Hurt Locker | Comcast Cable |
| 4971 | 24.60.115.183 | 8/16/10 03:56:28 AM | Hurt Locker | Comcast Cable |
| 4972 | 98.193.66.92 | 8/16/10 03:56:52 AM | Hurt Locker | Comcast Cable |
| 4973 | 76.111.6.150 | 8/16/10 03:59:06 AM | Hurt Locker | Comcast Cable |
| 4974 | 76.127.79.153 | 8/16/10 04:04:05 AM | Hurt Locker | Comcast Cable |
| 4975 | 24.8.200.191 | 8/16/10 04:10:00 AM | Hurt Locker | Comcast Cable |
| 4976 | 67.188.102.25 | 8/16/10 04:11:38 AM | Hurt Locker | Comcast Cable |
| 4977 | 68.53.10.142 | 8/16/10 04:30:43 AM | Hurt Locker | Comcast Cable |
| 4978 | 174.49.59.210 | 8/16/10 04:33:19 AM | Hurt Locker | Comcast Cable |
| 4979 | 68.35.208.30 | 8/16/10 04:38:01 AM | Hurt Locker | Comcast Cable |
| 4980 | 75.74.34.194 | 8/16/10 04:40:32 AM | Hurt Locker | Comcast Cable |
| 4981 | 24.63.87.35 | 8/16/10 04:40:45 AM | Hurt Locker | Comcast Cable |
| 4982 | 98.237.244.87 | 8/16/10 05:51:23 AM | Hurt Locker | Comcast Cable |
| 4983 | 68.42.192.185 | 8/16/10 05:55:48 AM | Hurt Locker | Comcast Cable |
| 4984 | 76.99.56.151 | 8/16/10 05:57:58 AM | Hurt Locker | Comcast Cable |
| 4985 | 76.101.89.9 | 8/16/10 06:15:10 AM | Hurt Locker | Comcast Cable |
| 4986 | 24.7.85.47 | 8/16/10 06:23:31 AM | Hurt Locker | Comcast Cable |
| 4987 | 174.54.190.236 | 8/16/10 06:24:35 AM | Hurt Locker | Comcast Cable |
| 4988 | 71.56.88.210 | 8/16/10 06:29:09 AM | Hurt Locker | Comcast Cable |
| 4989 | 98.224.123.148 | 8/16/10 06:47:07 AM | Hurt Locker | Comcast Cable |
| 4990 | 24.12.28.69 | 8/16/10 07:18:34 AM | Hurt Locker | Comcast Cable |
| 4991 | 76.111.85.125 | 8/16/10 07:19:24 AM | Hurt Locker | Comcast Cable |

| 4992 | 24.22.252.45 | 8/16/10 07:19:33 AM | Hurt Locker | Comcast Cable |
|---|---|---|---|---|
| 4993 | 24.17.0.62 | 8/16/10 07:27:20 AM | Hurt Locker | Comcast Cable |
| 4994 | 98.200.135.179 | 8/16/10 07:33:06 AM | Hurt Locker | Comcast Cable |
| 4995 | 24.12.151.139 | 8/16/10 08:04:26 AM | Hurt Locker | Comcast Cable |
| 4996 | 67.171.40.103 | 8/16/10 08:37:57 AM | Hurt Locker | Comcast Cable |
| 4997 | 24.9.26.11 | 8/16/10 08:43:01 AM | Hurt Locker | Comcast Cable |
| 4998 | 24.130.253.69 | 8/16/10 09:16:52 AM | Hurt Locker | Comcast Cable |
| 4999 | 98.225.216.102 | 8/16/10 10:06:22 AM | Hurt Locker | Comcast Cable |
| 5000 | 69.143.176.253 | 8/16/10 11:11:57 AM | Hurt Locker | Comcast Cable |
| 5001 | 24.20.158.231 | 8/16/10 11:42:21 AM | Hurt Locker | Comcast Cable |
| 5002 | 76.117.40.55 | 8/16/10 12:11:19 PM | Hurt Locker | Comcast Cable |
| 5003 | 174.55.214.3 | 8/16/10 12:55:35 PM | Hurt Locker | Comcast Cable |
| 5004 | 98.244.183.152 | 8/16/10 12:58:04 PM | Hurt Locker | Comcast Cable |
| 5005 | 71.193.238.42 | 8/16/10 01:08:04 PM | Hurt Locker | Comcast Cable |
| 5006 | 67.172.129.112 | 8/16/10 01:52:48 PM | Hurt Locker | Comcast Cable |
| 5007 | 24.125.38.106 | 8/16/10 02:14:08 PM | Hurt Locker | Comcast Cable |
| 5008 | 67.180.160.213 | 8/16/10 02:56:55 PM | Hurt Locker | Comcast Cable |
| 5009 | 76.125.200.69 | 8/16/10 03:25:05 PM | Hurt Locker | Comcast Cable |
| 5010 | 76.98.233.219 | 8/16/10 03:30:39 PM | Hurt Locker | Comcast Cable |
| 5011 | 24.126.214.138 | 8/16/10 03:34:12 PM | Hurt Locker | Comcast Cable |
| 5012 | 75.69.48.179 | 8/16/10 03:34:21 PM | Hurt Locker | Comcast Cable |
| 5013 | 76.104.65.95 | 8/16/10 04:18:20 PM | Hurt Locker | Comcast Cable |
| 5014 | 24.7.229.171 | 8/16/10 04:26:07 PM | Hurt Locker | Comcast Cable |
| 5015 | 98.225.135.40 | 8/16/10 04:46:30 PM | Hurt Locker | Comcast Cable |
| 5016 | 98.216.70.150 | 8/16/10 05:03:24 PM | Hurt Locker | Comcast Cable |
| 5017 | 76.22.40.19 | 8/16/10 05:03:38 PM | Hurt Locker | Comcast Cable |
| 5018 | 98.249.129.71 | 8/16/10 05:08:18 PM | Hurt Locker | Comcast Cable |
| 5019 | 76.115.0.142 | 8/16/10 05:10:44 PM | Hurt Locker | Comcast Cable |
| 5020 | 98.200.95.144 | 8/16/10 05:40:57 PM | Hurt Locker | Comcast Cable |
| 5021 | 71.206.170.185 | 8/16/10 06:50:43 PM | Hurt Locker | Comcast Cable |
| 5022 | 68.80.51.37 | 8/16/10 07:15:11 PM | Hurt Locker | Comcast Cable |
| 5023 | 71.61.216.112 | 8/16/10 07:21:02 PM | Hurt Locker | Comcast Cable |
| 5024 | 68.37.191.34 | 8/16/10 07:21:30 PM | Hurt Locker | Comcast Cable |
| 5025 | 76.119.220.45 | 8/16/10 07:30:11 PM | Hurt Locker | Comcast Cable |
| 5026 | 98.247.35.102 | 8/16/10 07:52:40 PM | Hurt Locker | Comcast Cable |
| 5027 | 24.34.141.136 | 8/16/10 07:53:12 PM | Hurt Locker | Comcast Cable |
| 5028 | 76.97.213.189 | 8/16/10 08:13:37 PM | Hurt Locker | Comcast Cable |
| 5029 | 66.31.140.20 | 8/16/10 08:18:35 PM | Hurt Locker | Comcast Cable |
| 5030 | 76.110.18.199 | 8/16/10 08:31:38 PM | Hurt Locker | Comcast Cable |
| 5031 | 76.124.96.124 | 8/16/10 08:45:13 PM | Hurt Locker | Comcast Cable |
| 5032 | 98.230.143.50 | 8/16/10 09:09:37 PM | Hurt Locker | Comcast Cable |
| 5033 | 76.31.170.82 | 8/16/10 09:23:41 PM | Hurt Locker | Comcast Cable |
| 5034 | 24.13.107.119 | 8/16/10 09:28:08 PM | Hurt Locker | Comcast Cable |
| 5035 | 24.30.84.12 | 8/16/10 09:31:25 PM | Hurt Locker | Comcast Cable |
| 5036 | 67.181.197.112 | 8/16/10 09:31:51 PM | Hurt Locker | Comcast Cable |
| 5037 | 174.51.74.208 | 8/16/10 09:31:59 PM | Hurt Locker | Comcast Cable |
| 5038 | 98.242.240.178 | 8/16/10 09:53:44 PM | Hurt Locker | Comcast Cable |
| 5039 | 67.163.216.197 | 8/16/10 10:15:11 PM | Hurt Locker | Comcast Cable |
| 5040 | 24.126.204.17 | 8/16/10 10:18:07 PM | Hurt Locker | Comcast Cable |
| 5041 | 98.254.134.80 | 8/16/10 10:24:18 PM | Hurt Locker | Comcast Cable |
| 5042 | 66.30.112.184 | 8/16/10 10:34:40 PM | Hurt Locker | Comcast Cable |
| 5043 | 71.239.188.68 | 8/16/10 10:51:24 PM | Hurt Locker | Comcast Cable |
| 5044 | 68.44.84.134 | 8/16/10 10:54:05 PM | Hurt Locker | Comcast Cable |
| 5045 | 71.227.227.146 | 8/16/10 11:16:32 PM | Hurt Locker | Comcast Cable |
| 5046 | 98.204.193.31 | 8/16/10 11:18:10 PM | Hurt Locker | Comcast Cable |
| 5047 | 68.84.224.44 | 8/16/10 11:20:05 PM | Hurt Locker | Comcast Cable |
| 5048 | 98.219.241.194 | 8/16/10 11:24:02 PM | Hurt Locker | Comcast Cable |
| 5049 | 98.200.187.245 | 8/16/10 11:24:36 PM | Hurt Locker | Comcast Cable |
| 5050 | 76.126.74.43 | 8/16/10 11:34:37 PM | Hurt Locker | Comcast Cable |
| 5051 | 24.19.242.150 | 8/17/10 12:03:28 AM | Hurt Locker | Comcast Cable |

| 5052 | 71.197.1.27 | 8/17/10 12:05:43 AM | Hurt Locker | Comcast Cable |
| 5053 | 71.62.208.89 | 8/17/10 12:08:16 AM | Hurt Locker | Comcast Cable |
| 5054 | 67.190.218.245 | 8/17/10 12:12:32 AM | Hurt Locker | Comcast Cable |
| 5055 | 98.234.183.46 | 8/17/10 12:12:39 AM | Hurt Locker | Comcast Cable |
| 5056 | 68.84.142.24 | 8/17/10 12:14:01 AM | Hurt Locker | Comcast Cable |
| 5057 | 68.49.39.109 | 8/17/10 12:14:03 AM | Hurt Locker | Comcast Cable |
| 5058 | 68.41.196.82 | 8/17/10 12:14:04 AM | Hurt Locker | Comcast Cable |
| 5059 | 24.1.77.91 | 8/17/10 12:15:46 AM | Hurt Locker | Comcast Cable |
| 5060 | 71.239.184.155 | 8/17/10 12:16:45 AM | Hurt Locker | Comcast Cable |
| 5061 | 71.199.140.35 | 8/17/10 12:20:40 AM | Hurt Locker | Comcast Cable |
| 5062 | 24.1.138.251 | 8/17/10 12:26:21 AM | Hurt Locker | Comcast Cable |
| 5063 | 98.230.66.107 | 8/17/10 12:26:53 AM | Hurt Locker | Comcast Cable |
| 5064 | 68.37.124.249 | 8/17/10 12:30:02 AM | Hurt Locker | Comcast Cable |
| 5065 | 98.198.226.108 | 8/17/10 12:30:47 AM | Hurt Locker | Comcast Cable |
| 5066 | 98.212.195.227 | 8/17/10 12:32:20 AM | Hurt Locker | Comcast Cable |
| 5067 | 67.182.204.134 | 8/17/10 12:33:18 AM | Hurt Locker | Comcast Cable |
| 5068 | 66.30.10.37 | 8/17/10 12:33:34 AM | Hurt Locker | Comcast Cable |
| 5069 | 98.220.11.206 | 8/17/10 12:35:13 AM | Hurt Locker | Comcast Cable |
| 5070 | 98.211.126.29 | 8/17/10 12:35:56 AM | Hurt Locker | Comcast Cable |
| 5071 | 24.218.236.58 | 8/17/10 12:36:49 AM | Hurt Locker | Comcast Cable |
| 5072 | 98.199.56.103 | 8/17/10 12:38:14 AM | Hurt Locker | Comcast Cable |
| 5073 | 173.12.139.209 | 8/17/10 12:39:28 AM | Hurt Locker | Comcast Business Communications |
| 5074 | 68.54.115.49 | 8/17/10 12:40:03 AM | Hurt Locker | Comcast Cable |
| 5075 | 98.238.157.250 | 8/17/10 12:41:58 AM | Hurt Locker | Comcast Cable |
| 5076 | 76.114.59.48 | 8/17/10 12:45:15 AM | Hurt Locker | Comcast Cable |
| 5077 | 67.168.56.2 | 8/17/10 12:45:19 AM | Hurt Locker | Comcast Cable |
| 5078 | 71.232.124.161 | 8/17/10 12:51:11 AM | Hurt Locker | Comcast Cable |
| 5079 | 71.224.0.110 | 8/17/10 12:51:59 AM | Hurt Locker | Comcast Cable |
| 5080 | 71.203.149.95 | 8/17/10 12:52:59 AM | Hurt Locker | Comcast Cable |
| 5081 | 98.216.82.87 | 8/17/10 01:01:32 AM | Hurt Locker | Comcast Cable |
| 5082 | 98.210.88.87 | 8/17/10 01:03:35 AM | Hurt Locker | Comcast Cable |
| 5083 | 67.177.212.177 | 8/17/10 01:05:00 AM | Hurt Locker | Comcast Cable |
| 5084 | 24.17.249.87 | 8/17/10 01:06:55 AM | Hurt Locker | Comcast Cable |
| 5085 | 67.164.85.237 | 8/17/10 01:11:20 AM | Hurt Locker | Comcast Cable |
| 5086 | 71.198.30.137 | 8/17/10 01:13:11 AM | Hurt Locker | Comcast Cable |
| 5087 | 71.228.108.247 | 8/17/10 01:13:58 AM | Hurt Locker | Comcast Cable |
| 5088 | 71.200.98.31 | 8/17/10 01:14:42 AM | Hurt Locker | Comcast Cable |
| 5089 | 75.69.43.45 | 8/17/10 01:18:30 AM | Hurt Locker | Comcast Cable |
| 5090 | 98.254.154.31 | 8/17/10 01:22:48 AM | Hurt Locker | Comcast Cable |
| 5091 | 24.2.10.199 | 8/17/10 01:24:12 AM | Hurt Locker | Comcast Cable |
| 5092 | 71.225.140.67 | 8/17/10 01:28:19 AM | Hurt Locker | Comcast Cable |
| 5093 | 75.66.223.4 | 8/17/10 01:30:15 AM | Hurt Locker | Comcast Cable |
| 5094 | 76.23.146.171 | 8/17/10 01:30:29 AM | Hurt Locker | Comcast Cable |
| 5095 | 98.202.114.18 | 8/17/10 01:30:34 AM | Hurt Locker | Comcast Cable |
| 5096 | 24.218.167.98 | 8/17/10 01:32:08 AM | Hurt Locker | Comcast Cable |
| 5097 | 67.162.223.151 | 8/17/10 01:33:35 AM | Hurt Locker | Comcast Cable |
| 5098 | 24.2.141.172 | 8/17/10 01:40:01 AM | Hurt Locker | Comcast Cable |
| 5099 | 98.212.249.153 | 8/17/10 01:41:19 AM | Hurt Locker | Comcast Cable |
| 5100 | 24.98.123.176 | 8/17/10 01:43:01 AM | Hurt Locker | Comcast Cable |
| 5101 | 76.25.120.110 | 8/17/10 01:46:16 AM | Hurt Locker | Comcast Cable |
| 5102 | 76.113.193.242 | 8/17/10 01:46:50 AM | Hurt Locker | Comcast Cable |
| 5103 | 67.181.40.175 | 8/17/10 01:46:57 AM | Hurt Locker | Comcast Cable |
| 5104 | 98.210.154.99 | 8/17/10 01:53:03 AM | Hurt Locker | Comcast Cable |
| 5105 | 98.199.202.254 | 8/17/10 01:55:53 AM | Hurt Locker | Comcast Cable |
| 5106 | 76.98.66.84 | 8/17/10 01:59:14 AM | Hurt Locker | Comcast Cable |
| 5107 | 75.67.165.96 | 8/17/10 02:01:17 AM | Hurt Locker | Comcast Cable |
| 5108 | 67.180.87.134 | 8/17/10 02:01:38 AM | Hurt Locker | Comcast Cable |
| 5109 | 75.74.132.92 | 8/17/10 02:02:52 AM | Hurt Locker | Comcast Cable |
| 5110 | 76.31.81.197 | 8/17/10 02:09:32 AM | Hurt Locker | Comcast Cable |
| 5111 | 67.191.60.39 | 8/17/10 02:09:58 AM | Hurt Locker | Comcast Cable |

| 5112 | 68.39.197.119 | 8/17/10 02:12:39 AM | Hurt Locker | Comcast Cable |
| 5113 | 66.30.137.166 | 8/17/10 02:17:43 AM | Hurt Locker | Comcast Cable |
| 5114 | 68.59.167.66 | 8/17/10 02:21:32 AM | Hurt Locker | Comcast Cable |
| 5115 | 76.101.106.103 | 8/17/10 02:21:45 AM | Hurt Locker | Comcast Cable |
| 5116 | 75.74.62.154 | 8/17/10 02:22:43 AM | Hurt Locker | Comcast Cable |
| 5117 | 71.227.185.70 | 8/17/10 02:24:39 AM | Hurt Locker | Comcast Cable |
| 5118 | 24.23.197.109 | 8/17/10 02:26:52 AM | Hurt Locker | Comcast Cable |
| 5119 | 174.48.243.195 | 8/17/10 02:32:05 AM | Hurt Locker | Comcast Cable |
| 5120 | 173.8.177.234 | 8/17/10 02:33:01 AM | Hurt Locker | Comcast Business Communications |
| 5121 | 98.217.195.225 | 8/17/10 02:34:39 AM | Hurt Locker | Comcast Cable |
| 5122 | 76.126.195.28 | 8/17/10 02:34:58 AM | Hurt Locker | Comcast Cable |
| 5123 | 68.59.197.19 | 8/17/10 02:35:14 AM | Hurt Locker | Comcast Cable |
| 5124 | 75.68.31.198 | 8/17/10 02:36:14 AM | Hurt Locker | Comcast Cable |
| 5125 | 68.37.120.239 | 8/17/10 02:38:22 AM | Hurt Locker | Comcast Cable |
| 5126 | 76.117.80.154 | 8/17/10 02:39:00 AM | Hurt Locker | Comcast Cable |
| 5127 | 76.17.24.4 | 8/17/10 02:40:42 AM | Hurt Locker | Comcast Cable |
| 5128 | 71.205.63.137 | 8/17/10 02:46:29 AM | Hurt Locker | Comcast Cable |
| 5129 | 69.242.113.224 | 8/17/10 02:47:13 AM | Hurt Locker | Comcast Cable |
| 5130 | 76.27.90.208 | 8/17/10 02:51:45 AM | Hurt Locker | Comcast Cable |
| 5131 | 24.19.163.38 | 8/17/10 03:03:07 AM | Hurt Locker | Comcast Cable |
| 5132 | 98.217.64.35 | 8/17/10 03:03:32 AM | Hurt Locker | Comcast Cable |
| 5133 | 69.181.133.119 | 8/17/10 03:13:48 AM | Hurt Locker | Comcast Cable |
| 5134 | 71.199.8.48 | 8/17/10 03:14:23 AM | Hurt Locker | Comcast Cable |
| 5135 | 66.41.189.164 | 8/17/10 03:15:38 AM | Hurt Locker | Comcast Cable |
| 5136 | 71.232.225.174 | 8/17/10 03:17:22 AM | Hurt Locker | Comcast Cable |
| 5137 | 98.219.163.68 | 8/17/10 03:23:47 AM | Hurt Locker | Comcast Cable |
| 5138 | 98.204.204.19 | 8/17/10 03:27:42 AM | Hurt Locker | Comcast Cable |
| 5139 | 98.255.68.2 | 8/17/10 03:29:52 AM | Hurt Locker | Comcast Cable |
| 5140 | 98.253.33.216 | 8/17/10 03:34:45 AM | Hurt Locker | Comcast Cable |
| 5141 | 98.216.128.57 | 8/17/10 03:35:28 AM | Hurt Locker | Comcast Cable |
| 5142 | 24.16.50.77 | 8/17/10 03:38:34 AM | Hurt Locker | Comcast Cable |
| 5143 | 174.52.52.131 | 8/17/10 03:41:50 AM | Hurt Locker | Comcast Cable |
| 5144 | 98.245.114.193 | 8/17/10 03:42:06 AM | Hurt Locker | Comcast Cable |
| 5145 | 98.237.148.100 | 8/17/10 03:42:08 AM | Hurt Locker | Comcast Cable |
| 5146 | 71.62.128.158 | 8/17/10 03:42:12 AM | Hurt Locker | Comcast Cable |
| 5147 | 98.218.224.228 | 8/17/10 03:43:15 AM | Hurt Locker | Comcast Cable |
| 5148 | 174.57.1.108 | 8/17/10 03:58:13 AM | Hurt Locker | Comcast Cable |
| 5149 | 68.50.39.64 | 8/17/10 03:59:24 AM | Hurt Locker | Comcast Cable |
| 5150 | 24.6.2.171 | 8/17/10 04:00:14 AM | Hurt Locker | Comcast Cable |
| 5151 | 24.60.44.34 | 8/17/10 04:08:19 AM | Hurt Locker | Comcast Cable |
| 5152 | 71.224.141.83 | 8/17/10 04:09:02 AM | Hurt Locker | Comcast Cable |
| 5153 | 69.140.252.154 | 8/17/10 04:14:05 AM | Hurt Locker | Comcast Cable |
| 5154 | 68.84.68.92 | 8/17/10 04:22:42 AM | Hurt Locker | Comcast Cable |
| 5155 | 174.56.135.154 | 8/17/10 04:24:50 AM | Hurt Locker | Comcast Cable |
| 5156 | 98.243.100.151 | 8/17/10 04:28:54 AM | Hurt Locker | Comcast Cable |
| 5157 | 76.121.146.152 | 8/17/10 04:29:39 AM | Hurt Locker | Comcast Cable |
| 5158 | 98.237.158.216 | 8/17/10 04:41:22 AM | Hurt Locker | Comcast Cable |
| 5159 | 98.246.86.22 | 8/17/10 04:42:27 AM | Hurt Locker | Comcast Cable |
| 5160 | 76.115.42.77 | 8/17/10 04:45:50 AM | Hurt Locker | Comcast Cable |
| 5161 | 67.161.236.243 | 8/17/10 04:49:52 AM | Hurt Locker | Comcast Cable |
| 5162 | 24.21.129.242 | 8/17/10 04:54:12 AM | Hurt Locker | Comcast Cable |
| 5163 | 67.187.244.35 | 8/17/10 05:08:21 AM | Hurt Locker | Comcast Cable |
| 5164 | 66.176.224.141 | 8/17/10 05:11:18 AM | Hurt Locker | Comcast Cable |
| 5165 | 98.193.150.117 | 8/17/10 05:22:55 AM | Hurt Locker | Comcast Cable |
| 5166 | 71.226.238.161 | 8/17/10 05:32:09 AM | Hurt Locker | Comcast Cable |
| 5167 | 76.106.201.173 | 8/17/10 05:39:17 AM | Hurt Locker | Comcast Cable |
| 5168 | 75.70.128.118 | 8/17/10 05:39:20 AM | Hurt Locker | Comcast Cable |
| 5169 | 98.195.32.60 | 8/17/10 05:44:00 AM | Hurt Locker | Comcast Cable |
| 5170 | 71.56.200.121 | 8/17/10 05:52:45 AM | Hurt Locker | Comcast Cable |
| 5171 | 98.216.130.143 | 8/17/10 05:52:55 AM | Hurt Locker | Comcast Cable |

| 5172 | 67.163.8.172 | 8/17/10 05:58:24 AM | Hurt Locker | Comcast Cable |
|------|--------------|---------------------|-------------|---------------|
| 5173 | 71.202.192.4 | 8/17/10 06:11:55 AM | Hurt Locker | Comcast Cable |
| 5174 | 69.181.12.156 | 8/17/10 06:11:59 AM | Hurt Locker | Comcast Cable |
| 5175 | 67.181.42.135 | 8/17/10 06:15:42 AM | Hurt Locker | Comcast Cable |
| 5176 | 174.55.241.165 | 8/17/10 06:33:09 AM | Hurt Locker | Comcast Cable |
| 5177 | 76.113.185.107 | 8/17/10 06:35:58 AM | Hurt Locker | Comcast Cable |
| 5178 | 24.34.126.238 | 8/17/10 06:42:27 AM | Hurt Locker | Comcast Cable |
| 5179 | 24.18.97.140 | 8/17/10 07:05:50 AM | Hurt Locker | Comcast Cable |
| 5180 | 67.169.238.217 | 8/17/10 07:07:31 AM | Hurt Locker | Comcast Cable |
| 5181 | 69.246.122.166 | 8/17/10 07:17:28 AM | Hurt Locker | Comcast Cable |
| 5182 | 98.232.103.12 | 8/17/10 07:26:27 AM | Hurt Locker | Comcast Cable |
| 5183 | 65.34.152.84 | 8/17/10 07:30:04 AM | Hurt Locker | Comcast Cable |
| 5184 | 67.173.238.234 | 8/17/10 08:14:45 AM | Hurt Locker | Comcast Cable |
| 5185 | 67.164.220.48 | 8/17/10 08:16:26 AM | Hurt Locker | Comcast Cable |
| 5186 | 76.22.83.156 | 8/17/10 08:17:55 AM | Hurt Locker | Comcast Cable |
| 5187 | 71.199.146.80 | 8/17/10 08:42:44 AM | Hurt Locker | Comcast Cable |
| 5188 | 24.13.54.86 | 8/17/10 08:50:14 AM | Hurt Locker | Comcast Cable |
| 5189 | 67.181.235.221 | 8/17/10 08:51:52 AM | Hurt Locker | Comcast Cable |
| 5190 | 75.69.135.56 | 8/17/10 08:57:57 AM | Hurt Locker | Comcast Cable |
| 5191 | 24.4.145.38 | 8/17/10 09:00:49 AM | Hurt Locker | Comcast Cable |
| 5192 | 24.15.194.11 | 8/17/10 09:04:33 AM | Hurt Locker | Comcast Cable |
| 5193 | 76.22.59.60 | 8/17/10 09:18:17 AM | Hurt Locker | Comcast Cable |
| 5194 | 76.19.47.71 | 8/17/10 09:19:47 AM | Hurt Locker | Comcast Cable |
| 5195 | 98.216.122.94 | 8/17/10 09:22:41 AM | Hurt Locker | Comcast Cable |
| 5196 | 98.249.100.70 | 8/17/10 09:30:58 AM | Hurt Locker | Comcast Cable |
| 5197 | 71.225.50.39 | 8/17/10 09:32:09 AM | Hurt Locker | Comcast Cable |
| 5198 | 98.225.178.106 | 8/17/10 09:44:21 AM | Hurt Locker | Comcast Cable |
| 5199 | 71.239.218.51 | 8/17/10 09:54:47 AM | Hurt Locker | Comcast Cable |
| 5200 | 68.59.9.19 | 8/17/10 10:11:31 AM | Hurt Locker | Comcast Cable |
| 5201 | 76.126.81.115 | 8/17/10 10:23:14 AM | Hurt Locker | Comcast Cable |
| 5202 | 24.10.95.90 | 8/17/10 10:36:02 AM | Hurt Locker | Comcast Cable |
| 5203 | 71.234.16.8 | 8/17/10 10:56:15 AM | Hurt Locker | Comcast Cable |
| 5204 | 69.250.28.174 | 8/17/10 11:20:43 AM | Hurt Locker | Comcast Cable |
| 5205 | 173.12.167.226 | 8/17/10 11:22:24 AM | Hurt Locker | Comcast Business Communications |
| 5206 | 98.245.170.113 | 8/17/10 11:32:04 AM | Hurt Locker | Comcast Cable |
| 5207 | 71.192.222.130 | 8/17/10 12:40:29 PM | Hurt Locker | Comcast Cable |
| 5208 | 76.19.131.199 | 8/17/10 12:51:16 PM | Hurt Locker | Comcast Cable |
| 5209 | 68.41.28.54 | 8/17/10 01:17:22 PM | Hurt Locker | Comcast Cable |
| 5210 | 174.56.31.52 | 8/17/10 01:26:57 PM | Hurt Locker | Comcast Cable |
| 5211 | 75.70.144.145 | 8/17/10 01:31:59 PM | Hurt Locker | Comcast Cable |
| 5212 | 98.196.121.178 | 8/17/10 01:32:04 PM | Hurt Locker | Comcast Cable |
| 5213 | 76.28.40.191 | 8/17/10 01:33:44 PM | Hurt Locker | Comcast Cable |
| 5214 | 69.245.152.148 | 8/17/10 02:13:00 PM | Hurt Locker | Comcast Cable |
| 5215 | 24.34.100.204 | 8/17/10 02:27:37 PM | Hurt Locker | Comcast Cable |
| 5216 | 68.51.104.205 | 8/17/10 02:32:11 PM | Hurt Locker | Comcast Cable |
| 5217 | 76.123.235.116 | 8/17/10 03:06:24 PM | Hurt Locker | Comcast Cable |
| 5218 | 67.176.193.39 | 8/17/10 03:19:17 PM | Hurt Locker | Comcast Cable |
| 5219 | 76.114.250.124 | 8/17/10 03:38:13 PM | Hurt Locker | Comcast Cable |
| 5220 | 98.198.57.246 | 8/17/10 04:04:10 PM | Hurt Locker | Comcast Cable |
| 5221 | 98.198.123.167 | 8/17/10 04:15:42 PM | Hurt Locker | Comcast Cable |
| 5222 | 24.0.243.136 | 8/17/10 04:21:07 PM | Hurt Locker | Comcast Cable |
| 5223 | 69.248.182.135 | 8/17/10 04:21:47 PM | Hurt Locker | Comcast Cable |
| 5224 | 67.177.229.148 | 8/17/10 04:29:04 PM | Hurt Locker | Comcast Cable |
| 5225 | 98.252.193.35 | 8/17/10 04:34:26 PM | Hurt Locker | Comcast Cable |
| 5226 | 76.118.208.199 | 8/17/10 04:37:36 PM | Hurt Locker | Comcast Cable |
| 5227 | 98.239.60.248 | 8/17/10 04:42:44 PM | Hurt Locker | Comcast Cable |
| 5228 | 71.202.25.18 | 8/17/10 04:48:34 PM | Hurt Locker | Comcast Cable |
| 5229 | 24.62.145.221 | 8/17/10 05:00:25 PM | Hurt Locker | Comcast Cable |
| 5230 | 98.238.85.127 | 8/17/10 05:01:47 PM | Hurt Locker | Comcast Cable |
| 5231 | 68.58.88.65 | 8/17/10 05:06:43 PM | Hurt Locker | Comcast Cable |

| 5232 | 76.123.245.149 | 8/17/10 05:07:45 PM | Hurt Locker | Comcast Cable |
| 5233 | 71.234.163.160 | 8/17/10 05:21:57 PM | Hurt Locker | Comcast Cable |
| 5234 | 67.172.23.184 | 8/17/10 05:32:24 PM | Hurt Locker | Comcast Cable |
| 5235 | 98.209.47.99 | 8/17/10 05:36:23 PM | Hurt Locker | Comcast Cable |
| 5236 | 71.62.157.245 | 8/17/10 06:28:08 PM | Hurt Locker | Comcast Cable |
| 5237 | 67.177.203.254 | 8/17/10 06:50:30 PM | Hurt Locker | Comcast Cable |
| 5238 | 76.103.229.158 | 8/17/10 06:56:38 PM | Hurt Locker | Comcast Cable |
| 5239 | 24.0.193.59 | 8/17/10 07:08:51 PM | Hurt Locker | Comcast Cable |
| 5240 | 24.10.181.90 | 8/17/10 07:37:26 PM | Hurt Locker | Comcast Cable |
| 5241 | 66.30.170.113 | 8/17/10 07:52:33 PM | Hurt Locker | Comcast Cable |
| 5242 | 68.47.248.26 | 8/17/10 08:18:26 PM | Hurt Locker | Comcast Cable |
| 5243 | 76.97.115.203 | 8/17/10 08:35:56 PM | Hurt Locker | Comcast Cable |
| 5244 | 174.57.120.49 | 8/17/10 09:12:06 PM | Hurt Locker | Comcast Cable |
| 5245 | 76.121.188.160 | 8/17/10 09:21:41 PM | Hurt Locker | Comcast Cable |
| 5246 | 174.54.90.252 | 8/17/10 09:28:25 PM | Hurt Locker | Comcast Cable |
| 5247 | 67.173.9.135 | 8/17/10 09:32:29 PM | Hurt Locker | Comcast Cable |
| 5248 | 68.52.155.28 | 8/17/10 09:34:09 PM | Hurt Locker | Comcast Cable |
| 5249 | 67.162.193.130 | 8/17/10 09:50:58 PM | Hurt Locker | Comcast Cable |
| 5250 | 24.13.159.161 | 8/17/10 10:11:09 PM | Hurt Locker | Comcast Cable |
| 5251 | 76.28.22.244 | 8/17/10 10:16:11 PM | Hurt Locker | Comcast Cable |
| 5252 | 67.188.52.243 | 8/17/10 10:50:12 PM | Hurt Locker | Comcast Cable |
| 5253 | 98.220.20.71 | 8/17/10 10:58:57 PM | Hurt Locker | Comcast Cable |
| 5254 | 66.31.188.200 | 8/17/10 11:17:53 PM | Hurt Locker | Comcast Cable |
| 5255 | 24.147.49.118 | 8/17/10 11:24:08 PM | Hurt Locker | Comcast Cable |
| 5256 | 98.228.156.252 | 8/17/10 11:34:29 PM | Hurt Locker | Comcast Cable |
| 5257 | 76.100.216.119 | 8/17/10 11:44:13 PM | Hurt Locker | Comcast Cable |
| 5258 | 173.10.45.169 | 8/18/10 12:00:03 AM | Hurt Locker | Comcast Business Communications |
| 5259 | 69.249.205.135 | 8/18/10 12:00:27 AM | Hurt Locker | Comcast Cable |
| 5260 | 68.54.119.16 | 8/18/10 12:03:38 AM | Hurt Locker | Comcast Cable |
| 5261 | 24.15.28.150 | 8/18/10 12:08:28 AM | Hurt Locker | Comcast Cable |
| 5262 | 24.7.138.133 | 8/18/10 12:17:01 AM | Hurt Locker | Comcast Cable |
| 5263 | 174.58.44.102 | 8/18/10 12:27:00 AM | Hurt Locker | Comcast Cable |
| 5264 | 68.58.90.167 | 8/18/10 12:30:44 AM | Hurt Locker | Comcast Cable |
| 5265 | 71.206.153.242 | 8/18/10 12:48:10 AM | Hurt Locker | Comcast Cable |
| 5266 | 98.223.122.55 | 8/18/10 12:48:50 AM | Hurt Locker | Comcast Cable |
| 5267 | 98.211.214.108 | 8/18/10 12:57:40 AM | Hurt Locker | Comcast Cable |
| 5268 | 76.119.156.59 | 8/18/10 12:58:19 AM | Hurt Locker | Comcast Cable |
| 5269 | 76.25.41.193 | 8/18/10 12:58:19 AM | Hurt Locker | Comcast Cable |
| 5270 | 24.15.128.110 | 8/18/10 01:04:01 AM | Hurt Locker | Comcast Cable |
| 5271 | 174.60.84.99 | 8/18/10 01:06:01 AM | Hurt Locker | Comcast Cable |
| 5272 | 71.226.250.60 | 8/18/10 01:07:39 AM | Hurt Locker | Comcast Cable |
| 5273 | 98.232.219.74 | 8/18/10 01:07:57 AM | Hurt Locker | Comcast Cable |
| 5274 | 76.26.205.178 | 8/18/10 01:13:20 AM | Hurt Locker | Comcast Cable |
| 5275 | 68.58.223.144 | 8/18/10 01:18:34 AM | Hurt Locker | Comcast Cable |
| 5276 | 67.186.145.235 | 8/18/10 01:18:55 AM | Hurt Locker | Comcast Cable |
| 5277 | 98.201.130.132 | 8/18/10 01:22:03 AM | Hurt Locker | Comcast Cable |
| 5278 | 76.107.82.42 | 8/18/10 01:23:52 AM | Hurt Locker | Comcast Cable |
| 5279 | 71.200.172.162 | 8/18/10 01:25:51 AM | Hurt Locker | Comcast Cable |
| 5280 | 98.215.118.9 | 8/18/10 01:36:45 AM | Hurt Locker | Comcast Cable |
| 5281 | 98.214.235.181 | 8/18/10 01:37:25 AM | Hurt Locker | Comcast Cable |
| 5282 | 24.125.23.186 | 8/18/10 01:47:00 AM | Hurt Locker | Comcast Cable |
| 5283 | 98.232.0.242 | 8/18/10 01:52:55 AM | Hurt Locker | Comcast Cable |
| 5284 | 24.118.95.252 | 8/18/10 01:59:05 AM | Hurt Locker | Comcast Cable |
| 5285 | 98.239.142.193 | 8/18/10 02:08:23 AM | Hurt Locker | Comcast Cable |
| 5286 | 71.224.209.145 | 8/18/10 02:10:02 AM | Hurt Locker | Comcast Cable |
| 5287 | 71.59.10.65 | 8/18/10 02:21:36 AM | Hurt Locker | Comcast Cable |
| 5288 | 67.171.72.203 | 8/18/10 02:22:02 AM | Hurt Locker | Comcast Cable |
| 5289 | 75.70.109.1 | 8/18/10 02:26:06 AM | Hurt Locker | Comcast Cable |
| 5290 | 24.10.73.99 | 8/18/10 02:27:57 AM | Hurt Locker | Comcast Cable |
| 5291 | 98.253.47.57 | 8/18/10 02:30:44 AM | Hurt Locker | Comcast Cable |

| 5292 | 24.10.147.141 | 8/18/10 02:38:13 AM | Hurt Locker | Comcast Cable |
|------|---------------|---------------------|-------------|---------------|
| 5293 | 67.175.164.158 | 8/18/10 02:49:02 AM | Hurt Locker | Comcast Cable |
| 5294 | 68.42.109.216 | 8/18/10 02:56:38 AM | Hurt Locker | Comcast Cable |
| 5295 | 67.166.231.171 | 8/18/10 02:58:44 AM | Hurt Locker | Comcast Cable |
| 5296 | 76.120.195.155 | 8/18/10 03:21:35 AM | Hurt Locker | Comcast Cable |
| 5297 | 68.55.70.123 | 8/18/10 03:31:18 AM | Hurt Locker | Comcast Cable |
| 5298 | 69.247.32.41 | 8/18/10 03:35:21 AM | Hurt Locker | Comcast Cable |
| 5299 | 24.17.251.6 | 8/18/10 03:58:22 AM | Hurt Locker | Comcast Cable |
| 5300 | 71.197.249.29 | 8/18/10 03:59:52 AM | Hurt Locker | Comcast Cable |
| 5301 | 24.23.41.247 | 8/18/10 04:07:19 AM | Hurt Locker | Comcast Cable |
| 5302 | 66.31.32.150 | 8/18/10 04:15:23 AM | Hurt Locker | Comcast Cable |
| 5303 | 174.61.30.64 | 8/18/10 04:30:47 AM | Hurt Locker | Comcast Cable |
| 5304 | 174.50.91.25 | 8/18/10 04:32:16 AM | Hurt Locker | Comcast Cable |
| 5305 | 24.6.228.54 | 8/18/10 04:33:31 AM | Hurt Locker | Comcast Cable |
| 5306 | 67.168.34.56 | 8/18/10 04:40:05 AM | Hurt Locker | Comcast Cable |
| 5307 | 70.89.199.126 | 8/18/10 04:41:27 AM | Hurt Locker | Comcast Business Communications |
| 5308 | 67.169.96.218 | 8/18/10 04:49:29 AM | Hurt Locker | Comcast Cable |
| 5309 | 24.99.203.159 | 8/18/10 04:53:21 AM | Hurt Locker | Comcast Cable |
| 5310 | 76.30.203.39 | 8/18/10 05:05:14 AM | Hurt Locker | Comcast Cable |
| 5311 | 98.209.57.39 | 8/18/10 05:16:01 AM | Hurt Locker | Comcast Cable |
| 5312 | 71.231.220.25 | 8/18/10 05:29:03 AM | Hurt Locker | Comcast Cable |
| 5313 | 24.2.207.15 | 8/18/10 05:30:07 AM | Hurt Locker | Comcast Cable |
| 5314 | 69.244.130.185 | 8/18/10 05:46:26 AM | Hurt Locker | Comcast Cable |
| 5315 | 67.180.252.21 | 8/18/10 06:14:46 AM | Hurt Locker | Comcast Cable |
| 5316 | 71.225.163.34 | 8/18/10 06:42:37 AM | Hurt Locker | Comcast Cable |
| 5317 | 71.236.208.225 | 8/18/10 06:49:54 AM | Hurt Locker | Comcast Cable |
| 5318 | 67.183.44.60 | 8/18/10 07:07:26 AM | Hurt Locker | Comcast Cable |
| 5319 | 71.62.235.97 | 8/18/10 07:20:38 AM | Hurt Locker | Comcast Cable |
| 5320 | 98.250.171.171 | 8/18/10 07:22:16 AM | Hurt Locker | Comcast Cable |
| 5321 | 71.198.174.80 | 8/18/10 07:22:18 AM | Hurt Locker | Comcast Cable |
| 5322 | 67.166.49.122 | 8/18/10 08:42:55 AM | Hurt Locker | Comcast Cable |
| 5323 | 98.209.252.116 | 8/18/10 09:01:36 AM | Hurt Locker | Comcast Cable |
| 5324 | 68.39.39.150 | 8/18/10 09:10:08 AM | Hurt Locker | Comcast Cable |
| 5325 | 69.180.30.63 | 8/18/10 09:11:24 AM | Hurt Locker | Comcast Cable |
| 5326 | 71.58.76.103 | 8/18/10 09:16:57 AM | Hurt Locker | Comcast Cable |
| 5327 | 76.26.64.61 | 8/18/10 09:17:41 AM | Hurt Locker | Comcast Cable |
| 5328 | 98.237.236.30 | 8/18/10 09:59:38 AM | Hurt Locker | Comcast Cable |
| 5329 | 24.4.207.87 | 8/18/10 10:05:19 AM | Hurt Locker | Comcast Cable |
| 5330 | 68.48.3.40 | 8/18/10 11:24:04 AM | Hurt Locker | Comcast Cable |
| 5331 | 67.168.112.137 | 8/18/10 12:20:04 PM | Hurt Locker | Comcast Cable |
| 5332 | 71.233.53.29 | 8/18/10 12:35:07 PM | Hurt Locker | Comcast Cable |
| 5333 | 98.244.66.38 | 8/18/10 12:42:10 PM | Hurt Locker | Comcast Cable |
| 5334 | 71.230.132.84 | 8/18/10 12:50:21 PM | Hurt Locker | Comcast Cable |
| 5335 | 66.229.33.128 | 8/18/10 12:54:02 PM | Hurt Locker | Comcast Cable |
| 5336 | 76.19.198.62 | 8/18/10 01:17:26 PM | Hurt Locker | Comcast Cable |
| 5337 | 68.36.182.220 | 8/18/10 02:30:40 PM | Hurt Locker | Comcast Cable |
| 5338 | 98.231.217.139 | 8/18/10 02:40:25 PM | Hurt Locker | Comcast Cable |
| 5339 | 24.125.204.45 | 8/18/10 03:08:11 PM | Hurt Locker | Comcast Cable |
| 5340 | 98.245.127.173 | 8/18/10 03:46:05 PM | Hurt Locker | Comcast Cable |
| 5341 | 76.97.131.39 | 8/18/10 04:09:22 PM | Hurt Locker | Comcast Cable |
| 5342 | 71.232.219.24 | 8/18/10 04:16:13 PM | Hurt Locker | Comcast Cable |
| 5343 | 98.194.64.234 | 8/18/10 05:45:41 PM | Hurt Locker | Comcast Cable |
| 5344 | 76.25.89.165 | 8/18/10 05:55:10 PM | Hurt Locker | Comcast Cable |
| 5345 | 76.118.191.153 | 8/18/10 06:05:29 PM | Hurt Locker | Comcast Cable |
| 5346 | 75.74.96.69 | 8/18/10 06:27:13 PM | Hurt Locker | Comcast Cable |
| 5347 | 76.108.248.66 | 8/18/10 07:57:25 PM | Hurt Locker | Comcast Cable |
| 5348 | 24.130.26.28 | 8/18/10 08:02:54 PM | Hurt Locker | Comcast Cable |
| 5349 | 24.91.141.104 | 8/18/10 08:07:26 PM | Hurt Locker | Comcast Cable |
| 5350 | 66.176.80.149 | 8/18/10 08:20:04 PM | Hurt Locker | Comcast Cable |
| 5351 | 71.57.111.235 | 8/18/10 08:42:03 PM | Hurt Locker | Comcast Cable |

| 5352 | 173.10.103.162 | 8/18/10 08:44:39 PM | Hurt Locker | Comcast Business Communications |
| 5353 | 69.136.84.13 | 8/18/10 09:05:49 PM | Hurt Locker | Comcast Cable |
| 5354 | 76.106.220.45 | 8/18/10 09:17:14 PM | Hurt Locker | Comcast Cable |
| 5355 | 174.51.27.158 | 8/18/10 09:36:25 PM | Hurt Locker | Comcast Cable |
| 5356 | 67.185.255.223 | 8/18/10 09:37:06 PM | Hurt Locker | Comcast Cable |
| 5357 | 65.96.87.28 | 8/18/10 10:03:04 PM | Hurt Locker | Comcast Cable |
| 5358 | 71.197.88.238 | 8/18/10 11:12:53 PM | Hurt Locker | Comcast Cable |
| 5359 | 76.127.155.111 | 8/18/10 11:13:58 PM | Hurt Locker | Comcast Cable |
| 5360 | 71.193.74.135 | 8/18/10 11:16:55 PM | Hurt Locker | Comcast Cable |
| 5361 | 24.30.52.252 | 8/18/10 11:37:46 PM | Hurt Locker | Comcast Cable |
| 5362 | 66.177.151.148 | 8/18/10 11:42:44 PM | Hurt Locker | Comcast Cable |
| 5363 | 71.196.182.18 | 8/18/10 11:44:25 PM | Hurt Locker | Comcast Cable |
| 5364 | 66.176.112.89 | 8/18/10 11:56:50 PM | Hurt Locker | Comcast Cable |
| 5365 | 98.231.7.37 | 8/19/10 12:06:39 AM | Hurt Locker | Comcast Cable |
| 5366 | 71.226.236.183 | 8/19/10 12:12:52 AM | Hurt Locker | Comcast Cable |
| 5367 | 24.20.120.31 | 8/19/10 12:16:40 AM | Hurt Locker | Comcast Cable |
| 5368 | 71.224.26.176 | 8/19/10 12:20:50 AM | Hurt Locker | Comcast Cable |
| 5369 | 24.1.76.89 | 8/19/10 12:24:54 AM | Hurt Locker | Comcast Cable |
| 5370 | 76.97.80.143 | 8/19/10 12:25:55 AM | Hurt Locker | Comcast Cable |
| 5371 | 76.124.157.47 | 8/19/10 12:28:23 AM | Hurt Locker | Comcast Cable |
| 5372 | 69.180.168.49 | 8/19/10 12:30:01 AM | Hurt Locker | Comcast Cable |
| 5373 | 71.196.184.127 | 8/19/10 12:35:16 AM | Hurt Locker | Comcast Cable |
| 5374 | 24.16.58.172 | 8/19/10 12:48:53 AM | Hurt Locker | Comcast Cable |
| 5375 | 76.103.227.88 | 8/19/10 12:56:21 AM | Hurt Locker | Comcast Cable |
| 5376 | 76.123.239.74 | 8/19/10 12:57:08 AM | Hurt Locker | Comcast Cable |
| 5377 | 68.33.126.59 | 8/19/10 01:04:54 AM | Hurt Locker | Comcast Cable |
| 5378 | 68.32.148.253 | 8/19/10 01:04:56 AM | Hurt Locker | Comcast Cable |
| 5379 | 24.22.167.223 | 8/19/10 01:06:27 AM | Hurt Locker | Comcast Cable |
| 5380 | 69.180.78.9 | 8/19/10 01:17:41 AM | Hurt Locker | Comcast Cable |
| 5381 | 76.122.134.11 | 8/19/10 01:17:53 AM | Hurt Locker | Comcast Cable |
| 5382 | 68.46.149.9 | 8/19/10 01:20:04 AM | Hurt Locker | Comcast Cable |
| 5383 | 68.54.180.177 | 8/19/10 01:28:47 AM | Hurt Locker | Comcast Cable |
| 5384 | 68.80.104.59 | 8/19/10 01:29:07 AM | Hurt Locker | Comcast Cable |
| 5385 | 67.175.16.156 | 8/19/10 01:31:00 AM | Hurt Locker | Comcast Cable |
| 5386 | 71.234.160.145 | 8/19/10 01:44:03 AM | Hurt Locker | Comcast Cable |
| 5387 | 68.62.39.116 | 8/19/10 01:47:58 AM | Hurt Locker | Comcast Cable |
| 5388 | 67.187.154.125 | 8/19/10 01:58:15 AM | Hurt Locker | Comcast Cable |
| 5389 | 65.96.226.39 | 8/19/10 02:01:40 AM | Hurt Locker | Comcast Cable |
| 5390 | 24.1.34.35 | 8/19/10 02:06:43 AM | Hurt Locker | Comcast Cable |
| 5391 | 68.50.133.109 | 8/19/10 02:07:33 AM | Hurt Locker | Comcast Cable |
| 5392 | 68.51.85.23 | 8/19/10 02:08:58 AM | Hurt Locker | Comcast Cable |
| 5393 | 67.187.18.235 | 8/19/10 02:11:13 AM | Hurt Locker | Comcast Cable |
| 5394 | 173.13.38.147 | 8/19/10 02:15:10 AM | Hurt Locker | Comcast Business Communications |
| 5395 | 173.13.142.89 | 8/19/10 02:19:05 AM | Hurt Locker | Comcast Business Communications |
| 5396 | 75.67.40.245 | 8/19/10 02:34:27 AM | Hurt Locker | Comcast Cable |
| 5397 | 67.176.156.66 | 8/19/10 02:34:58 AM | Hurt Locker | Comcast Cable |
| 5398 | 98.244.60.89 | 8/19/10 02:38:10 AM | Hurt Locker | Comcast Cable |
| 5399 | 75.66.177.77 | 8/19/10 02:40:19 AM | Hurt Locker | Comcast Cable |
| 5400 | 24.126.114.143 | 8/19/10 02:42:49 AM | Hurt Locker | Comcast Cable |
| 5401 | 71.192.27.150 | 8/19/10 02:45:36 AM | Hurt Locker | Comcast Cable |
| 5402 | 24.4.125.75 | 8/19/10 02:48:55 AM | Hurt Locker | Comcast Cable |
| 5403 | 98.203.165.119 | 8/19/10 02:49:33 AM | Hurt Locker | Comcast Cable |
| 5404 | 98.254.136.162 | 8/19/10 02:59:54 AM | Hurt Locker | Comcast Cable |
| 5405 | 76.99.86.132 | 8/19/10 03:05:42 AM | Hurt Locker | Comcast Cable |
| 5406 | 68.84.229.126 | 8/19/10 03:07:34 AM | Hurt Locker | Comcast Cable |
| 5407 | 76.106.232.120 | 8/19/10 03:10:32 AM | Hurt Locker | Comcast Cable |
| 5408 | 98.240.131.195 | 8/19/10 03:12:24 AM | Hurt Locker | Comcast Cable |
| 5409 | 69.136.96.94 | 8/19/10 03:18:57 AM | Hurt Locker | Comcast Cable |
| 5410 | 174.57.220.192 | 8/19/10 03:19:07 AM | Hurt Locker | Comcast Cable |
| 5411 | 98.243.46.15 | 8/19/10 03:26:00 AM | Hurt Locker | Comcast Cable |

| 5412 | 66.31.212.170 | 8/19/10 03:27:39 AM | Hurt Locker | Comcast Cable |
|------|---------------|---------------------|-------------|---------------|
| 5413 | 71.205.242.75 | 8/19/10 03:35:07 AM | Hurt Locker | Comcast Cable |
| 5414 | 69.140.200.188 | 8/19/10 03:37:00 AM | Hurt Locker | Comcast Cable |
| 5415 | 98.211.92.81 | 8/19/10 03:42:25 AM | Hurt Locker | Comcast Cable |
| 5416 | 67.161.47.6 | 8/19/10 03:44:50 AM | Hurt Locker | Comcast Cable |
| 5417 | 68.45.201.30 | 8/19/10 03:50:48 AM | Hurt Locker | Comcast Cable |
| 5418 | 76.20.225.100 | 8/19/10 03:55:39 AM | Hurt Locker | Comcast Cable |
| 5419 | 71.200.183.23 | 8/19/10 03:56:31 AM | Hurt Locker | Comcast Cable |
| 5420 | 67.161.21.35 | 8/19/10 03:56:55 AM | Hurt Locker | Comcast Cable |
| 5421 | 174.54.100.184 | 8/19/10 03:58:29 AM | Hurt Locker | Comcast Cable |
| 5422 | 69.244.99.98 | 8/19/10 04:00:51 AM | Hurt Locker | Comcast Cable |
| 5423 | 68.52.111.163 | 8/19/10 04:10:29 AM | Hurt Locker | Comcast Cable |
| 5424 | 76.114.219.47 | 8/19/10 04:29:07 AM | Hurt Locker | Comcast Cable |
| 5425 | 98.201.56.221 | 8/19/10 04:37:32 AM | Hurt Locker | Comcast Cable |
| 5426 | 24.60.97.100 | 8/19/10 04:43:20 AM | Hurt Locker | Comcast Cable |
| 5427 | 76.28.25.125 | 8/19/10 04:55:23 AM | Hurt Locker | Comcast Cable |
| 5428 | 75.71.97.95 | 8/19/10 04:58:49 AM | Hurt Locker | Comcast Cable |
| 5429 | 68.48.71.14 | 8/19/10 05:09:00 AM | Hurt Locker | Comcast Cable |
| 5430 | 76.105.116.237 | 8/19/10 05:22:44 AM | Hurt Locker | Comcast Cable |
| 5431 | 67.174.145.208 | 8/19/10 05:38:00 AM | Hurt Locker | Comcast Cable |
| 5432 | 24.13.118.193 | 8/19/10 05:57:33 AM | Hurt Locker | Comcast Cable |
| 5433 | 98.242.56.237 | 8/19/10 06:08:30 AM | Hurt Locker | Comcast Cable |
| 5434 | 71.61.186.90 | 8/19/10 06:12:06 AM | Hurt Locker | Comcast Cable |
| 5435 | 98.206.100.145 | 8/19/10 06:27:01 AM | Hurt Locker | Comcast Cable |
| 5436 | 76.102.239.54 | 8/19/10 06:42:18 AM | Hurt Locker | Comcast Cable |
| 5437 | 67.173.134.168 | 8/19/10 06:44:28 AM | Hurt Locker | Comcast Cable |
| 5438 | 24.4.137.130 | 8/19/10 06:56:37 AM | Hurt Locker | Comcast Cable |
| 5439 | 71.200.113.224 | 8/19/10 07:12:12 AM | Hurt Locker | Comcast Cable |
| 5440 | 98.250.122.193 | 8/19/10 07:17:35 AM | Hurt Locker | Comcast Cable |
| 5441 | 174.52.248.163 | 8/19/10 07:38:09 AM | Hurt Locker | Comcast Cable |
| 5442 | 24.23.13.122 | 8/19/10 07:51:52 AM | Hurt Locker | Comcast Cable |
| 5443 | 68.35.42.169 | 8/19/10 08:01:21 AM | Hurt Locker | Comcast Cable |
| 5444 | 24.6.219.255 | 8/19/10 08:25:07 AM | Hurt Locker | Comcast Cable |
| 5445 | 71.200.30.94 | 8/19/10 09:05:48 AM | Hurt Locker | Comcast Cable |
| 5446 | 68.62.153.59 | 8/19/10 09:05:59 AM | Hurt Locker | Comcast Cable |
| 5447 | 71.205.104.125 | 8/19/10 09:23:14 AM | Hurt Locker | Comcast Cable |
| 5448 | 76.122.148.19 | 8/19/10 09:54:00 AM | Hurt Locker | Comcast Cable |
| 5449 | 174.55.18.223 | 8/19/10 10:10:35 AM | Hurt Locker | Comcast Cable |
| 5450 | 76.121.160.153 | 8/19/10 10:10:39 AM | Hurt Locker | Comcast Cable |
| 5451 | 69.244.22.111 | 8/19/10 11:03:50 AM | Hurt Locker | Comcast Cable |
| 5452 | 98.240.20.101 | 8/19/10 11:05:41 AM | Hurt Locker | Comcast Cable |
| 5453 | 98.199.131.65 | 8/19/10 11:11:53 AM | Hurt Locker | Comcast Cable |
| 5454 | 67.187.64.136 | 8/19/10 01:45:04 PM | Hurt Locker | Comcast Cable |
| 5455 | 24.3.180.185 | 8/19/10 01:55:39 PM | Hurt Locker | Comcast Cable |
| 5456 | 98.212.186.59 | 8/19/10 02:02:10 PM | Hurt Locker | Comcast Cable |
| 5457 | 24.7.196.187 | 8/19/10 02:21:32 PM | Hurt Locker | Comcast Cable |
| 5458 | 68.51.22.199 | 8/19/10 02:22:41 PM | Hurt Locker | Comcast Cable |
| 5459 | 71.59.225.46 | 8/19/10 02:39:53 PM | Hurt Locker | Comcast Cable |
| 5460 | 76.99.210.4 | 8/19/10 02:41:01 PM | Hurt Locker | Comcast Cable |
| 5461 | 98.221.230.185 | 8/19/10 02:47:09 PM | Hurt Locker | Comcast Cable |
| 5462 | 98.206.224.182 | 8/19/10 03:07:57 PM | Hurt Locker | Comcast Cable |
| 5463 | 24.9.241.201 | 8/19/10 03:17:06 PM | Hurt Locker | Comcast Cable |
| 5464 | 69.242.176.199 | 8/19/10 03:31:37 PM | Hurt Locker | Comcast Cable |
| 5465 | 67.190.123.192 | 8/19/10 03:32:48 PM | Hurt Locker | Comcast Cable |
| 5466 | 75.65.160.117 | 8/19/10 03:46:23 PM | Hurt Locker | Comcast Cable |
| 5467 | 98.200.66.126 | 8/19/10 03:52:14 PM | Hurt Locker | Comcast Cable |
| 5468 | 67.163.227.166 | 8/19/10 04:13:15 PM | Hurt Locker | Comcast Cable |
| 5469 | 76.120.171.82 | 8/19/10 04:40:54 PM | Hurt Locker | Comcast Cable |
| 5470 | 75.72.139.128 | 8/19/10 05:06:27 PM | Hurt Locker | Comcast Cable |
| 5471 | 75.146.237.113 | 8/19/10 05:28:29 PM | Hurt Locker | Comcast Business Communications |

| 5472 | 76.23.7.236 | 8/19/10 05:34:36 PM | Hurt Locker | Comcast Cable |
|------|-------------|---------------------|-------------|---------------|
| 5473 | 67.166.126.67 | 8/19/10 05:40:40 PM | Hurt Locker | Comcast Cable |
| 5474 | 24.34.5.27 | 8/19/10 05:41:53 PM | Hurt Locker | Comcast Cable |
| 5475 | 98.227.75.173 | 8/19/10 05:55:00 PM | Hurt Locker | Comcast Cable |
| 5476 | 24.127.123.242 | 8/19/10 05:57:33 PM | Hurt Locker | Comcast Cable |
| 5477 | 173.8.118.9 | 8/19/10 06:04:48 PM | Hurt Locker | Comcast Business Communications |
| 5478 | 24.98.39.130 | 8/19/10 06:07:03 PM | Hurt Locker | Comcast Cable |
| 5479 | 67.190.232.219 | 8/19/10 06:21:08 PM | Hurt Locker | Comcast Cable |
| 5480 | 76.121.222.252 | 8/19/10 06:28:41 PM | Hurt Locker | Comcast Cable |
| 5481 | 68.57.144.67 | 8/19/10 06:46:19 PM | Hurt Locker | Comcast Cable |
| 5482 | 174.54.18.198 | 8/19/10 06:52:31 PM | Hurt Locker | Comcast Cable |
| 5483 | 98.230.249.80 | 8/19/10 07:14:48 PM | Hurt Locker | Comcast Cable |
| 5484 | 68.51.112.180 | 8/19/10 08:21:05 PM | Hurt Locker | Comcast Cable |
| 5485 | 68.60.171.98 | 8/19/10 08:37:22 PM | Hurt Locker | Comcast Cable |
| 5486 | 76.98.92.126 | 8/19/10 09:12:27 PM | Hurt Locker | Comcast Cable |
| 5487 | 76.103.235.162 | 8/19/10 09:15:28 PM | Hurt Locker | Comcast Cable |
| 5488 | 75.66.6.166 | 8/19/10 09:33:21 PM | Hurt Locker | Comcast Cable |
| 5489 | 24.16.32.26 | 8/19/10 09:44:04 PM | Hurt Locker | Comcast Cable |
| 5490 | 76.27.243.154 | 8/19/10 10:26:19 PM | Hurt Locker | Comcast Cable |
| 5491 | 75.69.28.67 | 8/19/10 10:55:09 PM | Hurt Locker | Comcast Cable |
| 5492 | 76.29.75.52 | 8/19/10 11:08:12 PM | Hurt Locker | Comcast Cable |
| 5493 | 24.91.226.124 | 8/19/10 11:18:18 PM | Hurt Locker | Comcast Cable |
| 5494 | 76.124.80.172 | 8/19/10 11:28:23 PM | Hurt Locker | Comcast Cable |
| 5495 | 68.37.214.83 | 8/19/10 11:29:55 PM | Hurt Locker | Comcast Cable |
| 5496 | 67.176.142.206 | 8/19/10 11:34:13 PM | Hurt Locker | Comcast Cable |
| 5497 | 71.204.38.236 | 8/19/10 11:37:55 PM | Hurt Locker | Comcast Cable |
| 5498 | 98.200.224.210 | 8/20/10 12:00:40 AM | Hurt Locker | Comcast Cable |
| 5499 | 67.167.16.108 | 8/20/10 12:04:06 AM | Hurt Locker | Comcast Cable |
| 5500 | 66.30.25.123 | 8/20/10 12:06:21 AM | Hurt Locker | Comcast Cable |
| 5501 | 67.173.65.240 | 8/20/10 12:15:36 AM | Hurt Locker | Comcast Cable |
| 5502 | 24.3.81.115 | 8/20/10 12:18:35 AM | Hurt Locker | Comcast Cable |
| 5503 | 24.60.13.246 | 8/20/10 12:26:07 AM | Hurt Locker | Comcast Cable |
| 5504 | 76.109.194.30 | 8/20/10 12:34:56 AM | Hurt Locker | Comcast Cable |
| 5505 | 71.201.230.180 | 8/20/10 12:35:52 AM | Hurt Locker | Comcast Cable |
| 5506 | 71.56.6.92 | 8/20/10 12:59:23 AM | Hurt Locker | Comcast Cable |
| 5507 | 67.163.64.173 | 8/20/10 01:10:48 AM | Hurt Locker | Comcast Cable |
| 5508 | 24.17.238.24 | 8/20/10 01:16:03 AM | Hurt Locker | Comcast Cable |
| 5509 | 66.41.234.203 | 8/20/10 01:17:11 AM | Hurt Locker | Comcast Cable |
| 5510 | 24.128.173.192 | 8/20/10 01:21:00 AM | Hurt Locker | Comcast Cable |
| 5511 | 24.5.148.138 | 8/20/10 01:31:21 AM | Hurt Locker | Comcast Cable |
| 5512 | 68.53.4.251 | 8/20/10 01:31:52 AM | Hurt Locker | Comcast Cable |
| 5513 | 98.220.242.111 | 8/20/10 01:37:10 AM | Hurt Locker | Comcast Cable |
| 5514 | 69.136.105.201 | 8/20/10 01:44:29 AM | Hurt Locker | Comcast Cable |
| 5515 | 66.177.41.253 | 8/20/10 01:44:34 AM | Hurt Locker | Comcast Cable |
| 5516 | 98.204.219.151 | 8/20/10 01:46:29 AM | Hurt Locker | Comcast Cable |
| 5517 | 68.84.2.147 | 8/20/10 01:50:48 AM | Hurt Locker | Comcast Cable |
| 5518 | 69.143.205.93 | 8/20/10 02:00:13 AM | Hurt Locker | Comcast Cable |
| 5519 | 174.59.114.185 | 8/20/10 02:04:33 AM | Hurt Locker | Comcast Cable |
| 5520 | 76.103.11.232 | 8/20/10 02:21:05 AM | Hurt Locker | Comcast Cable |
| 5521 | 66.30.181.186 | 8/20/10 02:31:32 AM | Hurt Locker | Comcast Cable |
| 5522 | 76.25.52.176 | 8/20/10 02:35:34 AM | Hurt Locker | Comcast Cable |
| 5523 | 24.129.89.239 | 8/20/10 02:41:02 AM | Hurt Locker | Comcast Cable |
| 5524 | 76.101.8.105 | 8/20/10 02:42:26 AM | Hurt Locker | Comcast Cable |
| 5525 | 98.194.125.215 | 8/20/10 02:48:54 AM | Hurt Locker | Comcast Cable |
| 5526 | 24.128.67.112 | 8/20/10 02:50:54 AM | Hurt Locker | Comcast Cable |
| 5527 | 24.131.210.93 | 8/20/10 02:57:51 AM | Hurt Locker | Comcast Cable |
| 5528 | 67.160.92.190 | 8/20/10 03:29:19 AM | Hurt Locker | Comcast Cable |
| 5529 | 174.50.39.50 | 8/20/10 03:30:48 AM | Hurt Locker | Comcast Cable |
| 5530 | 24.7.143.68 | 8/20/10 03:34:46 AM | Hurt Locker | Comcast Cable |
| 5531 | 71.232.12.223 | 8/20/10 03:35:52 AM | Hurt Locker | Comcast Cable |

| 5532 | 67.175.218.81 | 8/20/10 03:37:33 AM | Hurt Locker | Comcast Cable |
| 5533 | 98.203.41.76 | 8/20/10 03:42:47 AM | Hurt Locker | Comcast Cable |
| 5534 | 24.17.235.198 | 8/20/10 03:45:18 AM | Hurt Locker | Comcast Cable |
| 5535 | 71.63.176.201 | 8/20/10 03:52:12 AM | Hurt Locker | Comcast Cable |
| 5536 | 71.231.164.52 | 8/20/10 03:55:18 AM | Hurt Locker | Comcast Cable |
| 5537 | 76.120.225.150 | 8/20/10 04:02:35 AM | Hurt Locker | Comcast Cable |
| 5538 | 68.81.250.44 | 8/20/10 04:20:29 AM | Hurt Locker | Comcast Cable |
| 5539 | 98.213.134.159 | 8/20/10 04:25:46 AM | Hurt Locker | Comcast Cable |
| 5540 | 71.200.71.91 | 8/20/10 04:44:07 AM | Hurt Locker | Comcast Cable |
| 5541 | 67.161.188.252 | 8/20/10 04:50:08 AM | Hurt Locker | Comcast Cable |
| 5542 | 76.101.64.225 | 8/20/10 04:51:30 AM | Hurt Locker | Comcast Cable |
| 5543 | 24.8.163.251 | 8/20/10 05:04:08 AM | Hurt Locker | Comcast Cable |
| 5544 | 24.61.186.16 | 8/20/10 05:28:04 AM | Hurt Locker | Comcast Cable |
| 5545 | 67.181.224.153 | 8/20/10 05:33:15 AM | Hurt Locker | Comcast Cable |
| 5546 | 98.247.16.62 | 8/20/10 05:36:08 AM | Hurt Locker | Comcast Cable |
| 5547 | 24.1.29.90 | 8/20/10 05:40:39 AM | Hurt Locker | Comcast Cable |
| 5548 | 98.245.222.232 | 8/20/10 05:46:43 AM | Hurt Locker | Comcast Cable |
| 5549 | 98.234.34.192 | 8/20/10 05:51:26 AM | Hurt Locker | Comcast Cable |
| 5550 | 98.244.179.108 | 8/20/10 05:56:35 AM | Hurt Locker | Comcast Cable |
| 5551 | 24.9.55.209 | 8/20/10 05:57:17 AM | Hurt Locker | Comcast Cable |
| 5552 | 69.249.192.111 | 8/20/10 06:03:57 AM | Hurt Locker | Comcast Cable |
| 5553 | 24.19.86.82 | 8/20/10 06:07:34 AM | Hurt Locker | Comcast Cable |
| 5554 | 68.62.81.62 | 8/20/10 06:24:14 AM | Hurt Locker | Comcast Cable |
| 5555 | 24.19.101.81 | 8/20/10 06:28:47 AM | Hurt Locker | Comcast Cable |
| 5556 | 24.23.61.49 | 8/20/10 06:29:54 AM | Hurt Locker | Comcast Cable |
| 5557 | 70.89.165.229 | 8/20/10 06:42:47 AM | Hurt Locker | Comcast Business Communications |
| 5558 | 71.227.238.203 | 8/20/10 06:44:34 AM | Hurt Locker | Comcast Cable |
| 5559 | 76.25.39.240 | 8/20/10 06:55:21 AM | Hurt Locker | Comcast Cable |
| 5560 | 24.5.34.156 | 8/20/10 06:55:28 AM | Hurt Locker | Comcast Cable |
| 5561 | 75.70.183.60 | 8/20/10 07:10:37 AM | Hurt Locker | Comcast Cable |
| 5562 | 24.17.207.34 | 8/20/10 07:11:48 AM | Hurt Locker | Comcast Cable |
| 5563 | 76.102.193.76 | 8/20/10 07:29:51 AM | Hurt Locker | Comcast Cable |
| 5564 | 74.93.99.54 | 8/20/10 07:36:57 AM | Hurt Locker | Comcast Business Communications |
| 5565 | 174.54.148.51 | 8/20/10 07:39:21 AM | Hurt Locker | Comcast Cable |
| 5566 | 98.211.26.110 | 8/20/10 07:56:26 AM | Hurt Locker | Comcast Cable |
| 5567 | 98.208.66.27 | 8/20/10 08:08:37 AM | Hurt Locker | Comcast Cable |
| 5568 | 76.123.154.185 | 8/20/10 08:12:17 AM | Hurt Locker | Comcast Cable |
| 5569 | 98.232.206.136 | 8/20/10 08:24:32 AM | Hurt Locker | Comcast Cable |
| 5570 | 24.21.211.190 | 8/20/10 08:30:46 AM | Hurt Locker | Comcast Cable |
| 5571 | 76.105.152.69 | 8/20/10 08:56:03 AM | Hurt Locker | Comcast Cable |
| 5572 | 98.193.76.175 | 8/20/10 09:40:52 AM | Hurt Locker | Comcast Cable |
| 5573 | 67.183.243.117 | 8/20/10 09:42:46 AM | Hurt Locker | Comcast Cable |
| 5574 | 98.255.12.129 | 8/20/10 09:45:21 AM | Hurt Locker | Comcast Cable |
| 5575 | 76.99.136.144 | 8/20/10 10:05:38 AM | Hurt Locker | Comcast Cable |
| 5576 | 24.10.201.32 | 8/20/10 10:12:40 AM | Hurt Locker | Comcast Cable |
| 5577 | 174.58.73.181 | 8/20/10 10:27:48 AM | Hurt Locker | Comcast Cable |
| 5578 | 98.230.140.90 | 8/20/10 11:34:09 AM | Hurt Locker | Comcast Cable |
| 5579 | 98.238.225.70 | 8/20/10 12:43:56 PM | Hurt Locker | Comcast Cable |
| 5580 | 98.246.116.247 | 8/20/10 12:44:33 PM | Hurt Locker | Comcast Cable |
| 5581 | 71.231.36.170 | 8/20/10 01:28:36 PM | Hurt Locker | Comcast Cable |
| 5582 | 68.48.166.201 | 8/20/10 01:40:53 PM | Hurt Locker | Comcast Cable |
| 5583 | 68.44.246.1 | 8/20/10 02:02:32 PM | Hurt Locker | Comcast Cable |
| 5584 | 69.255.162.244 | 8/20/10 02:13:13 PM | Hurt Locker | Comcast Cable |
| 5585 | 24.0.229.173 | 8/20/10 02:48:55 PM | Hurt Locker | Comcast Cable |
| 5586 | 69.253.2.84 | 8/20/10 02:52:45 PM | Hurt Locker | Comcast Cable |
| 5587 | 98.209.243.34 | 8/20/10 03:09:45 PM | Hurt Locker | Comcast Cable |
| 5588 | 98.208.68.178 | 8/20/10 03:21:19 PM | Hurt Locker | Comcast Cable |
| 5589 | 174.59.105.156 | 8/20/10 03:23:32 PM | Hurt Locker | Comcast Cable |
| 5590 | 74.92.245.217 | 8/20/10 03:24:20 PM | Hurt Locker | Comcast Business Communications |
| 5591 | 76.102.32.22 | 8/20/10 04:25:05 PM | Hurt Locker | Comcast Cable |

| 5592 | 98.251.186.230 | 8/20/10 04:25:32 PM | Hurt Locker | Comcast Cable |
| 5593 | 67.183.54.17 | 8/20/10 04:39:53 PM | Hurt Locker | Comcast Cable |
| 5594 | 68.51.37.118 | 8/20/10 04:57:48 PM | Hurt Locker | Comcast Cable |
| 5595 | 67.191.191.5 | 8/20/10 05:03:19 PM | Hurt Locker | Comcast Cable |
| 5596 | 68.44.159.86 | 8/20/10 05:17:05 PM | Hurt Locker | Comcast Cable |
| 5597 | 98.194.236.203 | 8/20/10 05:17:22 PM | Hurt Locker | Comcast Cable |
| 5598 | 74.95.132.93 | 8/20/10 05:43:52 PM | Hurt Locker | Comcast Business Communications |
| 5599 | 76.26.56.51 | 8/20/10 05:48:13 PM | Hurt Locker | Comcast Cable |
| 5600 | 71.192.188.165 | 8/20/10 07:05:28 PM | Hurt Locker | Comcast Cable |
| 5601 | 68.41.9.46 | 8/20/10 07:20:12 PM | Hurt Locker | Comcast Cable |
| 5602 | 98.208.29.193 | 8/20/10 07:39:42 PM | Hurt Locker | Comcast Cable |
| 5603 | 76.26.140.173 | 8/20/10 07:45:08 PM | Hurt Locker | Comcast Cable |
| 5604 | 71.225.254.46 | 8/20/10 07:47:44 PM | Hurt Locker | Comcast Cable |
| 5605 | 76.112.210.112 | 8/20/10 07:59:15 PM | Hurt Locker | Comcast Cable |
| 5606 | 76.27.90.95 | 8/20/10 08:36:10 PM | Hurt Locker | Comcast Cable |
| 5607 | 67.176.224.183 | 8/20/10 08:58:18 PM | Hurt Locker | Comcast Cable |
| 5608 | 24.2.35.209 | 8/20/10 09:05:41 PM | Hurt Locker | Comcast Cable |
| 5609 | 68.51.176.104 | 8/20/10 09:15:42 PM | Hurt Locker | Comcast Cable |
| 5610 | 76.121.192.121 | 8/20/10 09:25:56 PM | Hurt Locker | Comcast Cable |
| 5611 | 98.193.8.146 | 8/20/10 10:40:43 PM | Hurt Locker | Comcast Cable |
| 5612 | 68.38.87.11 | 8/20/10 10:53:28 PM | Hurt Locker | Comcast Cable |
| 5613 | 67.171.242.44 | 8/20/10 10:59:24 PM | Hurt Locker | Comcast Cable |
| 5614 | 76.123.93.107 | 8/20/10 11:00:59 PM | Hurt Locker | Comcast Cable |
| 5615 | 68.50.48.81 | 8/20/10 11:03:05 PM | Hurt Locker | Comcast Cable |
| 5616 | 98.213.128.111 | 8/20/10 11:21:58 PM | Hurt Locker | Comcast Cable |
| 5617 | 174.57.19.70 | 8/20/10 11:27:39 PM | Hurt Locker | Comcast Cable |
| 5618 | 75.65.104.20 | 8/20/10 11:39:19 PM | Hurt Locker | Comcast Cable |
| 5619 | 67.177.137.217 | 8/20/10 11:51:21 PM | Hurt Locker | Comcast Cable |
| 5620 | 71.206.105.201 | 8/21/10 12:00:01 AM | Hurt Locker | Comcast Cable |
| 5621 | 76.106.201.102 | 8/21/10 12:01:07 AM | Hurt Locker | Comcast Cable |
| 5622 | 67.186.252.98 | 8/21/10 12:04:14 AM | Hurt Locker | Comcast Cable |
| 5623 | 24.1.19.244 | 8/21/10 12:10:27 AM | Hurt Locker | Comcast Cable |
| 5624 | 76.103.37.118 | 8/21/10 12:21:36 AM | Hurt Locker | Comcast Cable |
| 5625 | 24.8.91.121 | 8/21/10 12:21:48 AM | Hurt Locker | Comcast Cable |
| 5626 | 76.30.113.34 | 8/21/10 12:28:23 AM | Hurt Locker | Comcast Cable |
| 5627 | 67.162.238.245 | 8/21/10 12:28:26 AM | Hurt Locker | Comcast Cable |
| 5628 | 69.142.217.33 | 8/21/10 12:32:14 AM | Hurt Locker | Comcast Cable |
| 5629 | 65.96.99.25 | 8/21/10 12:33:42 AM | Hurt Locker | Comcast Cable |
| 5630 | 98.223.109.34 | 8/21/10 12:46:18 AM | Hurt Locker | Comcast Cable |
| 5631 | 67.184.177.209 | 8/21/10 12:56:21 AM | Hurt Locker | Comcast Cable |
| 5632 | 75.147.174.193 | 8/21/10 01:12:18 AM | Hurt Locker | Comcast Business Communications |
| 5633 | 67.189.242.126 | 8/21/10 01:20:59 AM | Hurt Locker | Comcast Cable |
| 5634 | 66.31.208.2 | 8/21/10 01:22:17 AM | Hurt Locker | Comcast Cable |
| 5635 | 98.204.86.176 | 8/21/10 01:22:21 AM | Hurt Locker | Comcast Cable |
| 5636 | 76.125.242.71 | 8/21/10 01:23:58 AM | Hurt Locker | Comcast Cable |
| 5637 | 71.197.28.194 | 8/21/10 01:24:45 AM | Hurt Locker | Comcast Cable |
| 5638 | 76.111.184.186 | 8/21/10 01:25:18 AM | Hurt Locker | Comcast Cable |
| 5639 | 24.130.8.181 | 8/21/10 01:25:20 AM | Hurt Locker | Comcast Cable |
| 5640 | 68.58.121.121 | 8/21/10 01:25:23 AM | Hurt Locker | Comcast Cable |
| 5641 | 67.189.227.75 | 8/21/10 01:27:26 AM | Hurt Locker | Comcast Cable |
| 5642 | 24.130.162.45 | 8/21/10 01:27:43 AM | Hurt Locker | Comcast Cable |
| 5643 | 98.212.146.97 | 8/21/10 01:32:00 AM | Hurt Locker | Comcast Cable |
| 5644 | 71.199.195.166 | 8/21/10 01:33:37 AM | Hurt Locker | Comcast Cable |
| 5645 | 71.232.206.252 | 8/21/10 01:37:24 AM | Hurt Locker | Comcast Cable |
| 5646 | 98.254.33.223 | 8/21/10 01:40:03 AM | Hurt Locker | Comcast Cable |
| 5647 | 75.67.55.225 | 8/21/10 01:41:08 AM | Hurt Locker | Comcast Cable |
| 5648 | 24.6.6.166 | 8/21/10 01:43:53 AM | Hurt Locker | Comcast Cable |
| 5649 | 71.203.99.3 | 8/21/10 01:45:52 AM | Hurt Locker | Comcast Cable |
| 5650 | 24.0.107.73 | 8/21/10 01:58:37 AM | Hurt Locker | Comcast Cable |
| 5651 | 67.175.59.157 | 8/21/10 02:04:17 AM | Hurt Locker | Comcast Cable |

| 5652 | 67.182.43.145 | 8/21/10 02:06:00 AM | Hurt Locker | Comcast Cable |
| 5653 | 75.69.69.199 | 8/21/10 02:07:02 AM | Hurt Locker | Comcast Cable |
| 5654 | 24.34.109.95 | 8/21/10 02:15:35 AM | Hurt Locker | Comcast Cable |
| 5655 | 71.236.137.222 | 8/21/10 02:19:17 AM | Hurt Locker | Comcast Cable |
| 5656 | 98.206.118.118 | 8/21/10 02:21:32 AM | Hurt Locker | Comcast Cable |
| 5657 | 75.65.219.106 | 8/21/10 02:23:32 AM | Hurt Locker | Comcast Cable |
| 5658 | 24.129.16.57 | 8/21/10 02:25:39 AM | Hurt Locker | Comcast Cable |
| 5659 | 71.226.149.93 | 8/21/10 02:35:25 AM | Hurt Locker | Comcast Cable |
| 5660 | 98.230.101.163 | 8/21/10 02:36:04 AM | Hurt Locker | Comcast Cable |
| 5661 | 67.164.82.194 | 8/21/10 02:36:17 AM | Hurt Locker | Comcast Cable |
| 5662 | 98.235.234.54 | 8/21/10 02:55:28 AM | Hurt Locker | Comcast Cable |
| 5663 | 76.29.27.114 | 8/21/10 03:06:42 AM | Hurt Locker | Comcast Cable |
| 5664 | 24.7.196.211 | 8/21/10 03:07:21 AM | Hurt Locker | Comcast Cable |
| 5665 | 67.186.153.238 | 8/21/10 03:08:59 AM | Hurt Locker | Comcast Cable |
| 5666 | 76.29.93.227 | 8/21/10 03:09:35 AM | Hurt Locker | Comcast Cable |
| 5667 | 98.229.22.231 | 8/21/10 03:10:49 AM | Hurt Locker | Comcast Cable |
| 5668 | 69.141.51.118 | 8/21/10 03:34:12 AM | Hurt Locker | Comcast Cable |
| 5669 | 67.191.196.69 | 8/21/10 03:42:06 AM | Hurt Locker | Comcast Cable |
| 5670 | 66.41.168.209 | 8/21/10 03:43:23 AM | Hurt Locker | Comcast Cable |
| 5671 | 71.198.231.227 | 8/21/10 03:45:21 AM | Hurt Locker | Comcast Cable |
| 5672 | 69.140.211.130 | 8/21/10 03:47:06 AM | Hurt Locker | Comcast Cable |
| 5673 | 24.131.144.154 | 8/21/10 03:48:16 AM | Hurt Locker | Comcast Cable |
| 5674 | 67.184.41.75 | 8/21/10 03:48:39 AM | Hurt Locker | Comcast Cable |
| 5675 | 68.36.122.246 | 8/21/10 03:52:02 AM | Hurt Locker | Comcast Cable |
| 5676 | 98.220.33.116 | 8/21/10 03:52:34 AM | Hurt Locker | Comcast Cable |
| 5677 | 76.108.77.82 | 8/21/10 04:06:27 AM | Hurt Locker | Comcast Cable |
| 5678 | 75.72.51.133 | 8/21/10 04:09:18 AM | Hurt Locker | Comcast Cable |
| 5679 | 69.142.10.118 | 8/21/10 04:12:09 AM | Hurt Locker | Comcast Cable |
| 5680 | 98.197.93.30 | 8/21/10 04:13:22 AM | Hurt Locker | Comcast Cable |
| 5681 | 98.221.244.107 | 8/21/10 04:20:24 AM | Hurt Locker | Comcast Cable |
| 5682 | 98.242.64.128 | 8/21/10 04:23:05 AM | Hurt Locker | Comcast Cable |
| 5683 | 74.93.184.241 | 8/21/10 04:28:18 AM | Hurt Locker | Comcast Business Communications |
| 5684 | 67.163.196.127 | 8/21/10 04:28:29 AM | Hurt Locker | Comcast Cable |
| 5685 | 24.218.224.91 | 8/21/10 04:35:34 AM | Hurt Locker | Comcast Cable |
| 5686 | 24.128.82.5 | 8/21/10 04:54:38 AM | Hurt Locker | Comcast Cable |
| 5687 | 98.243.76.253 | 8/21/10 05:05:19 AM | Hurt Locker | Comcast Cable |
| 5688 | 76.120.155.224 | 8/21/10 05:13:15 AM | Hurt Locker | Comcast Cable |
| 5689 | 76.122.33.115 | 8/21/10 05:14:37 AM | Hurt Locker | Comcast Cable |
| 5690 | 98.221.153.69 | 8/21/10 05:16:11 AM | Hurt Locker | Comcast Cable |
| 5691 | 98.236.61.119 | 8/21/10 05:28:20 AM | Hurt Locker | Comcast Cable |
| 5692 | 71.203.241.82 | 8/21/10 05:31:11 AM | Hurt Locker | Comcast Cable |
| 5693 | 98.221.179.234 | 8/21/10 05:53:42 AM | Hurt Locker | Comcast Cable |
| 5694 | 71.202.80.139 | 8/21/10 06:25:38 AM | Hurt Locker | Comcast Cable |
| 5695 | 76.125.112.65 | 8/21/10 06:36:37 AM | Hurt Locker | Comcast Cable |
| 5696 | 71.198.148.17 | 8/21/10 06:40:37 AM | Hurt Locker | Comcast Cable |
| 5697 | 71.198.13.133 | 8/21/10 06:41:36 AM | Hurt Locker | Comcast Cable |
| 5698 | 68.37.158.255 | 8/21/10 06:55:12 AM | Hurt Locker | Comcast Cable |
| 5699 | 68.42.225.17 | 8/21/10 06:57:38 AM | Hurt Locker | Comcast Cable |
| 5700 | 98.231.81.12 | 8/21/10 07:05:27 AM | Hurt Locker | Comcast Cable |
| 5701 | 68.45.94.157 | 8/21/10 07:05:44 AM | Hurt Locker | Comcast Cable |
| 5702 | 67.182.60.19 | 8/21/10 07:23:34 AM | Hurt Locker | Comcast Cable |
| 5703 | 71.225.78.143 | 8/21/10 07:24:57 AM | Hurt Locker | Comcast Cable |
| 5704 | 75.73.152.93 | 8/21/10 07:38:45 AM | Hurt Locker | Comcast Cable |
| 5705 | 98.254.159.234 | 8/21/10 07:53:58 AM | Hurt Locker | Comcast Cable |
| 5706 | 71.235.165.233 | 8/21/10 08:05:27 AM | Hurt Locker | Comcast Cable |
| 5707 | 98.228.2.212 | 8/21/10 08:24:00 AM | Hurt Locker | Comcast Cable |
| 5708 | 76.28.161.90 | 8/21/10 08:28:36 AM | Hurt Locker | Comcast Cable |
| 5709 | 75.65.28.245 | 8/21/10 08:49:16 AM | Hurt Locker | Comcast Cable |
| 5710 | 24.19.165.186 | 8/21/10 09:22:22 AM | Hurt Locker | Comcast Cable |
| 5711 | 24.10.118.175 | 8/21/10 10:22:33 AM | Hurt Locker | Comcast Cable |

| 5712 | 76.26.185.162 | 8/21/10 10:33:14 AM | Hurt Locker | Comcast Cable |
|------|---------------|---------------------|-------------|---------------|
| 5713 | 76.101.196.41 | 8/21/10 10:49:23 AM | Hurt Locker | Comcast Cable |
| 5714 | 24.8.37.60 | 8/21/10 10:52:54 AM | Hurt Locker | Comcast Cable |
| 5715 | 98.242.23.95 | 8/21/10 10:58:57 AM | Hurt Locker | Comcast Cable |
| 5716 | 24.10.48.73 | 8/21/10 11:09:42 AM | Hurt Locker | Comcast Cable |
| 5717 | 98.231.22.244 | 8/21/10 11:15:24 AM | Hurt Locker | Comcast Cable |
| 5718 | 76.108.213.59 | 8/21/10 12:11:30 PM | Hurt Locker | Comcast Cable |
| 5719 | 68.81.156.13 | 8/21/10 01:11:10 PM | Hurt Locker | Comcast Cable |
| 5720 | 24.23.128.145 | 8/21/10 01:39:05 PM | Hurt Locker | Comcast Cable |
| 5721 | 174.49.86.124 | 8/21/10 02:04:54 PM | Hurt Locker | Comcast Cable |
| 5722 | 174.59.142.23 | 8/21/10 02:05:11 PM | Hurt Locker | Comcast Cable |
| 5723 | 98.219.18.232 | 8/21/10 02:05:32 PM | Hurt Locker | Comcast Cable |
| 5724 | 98.215.49.23 | 8/21/10 02:52:15 PM | Hurt Locker | Comcast Cable |
| 5725 | 98.245.80.34 | 8/21/10 03:22:09 PM | Hurt Locker | Comcast Cable |
| 5726 | 98.243.29.184 | 8/21/10 03:27:58 PM | Hurt Locker | Comcast Cable |
| 5727 | 67.167.143.142 | 8/21/10 03:32:21 PM | Hurt Locker | Comcast Cable |
| 5728 | 69.243.220.143 | 8/21/10 03:42:35 PM | Hurt Locker | Comcast Cable |
| 5729 | 24.9.231.146 | 8/21/10 04:04:19 PM | Hurt Locker | Comcast Cable |
| 5730 | 24.61.190.174 | 8/21/10 04:04:41 PM | Hurt Locker | Comcast Cable |
| 5731 | 75.67.224.186 | 8/21/10 04:09:20 PM | Hurt Locker | Comcast Cable |
| 5732 | 68.39.2.159 | 8/21/10 04:28:30 PM | Hurt Locker | Comcast Cable |
| 5733 | 68.45.70.147 | 8/21/10 04:32:38 PM | Hurt Locker | Comcast Cable |
| 5734 | 69.247.139.41 | 8/21/10 04:49:43 PM | Hurt Locker | Comcast Cable |
| 5735 | 98.220.245.44 | 8/21/10 05:01:04 PM | Hurt Locker | Comcast Cable |
| 5736 | 74.93.108.57 | 8/21/10 05:25:56 PM | Hurt Locker | Comcast Business Communications |
| 5737 | 71.234.225.187 | 8/21/10 05:27:56 PM | Hurt Locker | Comcast Cable |
| 5738 | 71.56.227.174 | 8/21/10 05:29:48 PM | Hurt Locker | Comcast Cable |
| 5739 | 68.58.103.100 | 8/21/10 06:08:31 PM | Hurt Locker | Comcast Cable |
| 5740 | 71.193.210.189 | 8/21/10 06:43:16 PM | Hurt Locker | Comcast Cable |
| 5741 | 98.203.48.174 | 8/21/10 06:55:37 PM | Hurt Locker | Comcast Cable |
| 5742 | 76.30.150.18 | 8/21/10 07:06:51 PM | Hurt Locker | Comcast Cable |
| 5743 | 71.197.192.149 | 8/21/10 07:32:16 PM | Hurt Locker | Comcast Cable |
| 5744 | 98.234.145.204 | 8/21/10 07:53:00 PM | Hurt Locker | Comcast Cable |
| 5745 | 76.126.227.229 | 8/21/10 07:54:31 PM | Hurt Locker | Comcast Cable |
| 5746 | 24.0.34.147 | 8/21/10 07:54:31 PM | Hurt Locker | Comcast Cable |
| 5747 | 24.98.101.99 | 8/21/10 07:55:24 PM | Hurt Locker | Comcast Cable |
| 5748 | 76.22.92.101 | 8/21/10 08:26:44 PM | Hurt Locker | Comcast Cable |
| 5749 | 67.176.110.221 | 8/21/10 08:38:35 PM | Hurt Locker | Comcast Cable |
| 5750 | 98.201.49.69 | 8/21/10 09:01:29 PM | Hurt Locker | Comcast Cable |
| 5751 | 69.143.28.50 | 8/21/10 09:12:42 PM | Hurt Locker | Comcast Cable |
| 5752 | 67.180.129.132 | 8/21/10 09:47:21 PM | Hurt Locker | Comcast Cable |
| 5753 | 67.185.124.192 | 8/21/10 10:09:59 PM | Hurt Locker | Comcast Cable |
| 5754 | 67.163.49.249 | 8/21/10 10:14:10 PM | Hurt Locker | Comcast Cable |
| 5755 | 98.220.25.160 | 8/21/10 10:19:58 PM | Hurt Locker | Comcast Cable |
| 5756 | 67.168.20.8 | 8/21/10 10:23:36 PM | Hurt Locker | Comcast Cable |
| 5757 | 24.130.117.169 | 8/21/10 10:39:35 PM | Hurt Locker | Comcast Cable |
| 5758 | 75.70.162.253 | 8/21/10 10:49:28 PM | Hurt Locker | Comcast Cable |
| 5759 | 65.96.151.189 | 8/21/10 11:21:43 PM | Hurt Locker | Comcast Cable |
| 5760 | 98.239.69.89 | 8/22/10 12:00:50 AM | Hurt Locker | Comcast Cable |
| 5761 | 76.18.209.163 | 8/22/10 12:00:58 AM | Hurt Locker | Comcast Cable |
| 5762 | 75.65.202.90 | 8/22/10 12:01:57 AM | Hurt Locker | Comcast Cable |
| 5763 | 71.206.156.121 | 8/22/10 12:03:23 AM | Hurt Locker | Comcast Cable |
| 5764 | 71.204.42.38 | 8/22/10 12:04:49 AM | Hurt Locker | Comcast Cable |
| 5765 | 71.203.58.43 | 8/22/10 12:16:18 AM | Hurt Locker | Comcast Cable |
| 5766 | 76.29.234.213 | 8/22/10 12:17:36 AM | Hurt Locker | Comcast Cable |
| 5767 | 71.62.20.44 | 8/22/10 12:20:46 AM | Hurt Locker | Comcast Cable |
| 5768 | 24.127.182.191 | 8/22/10 12:23:09 AM | Hurt Locker | Comcast Cable |
| 5769 | 69.137.134.63 | 8/22/10 12:25:59 AM | Hurt Locker | Comcast Cable |
| 5770 | 71.192.50.208 | 8/22/10 12:28:23 AM | Hurt Locker | Comcast Cable |
| 5771 | 98.242.239.94 | 8/22/10 12:30:23 AM | Hurt Locker | Comcast Cable |

| 5772 | 71.192.164.76 | 8/22/10 12:31:13 AM | Hurt Locker | Comcast Cable |
|------|---------------|---------------------|-------------|---------------|
| 5773 | 67.165.200.231 | 8/22/10 12:40:23 AM | Hurt Locker | Comcast Cable |
| 5774 | 76.102.199.71 | 8/22/10 12:50:33 AM | Hurt Locker | Comcast Cable |
| 5775 | 24.91.153.144 | 8/22/10 01:03:55 AM | Hurt Locker | Comcast Cable |
| 5776 | 98.225.254.175 | 8/22/10 01:09:22 AM | Hurt Locker | Comcast Cable |
| 5777 | 66.41.209.36 | 8/22/10 01:11:37 AM | Hurt Locker | Comcast Cable |
| 5778 | 68.53.52.86 | 8/22/10 01:14:13 AM | Hurt Locker | Comcast Cable |
| 5779 | 71.202.251.9 | 8/22/10 01:16:09 AM | Hurt Locker | Comcast Cable |
| 5780 | 71.63.109.203 | 8/22/10 01:21:56 AM | Hurt Locker | Comcast Cable |
| 5781 | 174.60.105.6 | 8/22/10 01:29:21 AM | Hurt Locker | Comcast Cable |
| 5782 | 24.3.134.252 | 8/22/10 01:40:04 AM | Hurt Locker | Comcast Cable |
| 5783 | 174.52.99.33 | 8/22/10 01:40:46 AM | Hurt Locker | Comcast Cable |
| 5784 | 76.118.147.114 | 8/22/10 01:45:05 AM | Hurt Locker | Comcast Cable |
| 5785 | 24.62.143.75 | 8/22/10 01:52:08 AM | Hurt Locker | Comcast Cable |
| 5786 | 24.2.216.68 | 8/22/10 01:53:34 AM | Hurt Locker | Comcast Cable |
| 5787 | 24.98.242.23 | 8/22/10 01:55:28 AM | Hurt Locker | Comcast Cable |
| 5788 | 24.9.25.163 | 8/22/10 01:58:02 AM | Hurt Locker | Comcast Cable |
| 5789 | 75.75.136.103 | 8/22/10 02:00:26 AM | Hurt Locker | Comcast Cable |
| 5790 | 24.91.4.246 | 8/22/10 02:02:28 AM | Hurt Locker | Comcast Cable |
| 5791 | 76.28.197.50 | 8/22/10 02:03:31 AM | Hurt Locker | Comcast Cable |
| 5792 | 76.107.51.91 | 8/22/10 02:13:19 AM | Hurt Locker | Comcast Cable |
| 5793 | 174.51.129.71 | 8/22/10 02:13:55 AM | Hurt Locker | Comcast Cable |
| 5794 | 98.200.58.191 | 8/22/10 02:35:43 AM | Hurt Locker | Comcast Cable |
| 5795 | 76.31.68.178 | 8/22/10 02:49:08 AM | Hurt Locker | Comcast Cable |
| 5796 | 173.9.226.29 | 8/22/10 02:49:20 AM | Hurt Locker | Comcast Business Communications |
| 5797 | 76.106.227.237 | 8/22/10 02:50:33 AM | Hurt Locker | Comcast Cable |
| 5798 | 24.9.87.175 | 8/22/10 02:53:25 AM | Hurt Locker | Comcast Cable |
| 5799 | 68.84.1.145 | 8/22/10 02:56:59 AM | Hurt Locker | Comcast Cable |
| 5800 | 67.191.241.245 | 8/22/10 02:59:00 AM | Hurt Locker | Comcast Cable |
| 5801 | 98.220.216.33 | 8/22/10 03:02:04 AM | Hurt Locker | Comcast Cable |
| 5802 | 71.61.84.64 | 8/22/10 03:13:00 AM | Hurt Locker | Comcast Cable |
| 5803 | 68.58.233.239 | 8/22/10 03:19:29 AM | Hurt Locker | Comcast Cable |
| 5804 | 67.165.21.232 | 8/22/10 03:21:33 AM | Hurt Locker | Comcast Cable |
| 5805 | 98.224.207.76 | 8/22/10 03:25:35 AM | Hurt Locker | Comcast Cable |
| 5806 | 24.127.125.233 | 8/22/10 03:26:09 AM | Hurt Locker | Comcast Cable |
| 5807 | 76.111.80.142 | 8/22/10 03:33:24 AM | Hurt Locker | Comcast Cable |
| 5808 | 66.30.173.16 | 8/22/10 03:38:59 AM | Hurt Locker | Comcast Cable |
| 5809 | 69.181.160.82 | 8/22/10 03:40:34 AM | Hurt Locker | Comcast Cable |
| 5810 | 68.63.57.165 | 8/22/10 03:41:49 AM | Hurt Locker | Comcast Cable |
| 5811 | 67.164.127.26 | 8/22/10 03:59:32 AM | Hurt Locker | Comcast Cable |
| 5812 | 69.136.36.133 | 8/22/10 04:01:44 AM | Hurt Locker | Comcast Cable |
| 5813 | 98.210.204.19 | 8/22/10 04:07:46 AM | Hurt Locker | Comcast Cable |
| 5814 | 24.18.26.149 | 8/22/10 04:16:27 AM | Hurt Locker | Comcast Cable |
| 5815 | 98.248.11.97 | 8/22/10 04:19:54 AM | Hurt Locker | Comcast Cable |
| 5816 | 24.8.33.134 | 8/22/10 04:26:43 AM | Hurt Locker | Comcast Cable |
| 5817 | 98.230.184.72 | 8/22/10 04:33:14 AM | Hurt Locker | Comcast Cable |
| 5818 | 71.198.163.244 | 8/22/10 04:46:08 AM | Hurt Locker | Comcast Cable |
| 5819 | 71.239.75.41 | 8/22/10 04:51:59 AM | Hurt Locker | Comcast Cable |
| 5820 | 67.186.40.60 | 8/22/10 04:54:22 AM | Hurt Locker | Comcast Cable |
| 5821 | 67.170.153.45 | 8/22/10 05:02:54 AM | Hurt Locker | Comcast Cable |
| 5822 | 67.163.173.183 | 8/22/10 05:11:26 AM | Hurt Locker | Comcast Cable |
| 5823 | 67.176.235.98 | 8/22/10 05:11:38 AM | Hurt Locker | Comcast Cable |
| 5824 | 98.245.168.87 | 8/22/10 05:21:07 AM | Hurt Locker | Comcast Cable |
| 5825 | 67.176.219.151 | 8/22/10 05:22:29 AM | Hurt Locker | Comcast Cable |
| 5826 | 24.5.123.80 | 8/22/10 05:22:57 AM | Hurt Locker | Comcast Cable |
| 5827 | 98.243.138.32 | 8/22/10 05:25:57 AM | Hurt Locker | Comcast Cable |
| 5828 | 173.14.157.66 | 8/22/10 05:34:50 AM | Hurt Locker | Comcast Business Communications |
| 5829 | 98.232.193.68 | 8/22/10 05:40:25 AM | Hurt Locker | Comcast Cable |
| 5830 | 76.30.104.202 | 8/22/10 05:45:17 AM | Hurt Locker | Comcast Cable |
| 5831 | 69.249.209.186 | 8/22/10 05:45:39 AM | Hurt Locker | Comcast Cable |

| 5832 | 66.229.237.205 | 8/22/10 05:46:40 AM | Hurt Locker | Comcast Cable |
| 5833 | 75.146.94.153 | 8/22/10 05:46:55 AM | Hurt Locker | Comcast Business Communications |
| 5834 | 174.61.111.153 | 8/22/10 05:52:42 AM | Hurt Locker | Comcast Cable |
| 5835 | 75.69.17.85 | 8/22/10 05:56:35 AM | Hurt Locker | Comcast Cable |
| 5836 | 98.216.194.5 | 8/22/10 05:56:41 AM | Hurt Locker | Comcast Cable |
| 5837 | 67.188.188.172 | 8/22/10 05:57:01 AM | Hurt Locker | Comcast Cable |
| 5838 | 24.22.5.130 | 8/22/10 05:59:58 AM | Hurt Locker | Comcast Cable |
| 5839 | 98.228.35.208 | 8/22/10 06:27:45 AM | Hurt Locker | Comcast Cable |
| 5840 | 98.197.233.40 | 8/22/10 06:41:18 AM | Hurt Locker | Comcast Cable |
| 5841 | 66.229.244.146 | 8/22/10 07:22:00 AM | Hurt Locker | Comcast Cable |
| 5842 | 76.16.198.177 | 8/22/10 07:27:12 AM | Hurt Locker | Comcast Cable |
| 5843 | 24.1.110.45 | 8/22/10 07:52:00 AM | Hurt Locker | Comcast Cable |
| 5844 | 24.118.247.10 | 8/22/10 10:02:51 AM | Hurt Locker | Comcast Cable |
| 5845 | 98.211.221.131 | 8/22/10 10:16:26 AM | Hurt Locker | Comcast Cable |
| 5846 | 98.193.220.220 | 8/22/10 10:29:19 AM | Hurt Locker | Comcast Cable |
| 5847 | 69.245.170.207 | 8/22/10 10:45:36 AM | Hurt Locker | Comcast Cable |
| 5848 | 98.214.5.217 | 8/22/10 11:22:26 AM | Hurt Locker | Comcast Cable |
| 5849 | 76.127.224.253 | 8/22/10 11:26:10 AM | Hurt Locker | Comcast Cable |
| 5850 | 66.177.212.49 | 8/22/10 11:31:05 AM | Hurt Locker | Comcast Cable |
| 5851 | 76.26.185.161 | 8/22/10 11:50:48 AM | Hurt Locker | Comcast Cable |
| 5852 | 68.33.12.81 | 8/22/10 12:04:51 PM | Hurt Locker | Comcast Cable |
| 5853 | 98.247.129.93 | 8/22/10 02:34:24 PM | Hurt Locker | Comcast Cable |
| 5854 | 69.142.94.230 | 8/22/10 03:17:01 PM | Hurt Locker | Comcast Cable |
| 5855 | 98.237.3.5 | 8/22/10 03:23:25 PM | Hurt Locker | Comcast Cable |
| 5856 | 98.215.120.79 | 8/22/10 03:38:45 PM | Hurt Locker | Comcast Cable |
| 5857 | 71.205.119.204 | 8/22/10 04:19:43 PM | Hurt Locker | Comcast Cable |
| 5858 | 75.75.50.12 | 8/22/10 07:21:37 PM | Hurt Locker | Comcast Cable |
| 5859 | 75.67.97.36 | 8/22/10 07:30:33 PM | Hurt Locker | Comcast Cable |
| 5860 | 69.181.249.161 | 8/22/10 07:43:28 PM | Hurt Locker | Comcast Cable |
| 5861 | 69.251.61.153 | 8/22/10 08:24:51 PM | Hurt Locker | Comcast Cable |
| 5862 | 24.12.81.3 | 8/22/10 08:35:32 PM | Hurt Locker | Comcast Cable |
| 5863 | 98.215.113.170 | 8/22/10 09:05:35 PM | Hurt Locker | Comcast Cable |
| 5864 | 24.22.235.13 | 8/22/10 09:32:48 PM | Hurt Locker | Comcast Cable |
| 5865 | 71.226.19.114 | 8/22/10 09:32:59 PM | Hurt Locker | Comcast Cable |
| 5866 | 71.206.56.76 | 8/22/10 09:44:49 PM | Hurt Locker | Comcast Cable |
| 5867 | 24.62.209.155 | 8/22/10 10:04:59 PM | Hurt Locker | Comcast Cable |
| 5868 | 76.18.166.237 | 8/22/10 10:26:24 PM | Hurt Locker | Comcast Cable |
| 5869 | 174.52.219.100 | 8/22/10 10:43:17 PM | Hurt Locker | Comcast Cable |
| 5870 | 174.50.218.75 | 8/22/10 10:52:28 PM | Hurt Locker | Comcast Cable |
| 5871 | 68.38.112.245 | 8/22/10 11:02:27 PM | Hurt Locker | Comcast Cable |
| 5872 | 24.11.191.195 | 8/22/10 11:15:19 PM | Hurt Locker | Comcast Cable |
| 5873 | 98.247.164.114 | 8/22/10 11:22:25 PM | Hurt Locker | Comcast Cable |
| 5874 | 76.98.101.192 | 8/22/10 11:52:21 PM | Hurt Locker | Comcast Cable |
| 5875 | 174.60.101.171 | 8/22/10 11:55:02 PM | Hurt Locker | Comcast Cable |
| 5876 | 174.52.37.144 | 8/23/10 12:02:54 AM | Hurt Locker | Comcast Cable |
| 5877 | 71.194.240.48 | 8/23/10 12:06:46 AM | Hurt Locker | Comcast Cable |
| 5878 | 68.47.129.16 | 8/23/10 12:09:45 AM | Hurt Locker | Comcast Cable |
| 5879 | 24.63.13.99 | 8/23/10 12:10:31 AM | Hurt Locker | Comcast Cable |
| 5880 | 68.38.139.159 | 8/23/10 12:10:54 AM | Hurt Locker | Comcast Cable |
| 5881 | 68.83.156.17 | 8/23/10 12:12:04 AM | Hurt Locker | Comcast Cable |
| 5882 | 68.32.139.79 | 8/23/10 12:25:57 AM | Hurt Locker | Comcast Cable |
| 5883 | 76.118.115.210 | 8/23/10 12:28:44 AM | Hurt Locker | Comcast Cable |
| 5884 | 24.218.57.56 | 8/23/10 12:29:07 AM | Hurt Locker | Comcast Cable |
| 5885 | 76.31.211.244 | 8/23/10 12:35:30 AM | Hurt Locker | Comcast Cable |
| 5886 | 98.206.117.176 | 8/23/10 12:37:48 AM | Hurt Locker | Comcast Cable |
| 5887 | 69.244.46.132 | 8/23/10 12:41:59 AM | Hurt Locker | Comcast Cable |
| 5888 | 98.218.196.205 | 8/23/10 12:49:14 AM | Hurt Locker | Comcast Cable |
| 5889 | 69.143.188.79 | 8/23/10 12:49:41 AM | Hurt Locker | Comcast Cable |
| 5890 | 75.72.205.249 | 8/23/10 12:54:15 AM | Hurt Locker | Comcast Cable |
| 5891 | 76.115.173.198 | 8/23/10 12:55:17 AM | Hurt Locker | Comcast Cable |

| 5892 | 98.228.166.96 | 8/23/10 01:07:06 AM | Hurt Locker | Comcast Cable |
| 5893 | 67.191.148.239 | 8/23/10 01:08:34 AM | Hurt Locker | Comcast Cable |
| 5894 | 24.8.162.141 | 8/23/10 01:10:49 AM | Hurt Locker | Comcast Cable |
| 5895 | 68.55.46.65 | 8/23/10 01:13:11 AM | Hurt Locker | Comcast Cable |
| 5896 | 98.216.78.206 | 8/23/10 01:14:08 AM | Hurt Locker | Comcast Cable |
| 5897 | 76.114.240.57 | 8/23/10 01:16:53 AM | Hurt Locker | Comcast Cable |
| 5898 | 68.42.163.221 | 8/23/10 01:22:21 AM | Hurt Locker | Comcast Cable |
| 5899 | 24.19.102.29 | 8/23/10 01:26:19 AM | Hurt Locker | Comcast Cable |
| 5900 | 71.235.184.176 | 8/23/10 01:27:49 AM | Hurt Locker | Comcast Cable |
| 5901 | 65.96.15.182 | 8/23/10 01:33:44 AM | Hurt Locker | Comcast Cable |
| 5902 | 68.44.239.96 | 8/23/10 01:36:40 AM | Hurt Locker | Comcast Cable |
| 5903 | 76.25.187.68 | 8/23/10 01:49:11 AM | Hurt Locker | Comcast Cable |
| 5904 | 98.246.52.200 | 8/23/10 01:50:31 AM | Hurt Locker | Comcast Cable |
| 5905 | 24.10.195.165 | 8/23/10 01:57:03 AM | Hurt Locker | Comcast Cable |
| 5906 | 76.100.66.60 | 8/23/10 02:00:27 AM | Hurt Locker | Comcast Cable |
| 5907 | 76.106.232.104 | 8/23/10 02:17:29 AM | Hurt Locker | Comcast Cable |
| 5908 | 69.244.238.220 | 8/23/10 02:22:08 AM | Hurt Locker | Comcast Cable |
| 5909 | 71.59.137.53 | 8/23/10 02:23:16 AM | Hurt Locker | Comcast Cable |
| 5910 | 24.14.246.102 | 8/23/10 02:25:03 AM | Hurt Locker | Comcast Cable |
| 5911 | 68.40.97.39 | 8/23/10 02:44:27 AM | Hurt Locker | Comcast Cable |
| 5912 | 24.19.183.130 | 8/23/10 03:12:59 AM | Hurt Locker | Comcast Cable |
| 5913 | 71.201.193.116 | 8/23/10 03:16:28 AM | Hurt Locker | Comcast Cable |
| 5914 | 24.7.198.39 | 8/23/10 03:23:04 AM | Hurt Locker | Comcast Cable |
| 5915 | 24.7.80.142 | 8/23/10 03:24:43 AM | Hurt Locker | Comcast Cable |
| 5916 | 76.105.32.95 | 8/23/10 03:25:28 AM | Hurt Locker | Comcast Cable |
| 5917 | 98.210.24.52 | 8/23/10 03:27:57 AM | Hurt Locker | Comcast Cable |
| 5918 | 75.64.77.14 | 8/23/10 03:37:22 AM | Hurt Locker | Comcast Cable |
| 5919 | 98.192.210.158 | 8/23/10 03:37:56 AM | Hurt Locker | Comcast Cable |
| 5920 | 71.238.17.54 | 8/23/10 03:40:59 AM | Hurt Locker | Comcast Cable |
| 5921 | 76.102.80.60 | 8/23/10 03:55:18 AM | Hurt Locker | Comcast Cable |
| 5922 | 98.222.180.2 | 8/23/10 04:11:30 AM | Hurt Locker | Comcast Cable |
| 5923 | 76.103.241.104 | 8/23/10 04:13:31 AM | Hurt Locker | Comcast Cable |
| 5924 | 24.147.40.160 | 8/23/10 04:13:40 AM | Hurt Locker | Comcast Cable |
| 5925 | 68.50.181.52 | 8/23/10 04:14:12 AM | Hurt Locker | Comcast Cable |
| 5926 | 68.80.201.158 | 8/23/10 04:16:34 AM | Hurt Locker | Comcast Cable |
| 5927 | 98.231.69.160 | 8/23/10 04:34:54 AM | Hurt Locker | Comcast Cable |
| 5928 | 76.27.217.234 | 8/23/10 04:37:12 AM | Hurt Locker | Comcast Cable |
| 5929 | 98.248.59.136 | 8/23/10 04:58:54 AM | Hurt Locker | Comcast Cable |
| 5930 | 24.12.142.75 | 8/23/10 04:59:06 AM | Hurt Locker | Comcast Cable |
| 5931 | 67.182.26.8 | 8/23/10 05:15:13 AM | Hurt Locker | Comcast Cable |
| 5932 | 98.240.78.59 | 8/23/10 05:21:32 AM | Hurt Locker | Comcast Cable |
| 5933 | 68.48.186.43 | 8/23/10 05:22:42 AM | Hurt Locker | Comcast Cable |
| 5934 | 67.180.123.10 | 8/23/10 05:35:21 AM | Hurt Locker | Comcast Cable |
| 5935 | 76.121.93.53 | 8/23/10 05:37:35 AM | Hurt Locker | Comcast Cable |
| 5936 | 24.4.143.26 | 8/23/10 05:40:37 AM | Hurt Locker | Comcast Cable |
| 5937 | 98.221.117.47 | 8/23/10 05:47:58 AM | Hurt Locker | Comcast Cable |
| 5938 | 24.12.215.80 | 8/23/10 05:53:37 AM | Hurt Locker | Comcast Cable |
| 5939 | 67.184.75.235 | 8/23/10 05:55:57 AM | Hurt Locker | Comcast Cable |
| 5940 | 98.227.135.195 | 8/23/10 06:20:06 AM | Hurt Locker | Comcast Cable |
| 5941 | 71.204.181.243 | 8/23/10 06:23:44 AM | Hurt Locker | Comcast Cable |
| 5942 | 24.11.244.136 | 8/23/10 06:24:58 AM | Hurt Locker | Comcast Cable |
| 5943 | 24.5.141.23 | 8/23/10 06:49:54 AM | Hurt Locker | Comcast Cable |
| 5944 | 24.5.60.235 | 8/23/10 06:50:24 AM | Hurt Locker | Comcast Cable |
| 5945 | 174.61.107.243 | 8/23/10 07:10:26 AM | Hurt Locker | Comcast Cable |
| 5946 | 68.57.2.76 | 8/23/10 07:11:09 AM | Hurt Locker | Comcast Cable |
| 5947 | 71.204.4.217 | 8/23/10 07:23:29 AM | Hurt Locker | Comcast Cable |
| 5948 | 68.41.35.197 | 8/23/10 07:24:24 AM | Hurt Locker | Comcast Cable |
| 5949 | 98.206.23.61 | 8/23/10 07:47:16 AM | Hurt Locker | Comcast Cable |
| 5950 | 174.52.172.105 | 8/23/10 08:08:53 AM | Hurt Locker | Comcast Cable |
| 5951 | 67.183.237.32 | 8/23/10 08:30:25 AM | Hurt Locker | Comcast Cable |

| 5952 | 75.65.221.250 | 8/23/10 08:33:23 AM | Hurt Locker | Comcast Cable |
| 5953 | 69.139.213.181 | 8/23/10 08:35:57 AM | Hurt Locker | Comcast Cable |
| 5954 | 75.65.58.211 | 8/23/10 10:18:50 AM | Hurt Locker | Comcast Cable |
| 5955 | 67.188.188.171 | 8/23/10 10:36:46 AM | Hurt Locker | Comcast Cable |
| 5956 | 98.254.25.227 | 8/23/10 10:37:14 AM | Hurt Locker | Comcast Cable |
| 5957 | 67.185.165.156 | 8/23/10 10:51:16 AM | Hurt Locker | Comcast Cable |
| 5958 | 174.52.102.125 | 8/23/10 10:51:31 AM | Hurt Locker | Comcast Cable |
| 5959 | 24.218.248.185 | 8/23/10 11:19:00 AM | Hurt Locker | Comcast Cable |
| 5960 | 71.200.152.62 | 8/23/10 11:36:58 AM | Hurt Locker | Comcast Cable |
| 5961 | 71.236.68.76 | 8/23/10 11:36:58 AM | Hurt Locker | Comcast Cable |
| 5962 | 71.201.36.148 | 8/23/10 12:43:26 PM | Hurt Locker | Comcast Cable |
| 5963 | 68.54.4.252 | 8/23/10 01:37:35 PM | Hurt Locker | Comcast Cable |
| 5964 | 24.14.155.179 | 8/23/10 01:41:28 PM | Hurt Locker | Comcast Cable |
| 5965 | 76.17.18.76 | 8/23/10 01:45:56 PM | Hurt Locker | Comcast Cable |
| 5966 | 98.215.25.196 | 8/23/10 01:53:53 PM | Hurt Locker | Comcast Cable |
| 5967 | 98.193.152.123 | 8/23/10 02:11:02 PM | Hurt Locker | Comcast Cable |
| 5968 | 98.219.115.10 | 8/23/10 02:20:46 PM | Hurt Locker | Comcast Cable |
| 5969 | 98.211.203.230 | 8/23/10 02:37:59 PM | Hurt Locker | Comcast Cable |
| 5970 | 71.238.24.62 | 8/23/10 02:42:02 PM | Hurt Locker | Comcast Cable |
| 5971 | 98.254.28.243 | 8/23/10 03:47:10 PM | Hurt Locker | Comcast Cable |
| 5972 | 71.206.230.168 | 8/23/10 04:22:02 PM | Hurt Locker | Comcast Cable |
| 5973 | 98.217.102.132 | 8/23/10 04:28:25 PM | Hurt Locker | Comcast Cable |
| 5974 | 67.191.77.24 | 8/23/10 04:36:26 PM | Hurt Locker | Comcast Cable |
| 5975 | 76.99.8.127 | 8/23/10 05:24:17 PM | Hurt Locker | Comcast Cable |
| 5976 | 24.13.236.9 | 8/23/10 05:56:50 PM | Hurt Locker | Comcast Cable |
| 5977 | 75.71.157.1 | 8/23/10 06:01:56 PM | Hurt Locker | Comcast Cable |
| 5978 | 68.39.190.242 | 8/23/10 06:19:15 PM | Hurt Locker | Comcast Cable |
| 5979 | 24.1.92.26 | 8/23/10 06:30:31 PM | Hurt Locker | Comcast Cable |
| 5980 | 68.51.191.30 | 8/23/10 06:57:07 PM | Hurt Locker | Comcast Cable |
| 5981 | 24.11.234.115 | 8/23/10 10:14:51 PM | Hurt Locker | Comcast Cable |
| 5982 | 98.244.128.232 | 8/23/10 10:33:12 PM | Hurt Locker | Comcast Cable |
| 5983 | 98.216.183.248 | 8/23/10 10:43:42 PM | Hurt Locker | Comcast Cable |
| 5984 | 76.117.101.111 | 8/23/10 10:51:47 PM | Hurt Locker | Comcast Cable |
| 5985 | 69.138.218.15 | 8/23/10 11:03:08 PM | Hurt Locker | Comcast Cable |
| 5986 | 69.253.244.185 | 8/23/10 11:30:13 PM | Hurt Locker | Comcast Cable |
| 5987 | 67.191.247.75 | 8/23/10 11:37:30 PM | Hurt Locker | Comcast Cable |
| 5988 | 98.232.3.186 | 8/23/10 11:48:27 PM | Hurt Locker | Comcast Cable |
| 5989 | 173.161.12.105 | 8/24/10 12:00:00 AM | Hurt Locker | Comcast Business Communications |
| 5990 | 98.192.165.65 | 8/24/10 12:02:52 AM | Hurt Locker | Comcast Cable |
| 5991 | 173.166.34.202 | 8/24/10 12:07:50 AM | Hurt Locker | Comcast Business Communications |
| 5992 | 98.227.244.118 | 8/24/10 12:08:36 AM | Hurt Locker | Comcast Cable |
| 5993 | 69.251.12.16 | 8/24/10 12:11:48 AM | Hurt Locker | Comcast Cable |
| 5994 | 24.20.157.237 | 8/24/10 12:13:21 AM | Hurt Locker | Comcast Cable |
| 5995 | 24.5.213.75 | 8/24/10 12:13:40 AM | Hurt Locker | Comcast Cable |
| 5996 | 76.28.94.49 | 8/24/10 12:14:21 AM | Hurt Locker | Comcast Cable |
| 5997 | 66.176.39.30 | 8/24/10 12:16:47 AM | Hurt Locker | Comcast Cable |
| 5998 | 174.52.29.12 | 8/24/10 12:16:59 AM | Hurt Locker | Comcast Cable |
| 5999 | 24.7.234.167 | 8/24/10 12:21:12 AM | Hurt Locker | Comcast Cable |
| 6000 | 98.255.18.192 | 8/24/10 12:25:02 AM | Hurt Locker | Comcast Cable |
| 6001 | 98.217.250.89 | 8/24/10 12:25:27 AM | Hurt Locker | Comcast Cable |
| 6002 | 98.218.42.174 | 8/24/10 12:25:30 AM | Hurt Locker | Comcast Cable |
| 6003 | 98.203.178.221 | 8/24/10 12:26:03 AM | Hurt Locker | Comcast Cable |
| 6004 | 68.51.195.132 | 8/24/10 12:38:33 AM | Hurt Locker | Comcast Cable |
| 6005 | 68.33.218.132 | 8/24/10 12:41:03 AM | Hurt Locker | Comcast Cable |
| 6006 | 24.91.176.131 | 8/24/10 12:51:20 AM | Hurt Locker | Comcast Cable |
| 6007 | 24.0.147.228 | 8/24/10 12:52:10 AM | Hurt Locker | Comcast Cable |
| 6008 | 174.57.120.75 | 8/24/10 01:05:24 AM | Hurt Locker | Comcast Cable |
| 6009 | 71.194.188.137 | 8/24/10 01:06:27 AM | Hurt Locker | Comcast Cable |
| 6010 | 76.103.68.142 | 8/24/10 01:19:30 AM | Hurt Locker | Comcast Cable |
| 6011 | 68.61.25.77 | 8/24/10 01:21:29 AM | Hurt Locker | Comcast Cable |

| 6012 | 76.24.42.209 | 8/24/10 01:28:31 AM | Hurt Locker | Comcast Cable |
| 6013 | 98.214.177.14 | 8/24/10 01:28:43 AM | Hurt Locker | Comcast Cable |
| 6014 | 68.80.60.22 | 8/24/10 01:29:43 AM | Hurt Locker | Comcast Cable |
| 6015 | 98.247.228.153 | 8/24/10 01:30:44 AM | Hurt Locker | Comcast Cable |
| 6016 | 71.238.164.251 | 8/24/10 01:41:09 AM | Hurt Locker | Comcast Cable |
| 6017 | 98.238.222.49 | 8/24/10 01:42:45 AM | Hurt Locker | Comcast Cable |
| 6018 | 67.190.119.186 | 8/24/10 01:43:44 AM | Hurt Locker | Comcast Cable |
| 6019 | 98.214.182.187 | 8/24/10 01:56:06 AM | Hurt Locker | Comcast Cable |
| 6020 | 67.183.223.190 | 8/24/10 01:59:05 AM | Hurt Locker | Comcast Cable |
| 6021 | 71.57.163.2 | 8/24/10 02:03:57 AM | Hurt Locker | Comcast Cable |
| 6022 | 68.80.32.181 | 8/24/10 02:04:27 AM | Hurt Locker | Comcast Cable |
| 6023 | 76.28.201.25 | 8/24/10 02:04:41 AM | Hurt Locker | Comcast Cable |
| 6024 | 24.1.119.232 | 8/24/10 02:06:34 AM | Hurt Locker | Comcast Cable |
| 6025 | 98.247.84.184 | 8/24/10 02:16:31 AM | Hurt Locker | Comcast Cable |
| 6026 | 24.128.46.253 | 8/24/10 02:22:17 AM | Hurt Locker | Comcast Cable |
| 6027 | 69.246.195.67 | 8/24/10 02:28:51 AM | Hurt Locker | Comcast Cable |
| 6028 | 68.44.80.243 | 8/24/10 02:29:13 AM | Hurt Locker | Comcast Cable |
| 6029 | 67.168.24.203 | 8/24/10 02:33:41 AM | Hurt Locker | Comcast Cable |
| 6030 | 174.50.210.4 | 8/24/10 02:33:53 AM | Hurt Locker | Comcast Cable |
| 6031 | 24.20.217.6 | 8/24/10 02:46:07 AM | Hurt Locker | Comcast Cable |
| 6032 | 71.196.9.204 | 8/24/10 02:48:50 AM | Hurt Locker | Comcast Cable |
| 6033 | 76.106.136.168 | 8/24/10 02:49:30 AM | Hurt Locker | Comcast Cable |
| 6034 | 76.29.17.64 | 8/24/10 02:56:03 AM | Hurt Locker | Comcast Cable |
| 6035 | 67.175.182.199 | 8/24/10 02:57:56 AM | Hurt Locker | Comcast Cable |
| 6036 | 71.239.184.187 | 8/24/10 03:05:08 AM | Hurt Locker | Comcast Cable |
| 6037 | 71.232.217.76 | 8/24/10 03:09:47 AM | Hurt Locker | Comcast Cable |
| 6038 | 67.168.84.84 | 8/24/10 03:12:56 AM | Hurt Locker | Comcast Cable |
| 6039 | 98.247.227.111 | 8/24/10 03:15:58 AM | Hurt Locker | Comcast Cable |
| 6040 | 76.100.141.221 | 8/24/10 03:16:36 AM | Hurt Locker | Comcast Cable |
| 6041 | 71.196.250.65 | 8/24/10 03:38:57 AM | Hurt Locker | Comcast Cable |
| 6042 | 76.109.202.51 | 8/24/10 03:39:09 AM | Hurt Locker | Comcast Cable |
| 6043 | 98.198.220.49 | 8/24/10 03:39:14 AM | Hurt Locker | Comcast Cable |
| 6044 | 71.206.5.15 | 8/24/10 03:42:42 AM | Hurt Locker | Comcast Cable |
| 6045 | 68.53.86.140 | 8/24/10 03:49:17 AM | Hurt Locker | Comcast Cable |
| 6046 | 76.117.43.190 | 8/24/10 03:51:19 AM | Hurt Locker | Comcast Cable |
| 6047 | 68.82.93.63 | 8/24/10 04:05:28 AM | Hurt Locker | Comcast Cable |
| 6048 | 76.26.179.132 | 8/24/10 04:06:14 AM | Hurt Locker | Comcast Cable |
| 6049 | 69.136.102.163 | 8/24/10 04:12:03 AM | Hurt Locker | Comcast Cable |
| 6050 | 68.48.166.119 | 8/24/10 04:27:18 AM | Hurt Locker | Comcast Cable |
| 6051 | 24.147.255.15 | 8/24/10 04:30:23 AM | Hurt Locker | Comcast Cable |
| 6052 | 69.243.172.154 | 8/24/10 04:54:02 AM | Hurt Locker | Comcast Cable |
| 6053 | 66.30.73.161 | 8/24/10 04:54:26 AM | Hurt Locker | Comcast Cable |
| 6054 | 76.123.45.90 | 8/24/10 05:01:05 AM | Hurt Locker | Comcast Cable |
| 6055 | 98.203.218.114 | 8/24/10 05:09:42 AM | Hurt Locker | Comcast Cable |
| 6056 | 71.207.55.22 | 8/24/10 05:20:28 AM | Hurt Locker | Comcast Cable |
| 6057 | 98.246.130.200 | 8/24/10 05:20:51 AM | Hurt Locker | Comcast Cable |
| 6058 | 68.57.91.19 | 8/24/10 05:22:42 AM | Hurt Locker | Comcast Cable |
| 6059 | 76.16.53.157 | 8/24/10 05:52:55 AM | Hurt Locker | Comcast Cable |
| 6060 | 75.69.171.157 | 8/24/10 06:24:56 AM | Hurt Locker | Comcast Cable |
| 6061 | 76.16.79.28 | 8/24/10 06:29:14 AM | Hurt Locker | Comcast Cable |
| 6062 | 71.231.250.49 | 8/24/10 06:31:04 AM | Hurt Locker | Comcast Cable |
| 6063 | 69.137.246.243 | 8/24/10 07:05:15 AM | Hurt Locker | Comcast Cable |
| 6064 | 76.16.179.200 | 8/24/10 07:09:38 AM | Hurt Locker | Comcast Cable |
| 6065 | 76.113.95.189 | 8/24/10 07:12:49 AM | Hurt Locker | Comcast Cable |
| 6066 | 24.16.50.69 | 8/24/10 07:14:53 AM | Hurt Locker | Comcast Cable |
| 6067 | 98.226.87.241 | 8/24/10 07:32:45 AM | Hurt Locker | Comcast Cable |
| 6068 | 24.6.19.82 | 8/24/10 07:49:54 AM | Hurt Locker | Comcast Cable |
| 6069 | 24.0.54.66 | 8/24/10 07:51:09 AM | Hurt Locker | Comcast Cable |
| 6070 | 75.65.141.105 | 8/24/10 07:52:26 AM | Hurt Locker | Comcast Cable |
| 6071 | 69.141.195.71 | 8/24/10 08:55:30 AM | Hurt Locker | Comcast Cable |

| 6072 | 24.7.49.4 | 8/24/10 09:35:27 AM | Hurt Locker | Comcast Cable |
|---|---|---|---|---|
| 6073 | 68.34.136.131 | 8/24/10 10:10:11 AM | Hurt Locker | Comcast Cable |
| 6074 | 98.239.55.96 | 8/24/10 10:34:20 AM | Hurt Locker | Comcast Cable |
| 6075 | 71.197.212.192 | 8/24/10 11:16:01 AM | Hurt Locker | Comcast Cable |
| 6076 | 24.125.113.24 | 8/24/10 12:40:01 PM | Hurt Locker | Comcast Cable |
| 6077 | 24.218.15.74 | 8/24/10 01:34:20 PM | Hurt Locker | Comcast Cable |
| 6078 | 98.212.178.7 | 8/24/10 03:14:07 PM | Hurt Locker | Comcast Cable |
| 6079 | 67.186.50.91 | 8/24/10 03:16:17 PM | Hurt Locker | Comcast Cable |
| 6080 | 98.239.7.37 | 8/24/10 03:26:18 PM | Hurt Locker | Comcast Cable |
| 6081 | 174.50.26.111 | 8/24/10 03:57:03 PM | Hurt Locker | Comcast Cable |
| 6082 | 68.45.85.247 | 8/24/10 04:38:37 PM | Hurt Locker | Comcast Cable |
| 6083 | 68.52.238.14 | 8/24/10 05:38:39 PM | Hurt Locker | Comcast Cable |
| 6084 | 67.188.80.110 | 8/24/10 05:54:51 PM | Hurt Locker | Comcast Cable |
| 6085 | 98.245.80.30 | 8/24/10 05:57:36 PM | Hurt Locker | Comcast Cable |
| 6086 | 76.24.145.4 | 8/24/10 06:05:11 PM | Hurt Locker | Comcast Cable |
| 6087 | 67.189.249.27 | 8/24/10 06:10:00 PM | Hurt Locker | Comcast Cable |
| 6088 | 98.249.235.102 | 8/24/10 06:41:46 PM | Hurt Locker | Comcast Cable |
| 6089 | 174.60.90.60 | 8/24/10 07:03:41 PM | Hurt Locker | Comcast Cable |
| 6090 | 68.52.138.166 | 8/24/10 07:41:51 PM | Hurt Locker | Comcast Cable |
| 6091 | 98.218.9.231 | 8/24/10 07:41:58 PM | Hurt Locker | Comcast Cable |
| 6092 | 98.193.157.174 | 8/24/10 07:50:11 PM | Hurt Locker | Comcast Cable |
| 6093 | 98.236.174.228 | 8/24/10 07:54:20 PM | Hurt Locker | Comcast Cable |
| 6094 | 24.126.134.41 | 8/24/10 08:48:03 PM | Hurt Locker | Comcast Cable |
| 6095 | 174.59.184.220 | 8/24/10 08:48:07 PM | Hurt Locker | Comcast Cable |
| 6096 | 67.160.60.56 | 8/24/10 09:04:36 PM | Hurt Locker | Comcast Cable |
| 6097 | 68.42.26.169 | 8/24/10 09:42:05 PM | Hurt Locker | Comcast Cable |
| 6098 | 68.50.114.107 | 8/24/10 09:44:24 PM | Hurt Locker | Comcast Cable |
| 6099 | 24.98.213.35 | 8/24/10 09:59:31 PM | Hurt Locker | Comcast Cable |
| 6100 | 69.251.159.215 | 8/24/10 10:08:44 PM | Hurt Locker | Comcast Cable |
| 6101 | 174.48.8.155 | 8/24/10 10:30:38 PM | Hurt Locker | Comcast Cable |
| 6102 | 68.39.106.122 | 8/24/10 10:33:14 PM | Hurt Locker | Comcast Cable |
| 6103 | 24.62.194.211 | 8/24/10 10:44:44 PM | Hurt Locker | Comcast Cable |
| 6104 | 68.57.75.155 | 8/24/10 10:58:46 PM | Hurt Locker | Comcast Cable |
| 6105 | 76.111.61.210 | 8/24/10 11:05:13 PM | Hurt Locker | Comcast Cable |
| 6106 | 71.63.54.198 | 8/24/10 11:09:42 PM | Hurt Locker | Comcast Cable |
| 6107 | 98.227.38.154 | 8/24/10 11:31:19 PM | Hurt Locker | Comcast Cable |
| 6108 | 98.208.43.55 | 8/24/10 11:51:54 PM | Hurt Locker | Comcast Cable |
| 6109 | 67.185.172.77 | 8/25/10 12:04:40 AM | Hurt Locker | Comcast Cable |
| 6110 | 71.60.18.199 | 8/25/10 12:08:55 AM | Hurt Locker | Comcast Cable |
| 6111 | 67.165.45.118 | 8/25/10 12:09:25 AM | Hurt Locker | Comcast Cable |
| 6112 | 75.74.151.10 | 8/25/10 12:10:03 AM | Hurt Locker | Comcast Cable |
| 6113 | 68.57.181.165 | 8/25/10 12:12:34 AM | Hurt Locker | Comcast Cable |
| 6114 | 71.202.175.69 | 8/25/10 12:13:18 AM | Hurt Locker | Comcast Cable |
| 6115 | 98.248.107.25 | 8/25/10 12:14:53 AM | Hurt Locker | Comcast Cable |
| 6116 | 24.1.65.10 | 8/25/10 12:16:55 AM | Hurt Locker | Comcast Cable |
| 6117 | 68.38.8.64 | 8/25/10 12:17:10 AM | Hurt Locker | Comcast Cable |
| 6118 | 76.126.3.236 | 8/25/10 12:18:09 AM | Hurt Locker | Comcast Cable |
| 6119 | 98.226.162.11 | 8/25/10 12:27:51 AM | Hurt Locker | Comcast Cable |
| 6120 | 68.47.59.27 | 8/25/10 12:38:59 AM | Hurt Locker | Comcast Cable |
| 6121 | 174.59.203.156 | 8/25/10 12:39:33 AM | Hurt Locker | Comcast Cable |
| 6122 | 67.169.84.232 | 8/25/10 12:49:52 AM | Hurt Locker | Comcast Cable |
| 6123 | 76.115.139.144 | 8/25/10 12:51:20 AM | Hurt Locker | Comcast Cable |
| 6124 | 75.65.24.175 | 8/25/10 12:51:45 AM | Hurt Locker | Comcast Cable |
| 6125 | 98.235.219.120 | 8/25/10 12:56:55 AM | Hurt Locker | Comcast Cable |
| 6126 | 76.30.91.10 | 8/25/10 01:02:03 AM | Hurt Locker | Comcast Cable |
| 6127 | 68.62.64.110 | 8/25/10 01:07:15 AM | Hurt Locker | Comcast Cable |
| 6128 | 68.39.50.165 | 8/25/10 01:08:31 AM | Hurt Locker | Comcast Cable |
| 6129 | 71.201.172.161 | 8/25/10 01:10:04 AM | Hurt Locker | Comcast Cable |
| 6130 | 76.105.185.54 | 8/25/10 01:16:14 AM | Hurt Locker | Comcast Cable |
| 6131 | 24.13.211.95 | 8/25/10 01:17:06 AM | Hurt Locker | Comcast Cable |

| 6132 | 68.81.171.36 | 8/25/10 01:21:58 AM | Hurt Locker | Comcast Cable |
|------|--------------|---------------------|-------------|---------------|
| 6133 | 76.19.148.123 | 8/25/10 01:25:10 AM | Hurt Locker | Comcast Cable |
| 6134 | 98.218.105.205 | 8/25/10 01:26:59 AM | Hurt Locker | Comcast Cable |
| 6135 | 76.101.64.16 | 8/25/10 01:27:24 AM | Hurt Locker | Comcast Cable |
| 6136 | 76.108.131.121 | 8/25/10 01:31:08 AM | Hurt Locker | Comcast Cable |
| 6137 | 174.55.236.143 | 8/25/10 01:34:38 AM | Hurt Locker | Comcast Cable |
| 6138 | 71.233.73.136 | 8/25/10 01:38:12 AM | Hurt Locker | Comcast Cable |
| 6139 | 98.207.169.150 | 8/25/10 01:38:13 AM | Hurt Locker | Comcast Cable |
| 6140 | 76.21.239.100 | 8/25/10 01:47:14 AM | Hurt Locker | Comcast Cable |
| 6141 | 174.55.210.134 | 8/25/10 01:53:08 AM | Hurt Locker | Comcast Cable |
| 6142 | 98.211.76.173 | 8/25/10 02:01:54 AM | Hurt Locker | Comcast Cable |
| 6143 | 24.6.101.163 | 8/25/10 02:02:41 AM | Hurt Locker | Comcast Cable |
| 6144 | 98.247.135.185 | 8/25/10 02:04:45 AM | Hurt Locker | Comcast Cable |
| 6145 | 67.188.204.99 | 8/25/10 02:11:32 AM | Hurt Locker | Comcast Cable |
| 6146 | 69.143.82.230 | 8/25/10 02:19:06 AM | Hurt Locker | Comcast Cable |
| 6147 | 98.234.220.191 | 8/25/10 02:19:50 AM | Hurt Locker | Comcast Cable |
| 6148 | 98.227.39.120 | 8/25/10 02:21:48 AM | Hurt Locker | Comcast Cable |
| 6149 | 76.123.40.187 | 8/25/10 02:24:38 AM | Hurt Locker | Comcast Cable |
| 6150 | 76.23.10.108 | 8/25/10 02:24:52 AM | Hurt Locker | Comcast Cable |
| 6151 | 71.204.48.20 | 8/25/10 02:29:28 AM | Hurt Locker | Comcast Cable |
| 6152 | 76.19.138.17 | 8/25/10 02:33:02 AM | Hurt Locker | Comcast Cable |
| 6153 | 71.228.50.123 | 8/25/10 02:36:12 AM | Hurt Locker | Comcast Cable |
| 6154 | 76.16.36.193 | 8/25/10 02:36:30 AM | Hurt Locker | Comcast Cable |
| 6155 | 174.52.249.177 | 8/25/10 02:36:38 AM | Hurt Locker | Comcast Cable |
| 6156 | 71.62.243.65 | 8/25/10 02:37:04 AM | Hurt Locker | Comcast Cable |
| 6157 | 24.12.15.158 | 8/25/10 02:37:51 AM | Hurt Locker | Comcast Cable |
| 6158 | 76.123.123.231 | 8/25/10 02:42:24 AM | Hurt Locker | Comcast Cable |
| 6159 | 69.249.75.116 | 8/25/10 02:43:59 AM | Hurt Locker | Comcast Cable |
| 6160 | 75.75.36.178 | 8/25/10 02:47:20 AM | Hurt Locker | Comcast Cable |
| 6161 | 67.181.193.202 | 8/25/10 02:47:28 AM | Hurt Locker | Comcast Cable |
| 6162 | 76.105.12.213 | 8/25/10 02:48:38 AM | Hurt Locker | Comcast Cable |
| 6163 | 75.145.231.202 | 8/25/10 02:52:52 AM | Hurt Locker | Comcast Business Communications |
| 6164 | 71.58.119.227 | 8/25/10 02:55:59 AM | Hurt Locker | Comcast Cable |
| 6165 | 24.3.226.208 | 8/25/10 02:57:57 AM | Hurt Locker | Comcast Cable |
| 6166 | 98.245.65.15 | 8/25/10 02:59:23 AM | Hurt Locker | Comcast Cable |
| 6167 | 174.54.95.173 | 8/25/10 02:59:35 AM | Hurt Locker | Comcast Cable |
| 6168 | 76.124.253.247 | 8/25/10 03:02:58 AM | Hurt Locker | Comcast Cable |
| 6169 | 76.31.2.231 | 8/25/10 03:13:47 AM | Hurt Locker | Comcast Cable |
| 6170 | 174.50.126.15 | 8/25/10 03:21:27 AM | Hurt Locker | Comcast Cable |
| 6171 | 67.175.213.239 | 8/25/10 03:32:25 AM | Hurt Locker | Comcast Cable |
| 6172 | 68.51.232.104 | 8/25/10 03:36:34 AM | Hurt Locker | Comcast Cable |
| 6173 | 24.8.125.113 | 8/25/10 03:43:48 AM | Hurt Locker | Comcast Cable |
| 6174 | 98.242.96.129 | 8/25/10 03:46:04 AM | Hurt Locker | Comcast Cable |
| 6175 | 68.80.3.190 | 8/25/10 03:57:42 AM | Hurt Locker | Comcast Cable |
| 6176 | 24.18.228.138 | 8/25/10 04:05:14 AM | Hurt Locker | Comcast Cable |
| 6177 | 67.170.71.71 | 8/25/10 04:06:11 AM | Hurt Locker | Comcast Cable |
| 6178 | 24.17.82.64 | 8/25/10 04:07:09 AM | Hurt Locker | Comcast Cable |
| 6179 | 76.121.247.172 | 8/25/10 04:07:29 AM | Hurt Locker | Comcast Cable |
| 6180 | 68.58.78.15 | 8/25/10 04:14:18 AM | Hurt Locker | Comcast Cable |
| 6181 | 68.41.136.233 | 8/25/10 04:14:25 AM | Hurt Locker | Comcast Cable |
| 6182 | 75.67.15.135 | 8/25/10 04:16:08 AM | Hurt Locker | Comcast Cable |
| 6183 | 66.229.222.239 | 8/25/10 04:27:16 AM | Hurt Locker | Comcast Cable |
| 6184 | 75.73.236.42 | 8/25/10 04:30:23 AM | Hurt Locker | Comcast Cable |
| 6185 | 24.61.171.207 | 8/25/10 04:35:10 AM | Hurt Locker | Comcast Cable |
| 6186 | 67.180.120.156 | 8/25/10 04:39:15 AM | Hurt Locker | Comcast Cable |
| 6187 | 76.30.176.100 | 8/25/10 04:47:49 AM | Hurt Locker | Comcast Cable |
| 6188 | 67.163.143.62 | 8/25/10 04:49:37 AM | Hurt Locker | Comcast Cable |
| 6189 | 98.254.53.197 | 8/25/10 04:57:56 AM | Hurt Locker | Comcast Cable |
| 6190 | 24.17.62.13 | 8/25/10 05:17:43 AM | Hurt Locker | Comcast Cable |
| 6191 | 71.58.27.194 | 8/25/10 05:31:11 AM | Hurt Locker | Comcast Cable |

| 6192 | 98.234.65.136 | 8/25/10 05:40:03 AM | Hurt Locker | Comcast Cable |
| 6193 | 68.58.248.20 | 8/25/10 05:40:25 AM | Hurt Locker | Comcast Cable |
| 6194 | 173.10.139.129 | 8/25/10 05:53:44 AM | Hurt Locker | Comcast Business Communications |
| 6195 | 24.18.127.243 | 8/25/10 06:20:56 AM | Hurt Locker | Comcast Cable |
| 6196 | 76.110.33.139 | 8/25/10 06:26:28 AM | Hurt Locker | Comcast Cable |
| 6197 | 24.7.169.109 | 8/25/10 06:42:09 AM | Hurt Locker | Comcast Cable |
| 6198 | 76.126.0.39 | 8/25/10 06:43:22 AM | Hurt Locker | Comcast Cable |
| 6199 | 76.117.199.126 | 8/25/10 06:45:59 AM | Hurt Locker | Comcast Cable |
| 6200 | 24.22.21.187 | 8/25/10 06:48:18 AM | Hurt Locker | Comcast Cable |
| 6201 | 69.247.10.249 | 8/25/10 06:50:18 AM | Hurt Locker | Comcast Cable |
| 6202 | 24.6.236.22 | 8/25/10 06:50:34 AM | Hurt Locker | Comcast Cable |
| 6203 | 174.54.17.103 | 8/25/10 06:54:00 AM | Hurt Locker | Comcast Cable |
| 6204 | 24.20.249.194 | 8/25/10 07:01:37 AM | Hurt Locker | Comcast Cable |
| 6205 | 69.247.56.119 | 8/25/10 07:07:59 AM | Hurt Locker | Comcast Cable |
| 6206 | 98.244.31.47 | 8/25/10 07:11:45 AM | Hurt Locker | Comcast Cable |
| 6207 | 98.247.12.224 | 8/25/10 07:15:10 AM | Hurt Locker | Comcast Cable |
| 6208 | 76.99.30.103 | 8/25/10 07:29:10 AM | Hurt Locker | Comcast Cable |
| 6209 | 71.193.14.173 | 8/25/10 07:55:20 AM | Hurt Locker | Comcast Cable |
| 6210 | 98.222.53.50 | 8/25/10 07:55:35 AM | Hurt Locker | Comcast Cable |
| 6211 | 98.230.42.23 | 8/25/10 08:03:24 AM | Hurt Locker | Comcast Cable |
| 6212 | 67.177.186.151 | 8/25/10 08:09:28 AM | Hurt Locker | Comcast Cable |
| 6213 | 174.54.76.44 | 8/25/10 08:27:28 AM | Hurt Locker | Comcast Cable |
| 6214 | 24.21.186.77 | 8/25/10 08:50:48 AM | Hurt Locker | Comcast Cable |
| 6215 | 67.186.17.31 | 8/25/10 09:25:33 AM | Hurt Locker | Comcast Cable |
| 6216 | 67.182.176.192 | 8/25/10 10:17:53 AM | Hurt Locker | Comcast Cable |
| 6217 | 68.34.224.161 | 8/25/10 10:28:10 AM | Hurt Locker | Comcast Cable |
| 6218 | 98.199.235.16 | 8/25/10 10:32:30 AM | Hurt Locker | Comcast Cable |
| 6219 | 67.172.236.72 | 8/25/10 11:51:03 AM | Hurt Locker | Comcast Cable |
| 6220 | 174.61.35.44 | 8/25/10 12:15:54 PM | Hurt Locker | Comcast Cable |
| 6221 | 24.131.50.198 | 8/25/10 12:26:15 PM | Hurt Locker | Comcast Cable |
| 6222 | 98.230.114.188 | 8/25/10 01:22:01 PM | Hurt Locker | Comcast Cable |
| 6223 | 76.31.98.241 | 8/25/10 01:53:04 PM | Hurt Locker | Comcast Cable |
| 6224 | 66.31.217.117 | 8/25/10 02:02:04 PM | Hurt Locker | Comcast Cable |
| 6225 | 98.223.60.41 | 8/25/10 02:22:58 PM | Hurt Locker | Comcast Cable |
| 6226 | 69.143.14.133 | 8/25/10 02:34:10 PM | Hurt Locker | Comcast Cable |
| 6227 | 71.61.11.34 | 8/25/10 02:42:05 PM | Hurt Locker | Comcast Cable |
| 6228 | 98.249.150.193 | 8/25/10 02:46:07 PM | Hurt Locker | Comcast Cable |
| 6229 | 76.119.203.48 | 8/25/10 03:23:31 PM | Hurt Locker | Comcast Cable |
| 6230 | 67.168.50.100 | 8/25/10 03:24:51 PM | Hurt Locker | Comcast Cable |
| 6231 | 98.220.143.237 | 8/25/10 03:25:52 PM | Hurt Locker | Comcast Cable |
| 6232 | 98.221.231.112 | 8/25/10 04:00:50 PM | Hurt Locker | Comcast Cable |
| 6233 | 68.59.25.242 | 8/25/10 04:02:07 PM | Hurt Locker | Comcast Cable |
| 6234 | 98.207.59.201 | 8/25/10 04:03:46 PM | Hurt Locker | Comcast Cable |
| 6235 | 75.68.118.80 | 8/25/10 04:17:00 PM | Hurt Locker | Comcast Cable |
| 6236 | 24.60.60.159 | 8/25/10 04:26:05 PM | Hurt Locker | Comcast Cable |
| 6237 | 68.50.107.15 | 8/25/10 04:28:12 PM | Hurt Locker | Comcast Cable |
| 6238 | 69.180.227.206 | 8/25/10 04:42:35 PM | Hurt Locker | Comcast Cable |
| 6239 | 67.182.187.115 | 8/25/10 04:50:22 PM | Hurt Locker | Comcast Cable |
| 6240 | 174.55.83.14 | 8/25/10 04:59:49 PM | Hurt Locker | Comcast Cable |
| 6241 | 76.23.79.195 | 8/25/10 05:12:10 PM | Hurt Locker | Comcast Cable |
| 6242 | 71.194.251.85 | 8/25/10 05:15:03 PM | Hurt Locker | Comcast Cable |
| 6243 | 68.57.231.58 | 8/25/10 06:16:39 PM | Hurt Locker | Comcast Cable |
| 6244 | 71.206.2.36 | 8/25/10 06:19:31 PM | Hurt Locker | Comcast Cable |
| 6245 | 75.69.145.177 | 8/25/10 06:21:02 PM | Hurt Locker | Comcast Cable |
| 6246 | 71.57.252.159 | 8/25/10 06:21:08 PM | Hurt Locker | Comcast Cable |
| 6247 | 76.103.118.49 | 8/25/10 06:48:34 PM | Hurt Locker | Comcast Cable |
| 6248 | 67.185.84.36 | 8/25/10 06:53:22 PM | Hurt Locker | Comcast Cable |
| 6249 | 72.55.75.4 | 8/25/10 07:33:28 PM | Hurt Locker | Comcast Telecommunications |
| 6250 | 67.177.242.163 | 8/25/10 07:36:52 PM | Hurt Locker | Comcast Cable |
| 6251 | 98.221.227.152 | 8/25/10 07:39:05 PM | Hurt Locker | Comcast Cable |

| 6252 | 98.238.9.148 | 8/25/10 07:46:00 PM | Hurt Locker | Comcast Cable |
|------|--------------|---------------------|-------------|---------------|
| 6253 | 67.185.57.93 | 8/25/10 07:50:33 PM | Hurt Locker | Comcast Cable |
| 6254 | 71.203.209.127 | 8/25/10 07:52:27 PM | Hurt Locker | Comcast Cable |
| 6255 | 66.41.162.22 | 8/25/10 08:11:37 PM | Hurt Locker | Comcast Cable |
| 6256 | 24.99.117.143 | 8/25/10 08:21:03 PM | Hurt Locker | Comcast Cable |
| 6257 | 71.58.98.152 | 8/25/10 08:22:06 PM | Hurt Locker | Comcast Cable |
| 6258 | 69.250.95.59 | 8/25/10 08:27:54 PM | Hurt Locker | Comcast Cable |
| 6259 | 75.149.141.62 | 8/25/10 08:32:44 PM | Hurt Locker | Comcast Business Communications |
| 6260 | 24.20.174.117 | 8/25/10 08:38:55 PM | Hurt Locker | Comcast Cable |
| 6261 | 69.242.206.136 | 8/25/10 08:41:20 PM | Hurt Locker | Comcast Cable |
| 6262 | 71.58.134.223 | 8/25/10 09:07:29 PM | Hurt Locker | Comcast Cable |
| 6263 | 68.52.180.189 | 8/25/10 09:41:49 PM | Hurt Locker | Comcast Cable |
| 6264 | 24.20.144.111 | 8/25/10 09:45:14 PM | Hurt Locker | Comcast Cable |
| 6265 | 24.17.191.110 | 8/25/10 09:46:27 PM | Hurt Locker | Comcast Cable |
| 6266 | 76.112.199.82 | 8/25/10 09:47:01 PM | Hurt Locker | Comcast Cable |
| 6267 | 69.142.58.69 | 8/25/10 09:49:38 PM | Hurt Locker | Comcast Cable |
| 6268 | 76.125.34.123 | 8/25/10 09:50:00 PM | Hurt Locker | Comcast Cable |
| 6269 | 71.199.3.73 | 8/25/10 09:51:58 PM | Hurt Locker | Comcast Cable |
| 6270 | 71.60.188.48 | 8/25/10 09:52:37 PM | Hurt Locker | Comcast Cable |
| 6271 | 76.113.114.95 | 8/25/10 09:52:42 PM | Hurt Locker | Comcast Cable |
| 6272 | 67.191.150.61 | 8/25/10 09:54:37 PM | Hurt Locker | Comcast Cable |
| 6273 | 24.12.240.89 | 8/25/10 09:55:12 PM | Hurt Locker | Comcast Cable |
| 6274 | 24.5.112.145 | 8/25/10 09:57:30 PM | Hurt Locker | Comcast Cable |
| 6275 | 69.245.32.241 | 8/25/10 09:57:38 PM | Hurt Locker | Comcast Cable |
| 6276 | 76.99.34.138 | 8/25/10 10:01:22 PM | Hurt Locker | Comcast Cable |
| 6277 | 76.121.32.137 | 8/25/10 10:01:22 PM | Hurt Locker | Comcast Cable |
| 6278 | 71.224.50.6 | 8/25/10 10:01:33 PM | Hurt Locker | Comcast Cable |
| 6279 | 71.192.26.141 | 8/25/10 10:03:15 PM | Hurt Locker | Comcast Cable |
| 6280 | 71.198.27.9 | 8/25/10 10:08:13 PM | Hurt Locker | Comcast Cable |
| 6281 | 69.248.48.204 | 8/25/10 10:16:42 PM | Hurt Locker | Comcast Cable |
| 6282 | 98.204.163.28 | 8/25/10 10:18:54 PM | Hurt Locker | Comcast Cable |
| 6283 | 24.7.197.123 | 8/25/10 10:24:50 PM | Hurt Locker | Comcast Cable |
| 6284 | 68.44.202.154 | 8/25/10 10:33:12 PM | Hurt Locker | Comcast Cable |
| 6285 | 75.74.5.97 | 8/25/10 10:38:16 PM | Hurt Locker | Comcast Cable |
| 6286 | 174.48.136.12 | 8/25/10 10:44:21 PM | Hurt Locker | Comcast Cable |
| 6287 | 76.123.234.222 | 8/25/10 10:44:58 PM | Hurt Locker | Comcast Cable |
| 6288 | 24.23.58.159 | 8/25/10 10:48:06 PM | Hurt Locker | Comcast Cable |
| 6289 | 68.42.90.44 | 8/25/10 10:53:01 PM | Hurt Locker | Comcast Cable |
| 6290 | 76.27.138.83 | 8/25/10 10:59:18 PM | Hurt Locker | Comcast Cable |
| 6291 | 24.91.232.202 | 8/25/10 11:02:47 PM | Hurt Locker | Comcast Cable |
| 6292 | 71.57.143.57 | 8/25/10 11:04:21 PM | Hurt Locker | Comcast Cable |
| 6293 | 76.118.77.195 | 8/25/10 11:07:49 PM | Hurt Locker | Comcast Cable |
| 6294 | 71.226.54.208 | 8/25/10 11:10:50 PM | Hurt Locker | Comcast Cable |
| 6295 | 71.239.240.91 | 8/25/10 11:13:16 PM | Hurt Locker | Comcast Cable |
| 6296 | 98.217.210.141 | 8/25/10 11:18:33 PM | Hurt Locker | Comcast Cable |
| 6297 | 98.207.99.243 | 8/25/10 11:21:43 PM | Hurt Locker | Comcast Cable |
| 6298 | 68.37.206.66 | 8/25/10 11:23:17 PM | Hurt Locker | Comcast Cable |
| 6299 | 71.236.64.54 | 8/25/10 11:30:12 PM | Hurt Locker | Comcast Cable |
| 6300 | 67.169.242.6 | 8/25/10 11:33:23 PM | Hurt Locker | Comcast Cable |
| 6301 | 174.55.0.38 | 8/25/10 11:38:01 PM | Hurt Locker | Comcast Cable |
| 6302 | 69.138.160.207 | 8/25/10 11:48:21 PM | Hurt Locker | Comcast Cable |
| 6303 | 67.182.3.182 | 8/25/10 11:51:45 PM | Hurt Locker | Comcast Cable |
| 6304 | 68.32.142.26 | 8/25/10 11:56:28 PM | Hurt Locker | Comcast Cable |
| 6305 | 98.201.46.234 | 8/26/10 12:00:06 AM | Hurt Locker | Comcast Cable |
| 6306 | 76.28.149.23 | 8/26/10 12:00:26 AM | Hurt Locker | Comcast Cable |
| 6307 | 98.233.106.4 | 8/26/10 12:02:23 AM | Hurt Locker | Comcast Cable |
| 6308 | 24.21.184.214 | 8/26/10 12:04:54 AM | Hurt Locker | Comcast Cable |
| 6309 | 67.184.234.222 | 8/26/10 12:06:55 AM | Hurt Locker | Comcast Cable |
| 6310 | 67.188.241.231 | 8/26/10 12:10:34 AM | Hurt Locker | Comcast Cable |
| 6311 | 76.126.228.228 | 8/26/10 12:12:54 AM | Hurt Locker | Comcast Cable |

| 6312 | 68.57.129.159 | 8/26/10 12:16:40 AM | Hurt Locker | Comcast Cable |
| 6313 | 67.189.251.30 | 8/26/10 12:18:08 AM | Hurt Locker | Comcast Cable |
| 6314 | 24.9.147.164 | 8/26/10 12:18:24 AM | Hurt Locker | Comcast Cable |
| 6315 | 98.228.65.86 | 8/26/10 12:18:35 AM | Hurt Locker | Comcast Cable |
| 6316 | 67.183.73.192 | 8/26/10 12:22:49 AM | Hurt Locker | Comcast Cable |
| 6317 | 76.19.203.189 | 8/26/10 12:23:47 AM | Hurt Locker | Comcast Cable |
| 6318 | 76.125.135.8 | 8/26/10 12:26:18 AM | Hurt Locker | Comcast Cable |
| 6319 | 24.30.80.25 | 8/26/10 12:30:08 AM | Hurt Locker | Comcast Cable |
| 6320 | 24.118.68.242 | 8/26/10 12:34:14 AM | Hurt Locker | Comcast Cable |
| 6321 | 71.204.7.207 | 8/26/10 12:35:10 AM | Hurt Locker | Comcast Cable |
| 6322 | 75.75.136.86 | 8/26/10 12:36:43 AM | Hurt Locker | Comcast Cable |
| 6323 | 71.61.244.103 | 8/26/10 12:36:58 AM | Hurt Locker | Comcast Cable |
| 6324 | 67.187.117.123 | 8/26/10 12:37:29 AM | Hurt Locker | Comcast Cable |
| 6325 | 98.206.169.227 | 8/26/10 12:42:53 AM | Hurt Locker | Comcast Cable |
| 6326 | 75.74.100.229 | 8/26/10 12:45:32 AM | Hurt Locker | Comcast Cable |
| 6327 | 68.40.131.128 | 8/26/10 12:50:30 AM | Hurt Locker | Comcast Cable |
| 6328 | 69.244.1.201 | 8/26/10 12:52:21 AM | Hurt Locker | Comcast Cable |
| 6329 | 76.21.99.230 | 8/26/10 12:54:11 AM | Hurt Locker | Comcast Cable |
| 6330 | 66.229.58.252 | 8/26/10 12:58:09 AM | Hurt Locker | Comcast Cable |
| 6331 | 98.218.142.61 | 8/26/10 01:02:29 AM | Hurt Locker | Comcast Cable |
| 6332 | 24.10.76.225 | 8/26/10 01:08:25 AM | Hurt Locker | Comcast Cable |
| 6333 | 71.60.171.3 | 8/26/10 01:16:17 AM | Hurt Locker | Comcast Cable |
| 6334 | 69.140.6.15 | 8/26/10 01:18:28 AM | Hurt Locker | Comcast Cable |
| 6335 | 68.45.135.50 | 8/26/10 01:19:55 AM | Hurt Locker | Comcast Cable |
| 6336 | 68.84.128.93 | 8/26/10 01:27:02 AM | Hurt Locker | Comcast Cable |
| 6337 | 69.244.171.200 | 8/26/10 01:29:45 AM | Hurt Locker | Comcast Cable |
| 6338 | 76.114.222.224 | 8/26/10 01:42:09 AM | Hurt Locker | Comcast Cable |
| 6339 | 24.13.155.76 | 8/26/10 01:45:04 AM | Hurt Locker | Comcast Cable |
| 6340 | 24.8.251.133 | 8/26/10 01:45:31 AM | Hurt Locker | Comcast Cable |
| 6341 | 65.96.238.40 | 8/26/10 01:47:20 AM | Hurt Locker | Comcast Cable |
| 6342 | 68.39.14.233 | 8/26/10 01:52:19 AM | Hurt Locker | Comcast Cable |
| 6343 | 76.117.176.186 | 8/26/10 01:53:21 AM | Hurt Locker | Comcast Cable |
| 6344 | 68.39.99.35 | 8/26/10 01:55:20 AM | Hurt Locker | Comcast Cable |
| 6345 | 67.167.254.68 | 8/26/10 01:59:07 AM | Hurt Locker | Comcast Cable |
| 6346 | 24.7.188.144 | 8/26/10 01:59:11 AM | Hurt Locker | Comcast Cable |
| 6347 | 98.251.123.189 | 8/26/10 01:59:51 AM | Hurt Locker | Comcast Cable |
| 6348 | 71.228.115.58 | 8/26/10 02:02:17 AM | Hurt Locker | Comcast Cable |
| 6349 | 98.234.156.160 | 8/26/10 02:06:51 AM | Hurt Locker | Comcast Cable |
| 6350 | 71.231.243.117 | 8/26/10 02:11:23 AM | Hurt Locker | Comcast Cable |
| 6351 | 68.52.97.174 | 8/26/10 02:16:49 AM | Hurt Locker | Comcast Cable |
| 6352 | 69.139.72.244 | 8/26/10 02:18:25 AM | Hurt Locker | Comcast Cable |
| 6353 | 76.108.199.154 | 8/26/10 02:26:54 AM | Hurt Locker | Comcast Cable |
| 6354 | 67.166.133.1 | 8/26/10 02:40:27 AM | Hurt Locker | Comcast Cable |
| 6355 | 67.176.229.177 | 8/26/10 02:42:03 AM | Hurt Locker | Comcast Cable |
| 6356 | 76.21.204.46 | 8/26/10 02:42:15 AM | Hurt Locker | Comcast Cable |
| 6357 | 24.30.98.75 | 8/26/10 02:42:47 AM | Hurt Locker | Comcast Cable |
| 6358 | 98.238.206.97 | 8/26/10 02:42:50 AM | Hurt Locker | Comcast Cable |
| 6359 | 98.206.91.238 | 8/26/10 02:43:07 AM | Hurt Locker | Comcast Cable |
| 6360 | 76.24.18.79 | 8/26/10 02:43:26 AM | Hurt Locker | Comcast Cable |
| 6361 | 24.5.39.226 | 8/26/10 02:53:53 AM | Hurt Locker | Comcast Cable |
| 6362 | 69.143.2.118 | 8/26/10 02:55:38 AM | Hurt Locker | Comcast Cable |
| 6363 | 71.58.100.57 | 8/26/10 02:56:03 AM | Hurt Locker | Comcast Cable |
| 6364 | 68.63.29.142 | 8/26/10 03:16:41 AM | Hurt Locker | Comcast Cable |
| 6365 | 24.147.226.240 | 8/26/10 03:32:14 AM | Hurt Locker | Comcast Cable |
| 6366 | 68.51.195.192 | 8/26/10 03:34:20 AM | Hurt Locker | Comcast Cable |
| 6367 | 76.16.168.58 | 8/26/10 03:35:17 AM | Hurt Locker | Comcast Cable |
| 6368 | 67.160.167.161 | 8/26/10 03:39:24 AM | Hurt Locker | Comcast Cable |
| 6369 | 69.244.195.215 | 8/26/10 03:44:34 AM | Hurt Locker | Comcast Cable |
| 6370 | 66.30.244.167 | 8/26/10 03:49:07 AM | Hurt Locker | Comcast Cable |
| 6371 | 24.1.182.50 | 8/26/10 03:50:23 AM | Hurt Locker | Comcast Cable |

| 6372 | 98.203.44.123 | 8/26/10 03:54:51 AM | Hurt Locker | Comcast Cable |
| 6373 | 98.223.224.126 | 8/26/10 03:55:49 AM | Hurt Locker | Comcast Cable |
| 6374 | 98.232.221.52 | 8/26/10 03:56:54 AM | Hurt Locker | Comcast Cable |
| 6375 | 71.196.240.242 | 8/26/10 03:57:24 AM | Hurt Locker | Comcast Cable |
| 6376 | 69.143.198.223 | 8/26/10 03:58:35 AM | Hurt Locker | Comcast Cable |
| 6377 | 98.200.47.129 | 8/26/10 04:02:16 AM | Hurt Locker | Comcast Cable |
| 6378 | 76.20.205.50 | 8/26/10 04:13:23 AM | Hurt Locker | Comcast Cable |
| 6379 | 68.44.98.219 | 8/26/10 04:15:18 AM | Hurt Locker | Comcast Cable |
| 6380 | 98.209.255.83 | 8/26/10 04:27:58 AM | Hurt Locker | Comcast Cable |
| 6381 | 98.206.146.49 | 8/26/10 04:28:44 AM | Hurt Locker | Comcast Cable |
| 6382 | 24.19.196.17 | 8/26/10 04:28:50 AM | Hurt Locker | Comcast Cable |
| 6383 | 76.113.126.30 | 8/26/10 04:33:43 AM | Hurt Locker | Comcast Cable |
| 6384 | 68.54.41.67 | 8/26/10 04:43:37 AM | Hurt Locker | Comcast Cable |
| 6385 | 98.193.217.250 | 8/26/10 04:50:34 AM | Hurt Locker | Comcast Cable |
| 6386 | 24.147.161.203 | 8/26/10 05:13:44 AM | Hurt Locker | Comcast Cable |
| 6387 | 76.21.187.115 | 8/26/10 05:25:05 AM | Hurt Locker | Comcast Cable |
| 6388 | 174.50.162.155 | 8/26/10 05:28:44 AM | Hurt Locker | Comcast Cable |
| 6389 | 24.18.2.146 | 8/26/10 05:32:07 AM | Hurt Locker | Comcast Cable |
| 6390 | 69.253.91.23 | 8/26/10 05:35:17 AM | Hurt Locker | Comcast Cable |
| 6391 | 67.183.198.141 | 8/26/10 05:35:46 AM | Hurt Locker | Comcast Cable |
| 6392 | 71.228.17.221 | 8/26/10 05:44:30 AM | Hurt Locker | Comcast Cable |
| 6393 | 98.192.176.63 | 8/26/10 06:02:19 AM | Hurt Locker | Comcast Cable |
| 6394 | 71.56.133.36 | 8/26/10 06:18:26 AM | Hurt Locker | Comcast Cable |
| 6395 | 98.216.218.188 | 8/26/10 06:27:56 AM | Hurt Locker | Comcast Cable |
| 6396 | 76.107.174.133 | 8/26/10 07:00:07 AM | Hurt Locker | Comcast Cable |
| 6397 | 174.49.164.150 | 8/26/10 07:01:34 AM | Hurt Locker | Comcast Cable |
| 6398 | 75.71.241.72 | 8/26/10 07:06:46 AM | Hurt Locker | Comcast Cable |
| 6399 | 67.160.172.205 | 8/26/10 07:11:55 AM | Hurt Locker | Comcast Cable |
| 6400 | 68.53.61.147 | 8/26/10 07:21:57 AM | Hurt Locker | Comcast Cable |
| 6401 | 98.238.113.31 | 8/26/10 07:24:20 AM | Hurt Locker | Comcast Cable |
| 6402 | 68.42.115.146 | 8/26/10 07:44:01 AM | Hurt Locker | Comcast Cable |
| 6403 | 24.3.226.152 | 8/26/10 08:01:11 AM | Hurt Locker | Comcast Cable |
| 6404 | 67.187.13.128 | 8/26/10 08:04:31 AM | Hurt Locker | Comcast Cable |
| 6405 | 24.13.130.111 | 8/26/10 08:06:14 AM | Hurt Locker | Comcast Cable |
| 6406 | 76.121.222.41 | 8/26/10 08:30:31 AM | Hurt Locker | Comcast Cable |
| 6407 | 76.102.120.184 | 8/26/10 08:32:49 AM | Hurt Locker | Comcast Cable |
| 6408 | 71.235.191.152 | 8/26/10 08:35:17 AM | Hurt Locker | Comcast Cable |
| 6409 | 76.122.200.166 | 8/26/10 08:56:54 AM | Hurt Locker | Comcast Cable |
| 6410 | 24.14.216.106 | 8/26/10 09:10:00 AM | Hurt Locker | Comcast Cable |
| 6411 | 98.224.73.39 | 8/26/10 09:12:04 AM | Hurt Locker | Comcast Cable |
| 6412 | 67.170.240.165 | 8/26/10 10:24:35 AM | Hurt Locker | Comcast Cable |
| 6413 | 76.102.20.115 | 8/26/10 10:26:27 AM | Hurt Locker | Comcast Cable |
| 6414 | 75.148.6.218 | 8/26/10 10:51:21 AM | Hurt Locker | Comcast Business Communications |
| 6415 | 67.173.132.63 | 8/26/10 10:58:07 AM | Hurt Locker | Comcast Cable |
| 6416 | 68.55.24.253 | 8/26/10 01:03:53 PM | Hurt Locker | Comcast Cable |
| 6417 | 24.98.235.58 | 8/26/10 01:07:47 PM | Hurt Locker | Comcast Cable |
| 6418 | 24.125.222.22 | 8/26/10 01:28:57 PM | Hurt Locker | Comcast Cable |
| 6419 | 24.1.9.198 | 8/26/10 01:36:01 PM | Hurt Locker | Comcast Cable |
| 6420 | 69.242.33.226 | 8/26/10 01:40:24 PM | Hurt Locker | Comcast Cable |
| 6421 | 76.127.23.70 | 8/26/10 01:52:02 PM | Hurt Locker | Comcast Cable |
| 6422 | 76.127.78.224 | 8/26/10 01:54:48 PM | Hurt Locker | Comcast Cable |
| 6423 | 76.104.202.219 | 8/26/10 01:59:31 PM | Hurt Locker | Comcast Cable |
| 6424 | 76.17.96.130 | 8/26/10 02:14:09 PM | Hurt Locker | Comcast Cable |
| 6425 | 76.125.44.203 | 8/26/10 02:19:44 PM | Hurt Locker | Comcast Cable |
| 6426 | 74.93.242.68 | 8/26/10 02:23:02 PM | Hurt Locker | Comcast Business Communications |
| 6427 | 75.72.236.26 | 8/26/10 03:13:20 PM | Hurt Locker | Comcast Cable |
| 6428 | 98.219.105.179 | 8/26/10 03:21:37 PM | Hurt Locker | Comcast Cable |
| 6429 | 75.72.136.55 | 8/26/10 03:30:05 PM | Hurt Locker | Comcast Cable |
| 6430 | 67.162.214.167 | 8/26/10 04:53:42 PM | Hurt Locker | Comcast Cable |
| 6431 | 76.108.9.207 | 8/26/10 05:08:22 PM | Hurt Locker | Comcast Cable |

| 6432 | 174.52.39.186 | 8/26/10 05:22:34 PM | Hurt Locker | Comcast Cable |
| 6433 | 67.165.25.232 | 8/26/10 05:45:15 PM | Hurt Locker | Comcast Cable |
| 6434 | 173.160.111.218 | 8/26/10 05:52:55 PM | Hurt Locker | Comcast Business Communications |
| 6435 | 74.95.32.170 | 8/26/10 05:54:17 PM | Hurt Locker | Comcast Business Communications |
| 6436 | 75.69.244.129 | 8/26/10 06:00:35 PM | Hurt Locker | Comcast Cable |
| 6437 | 24.98.83.137 | 8/26/10 06:03:37 PM | Hurt Locker | Comcast Cable |
| 6438 | 76.102.60.20 | 8/26/10 06:04:07 PM | Hurt Locker | Comcast Cable |
| 6439 | 76.29.24.182 | 8/26/10 06:26:45 PM | Hurt Locker | Comcast Cable |
| 6440 | 69.142.122.18 | 8/26/10 06:32:45 PM | Hurt Locker | Comcast Cable |
| 6441 | 98.254.89.248 | 8/26/10 06:38:44 PM | Hurt Locker | Comcast Cable |
| 6442 | 76.23.245.242 | 8/26/10 06:54:41 PM | Hurt Locker | Comcast Cable |
| 6443 | 71.197.62.176 | 8/26/10 06:57:49 PM | Hurt Locker | Comcast Cable |
| 6444 | 98.203.185.27 | 8/26/10 06:58:15 PM | Hurt Locker | Comcast Cable |
| 6445 | 68.35.102.232 | 8/26/10 07:11:13 PM | Hurt Locker | Comcast Cable |
| 6446 | 98.222.5.207 | 8/26/10 07:13:50 PM | Hurt Locker | Comcast Cable |
| 6447 | 98.219.118.79 | 8/26/10 07:27:20 PM | Hurt Locker | Comcast Cable |
| 6448 | 67.180.59.76 | 8/26/10 07:52:39 PM | Hurt Locker | Comcast Cable |
| 6449 | 173.14.10.146 | 8/26/10 08:42:08 PM | Hurt Locker | Comcast Business Communications |
| 6450 | 68.61.116.209 | 8/26/10 08:45:02 PM | Hurt Locker | Comcast Cable |
| 6451 | 24.6.238.228 | 8/26/10 08:49:09 PM | Hurt Locker | Comcast Cable |
| 6452 | 71.196.35.195 | 8/26/10 09:03:52 PM | Hurt Locker | Comcast Cable |
| 6453 | 174.50.19.244 | 8/26/10 09:14:46 PM | Hurt Locker | Comcast Cable |
| 6454 | 76.117.17.198 | 8/26/10 09:15:46 PM | Hurt Locker | Comcast Cable |
| 6455 | 98.237.49.231 | 8/26/10 09:57:55 PM | Hurt Locker | Comcast Cable |
| 6456 | 68.83.197.32 | 8/26/10 10:21:05 PM | Hurt Locker | Comcast Cable |
| 6457 | 67.185.191.117 | 8/26/10 10:22:40 PM | Hurt Locker | Comcast Cable |
| 6458 | 76.98.206.224 | 8/26/10 10:44:17 PM | Hurt Locker | Comcast Cable |
| 6459 | 76.23.116.78 | 8/26/10 10:50:05 PM | Hurt Locker | Comcast Cable |
| 6460 | 75.72.110.7 | 8/26/10 11:09:37 PM | Hurt Locker | Comcast Cable |
| 6461 | 71.195.8.236 | 8/26/10 11:11:10 PM | Hurt Locker | Comcast Cable |
| 6462 | 98.209.108.222 | 8/26/10 11:11:31 PM | Hurt Locker | Comcast Cable |
| 6463 | 76.25.2.130 | 8/26/10 11:34:17 PM | Hurt Locker | Comcast Cable |
| 6464 | 24.20.40.49 | 8/26/10 11:40:24 PM | Hurt Locker | Comcast Cable |
| 6465 | 76.22.214.6 | 8/26/10 11:44:59 PM | Hurt Locker | Comcast Cable |
| 6466 | 174.49.192.199 | 8/26/10 11:52:14 PM | Hurt Locker | Comcast Cable |
| 6467 | 98.232.0.79 | 8/27/10 12:06:22 AM | Hurt Locker | Comcast Cable |
| 6468 | 71.231.125.249 | 8/27/10 12:10:52 AM | Hurt Locker | Comcast Cable |
| 6469 | 71.234.59.161 | 8/27/10 12:13:43 AM | Hurt Locker | Comcast Cable |
| 6470 | 69.246.8.148 | 8/27/10 12:36:12 AM | Hurt Locker | Comcast Cable |
| 6471 | 173.8.122.254 | 8/27/10 12:47:25 AM | Hurt Locker | Comcast Business Communications |
| 6472 | 24.16.25.88 | 8/27/10 12:58:08 AM | Hurt Locker | Comcast Cable |
| 6473 | 71.63.32.164 | 8/27/10 01:02:09 AM | Hurt Locker | Comcast Cable |
| 6474 | 24.127.210.198 | 8/27/10 01:02:27 AM | Hurt Locker | Comcast Cable |
| 6475 | 75.67.61.79 | 8/27/10 01:41:00 AM | Hurt Locker | Comcast Cable |
| 6476 | 24.147.225.100 | 8/27/10 01:41:22 AM | Hurt Locker | Comcast Cable |
| 6477 | 76.121.174.20 | 8/27/10 01:45:15 AM | Hurt Locker | Comcast Cable |
| 6478 | 76.20.252.32 | 8/27/10 01:54:41 AM | Hurt Locker | Comcast Cable |
| 6479 | 67.186.139.131 | 8/27/10 02:54:42 AM | Hurt Locker | Comcast Cable |
| 6480 | 98.216.223.251 | 8/27/10 03:49:04 AM | Hurt Locker | Comcast Cable |
| 6481 | 71.62.157.31 | 8/27/10 05:13:33 AM | Hurt Locker | Comcast Cable |
| 6482 | 71.198.52.151 | 8/27/10 05:14:04 AM | Hurt Locker | Comcast Cable |
| 6483 | 24.19.121.95 | 8/27/10 05:18:52 AM | Hurt Locker | Comcast Cable |
| 6484 | 24.0.251.234 | 8/27/10 05:21:18 AM | Hurt Locker | Comcast Cable |
| 6485 | 24.2.53.120 | 8/27/10 06:24:30 AM | Hurt Locker | Comcast Cable |
| 6486 | 98.203.143.159 | 8/27/10 06:26:43 AM | Hurt Locker | Comcast Cable |
| 6487 | 68.43.33.57 | 8/27/10 06:28:17 AM | Hurt Locker | Comcast Cable |
| 6488 | 69.244.95.236 | 8/27/10 06:31:57 AM | Hurt Locker | Comcast Cable |
| 6489 | 98.215.5.188 | 8/27/10 06:52:14 AM | Hurt Locker | Comcast Cable |
| 6490 | 98.224.41.147 | 8/27/10 06:58:03 AM | Hurt Locker | Comcast Cable |
| 6491 | 24.10.112.121 | 8/27/10 07:00:53 AM | Hurt Locker | Comcast Cable |

| 6492 | 24.17.173.11 | 8/27/10 07:10:04 AM | Hurt Locker | Comcast Cable |
| 6493 | 68.41.19.187 | 8/27/10 07:14:23 AM | Hurt Locker | Comcast Cable |
| 6494 | 68.63.82.51 | 8/27/10 07:19:53 AM | Hurt Locker | Comcast Cable |
| 6495 | 71.235.181.210 | 8/27/10 07:36:49 AM | Hurt Locker | Comcast Cable |
| 6496 | 174.49.85.92 | 8/27/10 07:38:30 AM | Hurt Locker | Comcast Cable |
| 6497 | 24.19.30.77 | 8/27/10 07:58:21 AM | Hurt Locker | Comcast Cable |
| 6498 | 24.15.233.3 | 8/27/10 08:01:35 AM | Hurt Locker | Comcast Cable |
| 6499 | 24.20.46.51 | 8/27/10 08:18:12 AM | Hurt Locker | Comcast Cable |
| 6500 | 76.126.190.180 | 8/27/10 08:27:36 AM | Hurt Locker | Comcast Cable |
| 6501 | 68.47.14.197 | 8/27/10 09:34:54 AM | Hurt Locker | Comcast Cable |
| 6502 | 24.16.252.227 | 8/27/10 09:41:54 AM | Hurt Locker | Comcast Cable |
| 6503 | 76.122.198.56 | 8/27/10 10:11:46 AM | Hurt Locker | Comcast Cable |
| 6504 | 71.233.171.95 | 8/27/10 10:51:32 AM | Hurt Locker | Comcast Cable |
| 6505 | 67.180.80.242 | 8/27/10 11:45:19 AM | Hurt Locker | Comcast Cable |
| 6506 | 98.206.245.193 | 8/27/10 12:15:17 PM | Hurt Locker | Comcast Cable |
| 6507 | 98.224.227.197 | 8/27/10 12:39:49 PM | Hurt Locker | Comcast Cable |
| 6508 | 24.128.168.131 | 8/27/10 01:12:17 PM | Hurt Locker | Comcast Cable |
| 6509 | 98.252.179.79 | 8/27/10 01:12:36 PM | Hurt Locker | Comcast Cable |
| 6510 | 24.7.114.48 | 8/27/10 02:15:42 PM | Hurt Locker | Comcast Cable |
| 6511 | 76.120.252.220 | 8/27/10 02:26:13 PM | Hurt Locker | Comcast Cable |
| 6512 | 174.57.36.95 | 8/27/10 02:30:54 PM | Hurt Locker | Comcast Cable |
| 6513 | 76.108.102.21 | 8/27/10 02:47:50 PM | Hurt Locker | Comcast Cable |
| 6514 | 68.50.227.190 | 8/27/10 02:58:32 PM | Hurt Locker | Comcast Cable |
| 6515 | 24.62.54.183 | 8/27/10 02:58:35 PM | Hurt Locker | Comcast Cable |
| 6516 | 98.204.77.216 | 8/27/10 03:13:47 PM | Hurt Locker | Comcast Cable |
| 6517 | 68.57.225.168 | 8/27/10 03:27:44 PM | Hurt Locker | Comcast Cable |
| 6518 | 98.245.225.66 | 8/27/10 05:28:50 PM | Hurt Locker | Comcast Cable |
| 6519 | 76.119.225.166 | 8/27/10 05:29:00 PM | Hurt Locker | Comcast Cable |
| 6520 | 24.34.175.92 | 8/27/10 05:29:08 PM | Hurt Locker | Comcast Cable |
| 6521 | 24.125.77.84 | 8/27/10 05:49:39 PM | Hurt Locker | Comcast Cable |
| 6522 | 98.242.49.185 | 8/27/10 05:51:48 PM | Hurt Locker | Comcast Cable |
| 6523 | 24.17.227.170 | 8/27/10 06:04:32 PM | Hurt Locker | Comcast Cable |
| 6524 | 174.54.41.38 | 8/27/10 06:05:22 PM | Hurt Locker | Comcast Cable |
| 6525 | 74.94.33.93 | 8/27/10 06:06:44 PM | Hurt Locker | Comcast Business Communications |
| 6526 | 98.235.95.151 | 8/27/10 06:12:29 PM | Hurt Locker | Comcast Cable |
| 6527 | 98.208.152.197 | 8/27/10 06:13:05 PM | Hurt Locker | Comcast Cable |
| 6528 | 76.21.3.106 | 8/27/10 06:18:26 PM | Hurt Locker | Comcast Cable |
| 6529 | 75.69.61.179 | 8/27/10 07:00:49 PM | Hurt Locker | Comcast Cable |
| 6530 | 98.250.12.75 | 8/27/10 07:09:42 PM | Hurt Locker | Comcast Cable |
| 6531 | 173.163.132.109 | 8/27/10 07:41:17 PM | Hurt Locker | Comcast Business Communications |
| 6532 | 98.210.2.161 | 8/27/10 08:21:55 PM | Hurt Locker | Comcast Cable |
| 6533 | 71.234.168.186 | 8/27/10 08:30:15 PM | Hurt Locker | Comcast Cable |
| 6534 | 68.34.17.34 | 8/27/10 08:31:28 PM | Hurt Locker | Comcast Cable |
| 6535 | 68.52.247.27 | 8/27/10 08:52:31 PM | Hurt Locker | Comcast Cable |
| 6536 | 65.34.133.98 | 8/27/10 09:11:00 PM | Hurt Locker | Comcast Cable |
| 6537 | 24.19.30.221 | 8/27/10 09:40:32 PM | Hurt Locker | Comcast Cable |
| 6538 | 75.75.33.31 | 8/27/10 09:49:58 PM | Hurt Locker | Comcast Cable |
| 6539 | 24.8.45.90 | 8/27/10 09:53:11 PM | Hurt Locker | Comcast Cable |
| 6540 | 68.61.225.228 | 8/27/10 10:20:31 PM | Hurt Locker | Comcast Cable |
| 6541 | 76.18.48.174 | 8/27/10 10:23:14 PM | Hurt Locker | Comcast Cable |
| 6542 | 75.66.129.241 | 8/27/10 10:45:50 PM | Hurt Locker | Comcast Cable |
| 6543 | 68.33.227.77 | 8/27/10 11:43:09 PM | Hurt Locker | Comcast Cable |
| 6544 | 24.128.199.17 | 8/28/10 12:02:53 AM | Hurt Locker | Comcast Cable |
| 6545 | 76.101.104.103 | 8/28/10 12:06:14 AM | Hurt Locker | Comcast Cable |
| 6546 | 68.82.235.104 | 8/28/10 12:09:08 AM | Hurt Locker | Comcast Cable |
| 6547 | 24.10.34.173 | 8/28/10 12:09:41 AM | Hurt Locker | Comcast Cable |
| 6548 | 76.21.168.234 | 8/28/10 12:12:49 AM | Hurt Locker | Comcast Cable |
| 6549 | 98.248.113.71 | 8/28/10 12:14:06 AM | Hurt Locker | Comcast Cable |
| 6550 | 75.67.159.17 | 8/28/10 12:14:07 AM | Hurt Locker | Comcast Cable |
| 6551 | 98.249.192.219 | 8/28/10 12:17:04 AM | Hurt Locker | Comcast Cable |

| 6552 | 76.120.52.41 | 8/28/10 12:17:42 AM | Hurt Locker | Comcast Cable |
|------|--------------|---------------------|-------------|---------------|
| 6553 | 98.192.228.138 | 8/28/10 12:19:51 AM | Hurt Locker | Comcast Cable |
| 6554 | 98.213.130.14 | 8/28/10 12:25:41 AM | Hurt Locker | Comcast Cable |
| 6555 | 71.202.243.69 | 8/28/10 12:25:46 AM | Hurt Locker | Comcast Cable |
| 6556 | 76.124.84.101 | 8/28/10 12:30:22 AM | Hurt Locker | Comcast Cable |
| 6557 | 71.231.147.13 | 8/28/10 12:32:43 AM | Hurt Locker | Comcast Cable |
| 6558 | 68.33.60.188 | 8/28/10 12:35:49 AM | Hurt Locker | Comcast Cable |
| 6559 | 24.61.52.234 | 8/28/10 12:37:04 AM | Hurt Locker | Comcast Cable |
| 6560 | 24.14.61.114 | 8/28/10 12:37:10 AM | Hurt Locker | Comcast Cable |
| 6561 | 98.196.212.51 | 8/28/10 12:38:05 AM | Hurt Locker | Comcast Cable |
| 6562 | 24.20.93.143 | 8/28/10 12:39:10 AM | Hurt Locker | Comcast Cable |
| 6563 | 76.125.35.184 | 8/28/10 12:41:35 AM | Hurt Locker | Comcast Cable |
| 6564 | 98.193.158.159 | 8/28/10 12:49:31 AM | Hurt Locker | Comcast Cable |
| 6565 | 24.18.33.84 | 8/28/10 12:51:38 AM | Hurt Locker | Comcast Cable |
| 6566 | 98.211.210.196 | 8/28/10 12:55:50 AM | Hurt Locker | Comcast Cable |
| 6567 | 66.31.168.1 | 8/28/10 01:03:28 AM | Hurt Locker | Comcast Cable |
| 6568 | 67.175.65.136 | 8/28/10 01:13:36 AM | Hurt Locker | Comcast Cable |
| 6569 | 76.107.192.154 | 8/28/10 01:27:11 AM | Hurt Locker | Comcast Cable |
| 6570 | 71.197.133.246 | 8/28/10 01:34:00 AM | Hurt Locker | Comcast Cable |
| 6571 | 68.54.229.31 | 8/28/10 01:35:55 AM | Hurt Locker | Comcast Cable |
| 6572 | 75.68.27.149 | 8/28/10 01:41:56 AM | Hurt Locker | Comcast Cable |
| 6573 | 76.97.16.248 | 8/28/10 01:46:23 AM | Hurt Locker | Comcast Cable |
| 6574 | 24.6.41.17 | 8/28/10 01:52:02 AM | Hurt Locker | Comcast Cable |
| 6575 | 98.245.156.112 | 8/28/10 01:57:44 AM | Hurt Locker | Comcast Cable |
| 6576 | 66.31.16.133 | 8/28/10 01:58:55 AM | Hurt Locker | Comcast Cable |
| 6577 | 68.50.242.36 | 8/28/10 02:01:57 AM | Hurt Locker | Comcast Cable |
| 6578 | 67.172.180.217 | 8/28/10 02:02:46 AM | Hurt Locker | Comcast Cable |
| 6579 | 76.106.187.177 | 8/28/10 02:12:29 AM | Hurt Locker | Comcast Cable |
| 6580 | 76.111.193.81 | 8/28/10 02:12:54 AM | Hurt Locker | Comcast Cable |
| 6581 | 24.15.227.49 | 8/28/10 02:13:41 AM | Hurt Locker | Comcast Cable |
| 6582 | 66.41.53.44 | 8/28/10 02:18:24 AM | Hurt Locker | Comcast Cable |
| 6583 | 174.49.246.70 | 8/28/10 02:18:36 AM | Hurt Locker | Comcast Cable |
| 6584 | 68.80.90.207 | 8/28/10 02:20:13 AM | Hurt Locker | Comcast Cable |
| 6585 | 24.22.179.27 | 8/28/10 02:26:13 AM | Hurt Locker | Comcast Cable |
| 6586 | 76.20.13.113 | 8/28/10 02:26:17 AM | Hurt Locker | Comcast Cable |
| 6587 | 24.8.251.104 | 8/28/10 02:36:47 AM | Hurt Locker | Comcast Cable |
| 6588 | 174.60.89.153 | 8/28/10 02:51:13 AM | Hurt Locker | Comcast Cable |
| 6589 | 76.24.220.87 | 8/28/10 03:07:38 AM | Hurt Locker | Comcast Cable |
| 6590 | 24.34.0.85 | 8/28/10 03:10:13 AM | Hurt Locker | Comcast Cable |
| 6591 | 68.38.39.28 | 8/28/10 03:16:35 AM | Hurt Locker | Comcast Cable |
| 6592 | 67.174.254.135 | 8/28/10 03:35:10 AM | Hurt Locker | Comcast Cable |
| 6593 | 98.229.62.147 | 8/28/10 03:37:23 AM | Hurt Locker | Comcast Cable |
| 6594 | 76.17.236.232 | 8/28/10 03:45:17 AM | Hurt Locker | Comcast Cable |
| 6595 | 174.51.1.65 | 8/28/10 03:47:21 AM | Hurt Locker | Comcast Cable |
| 6596 | 98.202.72.248 | 8/28/10 03:47:55 AM | Hurt Locker | Comcast Cable |
| 6597 | 68.51.206.126 | 8/28/10 03:49:24 AM | Hurt Locker | Comcast Cable |
| 6598 | 67.191.151.68 | 8/28/10 03:49:42 AM | Hurt Locker | Comcast Cable |
| 6599 | 76.116.189.135 | 8/28/10 03:50:18 AM | Hurt Locker | Comcast Cable |
| 6600 | 76.110.144.192 | 8/28/10 03:53:21 AM | Hurt Locker | Comcast Cable |
| 6601 | 76.29.236.8 | 8/28/10 03:55:33 AM | Hurt Locker | Comcast Cable |
| 6602 | 71.236.11.241 | 8/28/10 03:56:22 AM | Hurt Locker | Comcast Cable |
| 6603 | 98.242.163.162 | 8/28/10 03:56:37 AM | Hurt Locker | Comcast Cable |
| 6604 | 24.23.50.213 | 8/28/10 04:00:53 AM | Hurt Locker | Comcast Cable |
| 6605 | 24.61.46.23 | 8/28/10 04:03:20 AM | Hurt Locker | Comcast Cable |
| 6606 | 24.17.50.179 | 8/28/10 04:06:17 AM | Hurt Locker | Comcast Cable |
| 6607 | 98.212.176.117 | 8/28/10 04:11:40 AM | Hurt Locker | Comcast Cable |
| 6608 | 24.7.133.38 | 8/28/10 04:18:18 AM | Hurt Locker | Comcast Cable |
| 6609 | 76.98.49.86 | 8/28/10 04:27:01 AM | Hurt Locker | Comcast Cable |
| 6610 | 70.91.181.161 | 8/28/10 04:29:34 AM | Hurt Locker | Comcast Business Communications |
| 6611 | 67.171.253.106 | 8/28/10 04:32:41 AM | Hurt Locker | Comcast Cable |

| 6612 | 68.48.178.95 | 8/28/10 04:34:23 AM | Hurt Locker | Comcast Cable |
| 6613 | 75.72.80.61 | 8/28/10 04:34:27 AM | Hurt Locker | Comcast Cable |
| 6614 | 76.25.16.107 | 8/28/10 04:38:10 AM | Hurt Locker | Comcast Cable |
| 6615 | 71.238.246.107 | 8/28/10 04:41:31 AM | Hurt Locker | Comcast Cable |
| 6616 | 76.19.36.42 | 8/28/10 04:42:22 AM | Hurt Locker | Comcast Cable |
| 6617 | 76.120.18.132 | 8/28/10 04:58:26 AM | Hurt Locker | Comcast Cable |
| 6618 | 74.92.170.102 | 8/28/10 05:33:08 AM | Hurt Locker | Comcast Business Communications |
| 6619 | 67.165.131.232 | 8/28/10 05:34:08 AM | Hurt Locker | Comcast Cable |
| 6620 | 76.104.204.87 | 8/28/10 05:34:50 AM | Hurt Locker | Comcast Cable |
| 6621 | 76.108.131.101 | 8/28/10 05:45:13 AM | Hurt Locker | Comcast Cable |
| 6622 | 69.181.70.76 | 8/28/10 05:48:35 AM | Hurt Locker | Comcast Cable |
| 6623 | 71.193.140.2 | 8/28/10 05:51:14 AM | Hurt Locker | Comcast Cable |
| 6624 | 69.249.29.194 | 8/28/10 05:54:42 AM | Hurt Locker | Comcast Cable |
| 6625 | 76.105.112.217 | 8/28/10 06:02:31 AM | Hurt Locker | Comcast Cable |
| 6626 | 98.212.65.42 | 8/28/10 06:08:46 AM | Hurt Locker | Comcast Cable |
| 6627 | 67.171.195.180 | 8/28/10 06:10:43 AM | Hurt Locker | Comcast Cable |
| 6628 | 74.93.184.209 | 8/28/10 06:16:25 AM | Hurt Locker | Comcast Business Communications |
| 6629 | 67.162.242.27 | 8/28/10 06:28:03 AM | Hurt Locker | Comcast Cable |
| 6630 | 71.230.64.196 | 8/28/10 06:30:01 AM | Hurt Locker | Comcast Cable |
| 6631 | 24.128.76.255 | 8/28/10 06:34:58 AM | Hurt Locker | Comcast Cable |
| 6632 | 98.226.55.208 | 8/28/10 06:36:50 AM | Hurt Locker | Comcast Cable |
| 6633 | 69.142.194.149 | 8/28/10 06:50:01 AM | Hurt Locker | Comcast Cable |
| 6634 | 68.56.83.65 | 8/28/10 07:11:20 AM | Hurt Locker | Comcast Cable |
| 6635 | 71.195.252.65 | 8/28/10 07:22:11 AM | Hurt Locker | Comcast Cable |
| 6636 | 66.177.147.117 | 8/28/10 07:22:23 AM | Hurt Locker | Comcast Cable |
| 6637 | 98.201.130.249 | 8/28/10 07:22:40 AM | Hurt Locker | Comcast Cable |
| 6638 | 173.9.199.17 | 8/28/10 07:36:32 AM | Hurt Locker | Comcast Business Communications |
| 6639 | 68.40.237.157 | 8/28/10 07:55:50 AM | Hurt Locker | Comcast Cable |
| 6640 | 67.186.29.160 | 8/28/10 08:17:52 AM | Hurt Locker | Comcast Cable |
| 6641 | 98.234.26.86 | 8/28/10 08:35:38 AM | Hurt Locker | Comcast Cable |
| 6642 | 76.27.194.244 | 8/28/10 08:52:24 AM | Hurt Locker | Comcast Cable |
| 6643 | 24.7.1.196 | 8/28/10 09:09:28 AM | Hurt Locker | Comcast Cable |
| 6644 | 74.95.159.82 | 8/28/10 09:31:37 AM | Hurt Locker | Comcast Business Communications |
| 6645 | 75.64.148.176 | 8/28/10 09:33:33 AM | Hurt Locker | Comcast Cable |
| 6646 | 24.21.252.82 | 8/28/10 09:34:35 AM | Hurt Locker | Comcast Cable |
| 6647 | 98.245.150.144 | 8/28/10 09:40:19 AM | Hurt Locker | Comcast Cable |
| 6648 | 68.52.46.117 | 8/28/10 09:45:27 AM | Hurt Locker | Comcast Cable |
| 6649 | 67.191.179.248 | 8/28/10 09:47:31 AM | Hurt Locker | Comcast Cable |
| 6650 | 68.38.170.82 | 8/28/10 09:53:05 AM | Hurt Locker | Comcast Cable |
| 6651 | 24.6.231.228 | 8/28/10 09:53:35 AM | Hurt Locker | Comcast Cable |
| 6652 | 71.195.246.148 | 8/28/10 09:55:17 AM | Hurt Locker | Comcast Cable |
| 6653 | 98.222.232.186 | 8/28/10 10:01:09 AM | Hurt Locker | Comcast Cable |
| 6654 | 24.126.116.128 | 8/28/10 10:15:10 AM | Hurt Locker | Comcast Cable |
| 6655 | 68.60.180.89 | 8/28/10 10:22:03 AM | Hurt Locker | Comcast Cable |
| 6656 | 68.63.122.166 | 8/28/10 11:35:37 AM | Hurt Locker | Comcast Cable |
| 6657 | 24.125.227.104 | 8/28/10 11:53:38 AM | Hurt Locker | Comcast Cable |
| 6658 | 71.200.232.196 | 8/28/10 12:36:58 PM | Hurt Locker | Comcast Cable |
| 6659 | 69.246.149.47 | 8/28/10 01:13:20 PM | Hurt Locker | Comcast Cable |
| 6660 | 76.125.20.65 | 8/28/10 01:43:30 PM | Hurt Locker | Comcast Cable |
| 6661 | 75.151.160.150 | 8/28/10 01:53:55 PM | Hurt Locker | Comcast Business Communications |
| 6662 | 98.237.6.202 | 8/28/10 02:03:46 PM | Hurt Locker | Comcast Cable |
| 6663 | 174.48.138.55 | 8/28/10 02:08:08 PM | Hurt Locker | Comcast Cable |
| 6664 | 67.175.24.76 | 8/28/10 02:09:18 PM | Hurt Locker | Comcast Cable |
| 6665 | 71.235.229.228 | 8/28/10 02:39:39 PM | Hurt Locker | Comcast Cable |
| 6666 | 76.118.37.101 | 8/28/10 02:53:22 PM | Hurt Locker | Comcast Cable |
| 6667 | 24.0.65.26 | 8/28/10 03:22:58 PM | Hurt Locker | Comcast Cable |
| 6668 | 98.225.32.185 | 8/28/10 03:26:52 PM | Hurt Locker | Comcast Cable |
| 6669 | 68.84.248.68 | 8/28/10 03:34:25 PM | Hurt Locker | Comcast Cable |
| 6670 | 98.251.16.144 | 8/28/10 04:15:40 PM | Hurt Locker | Comcast Cable |
| 6671 | 76.109.48.152 | 8/28/10 04:57:56 PM | Hurt Locker | Comcast Cable |

| 6672 | 68.43.77.23 | 8/28/10 04:58:56 PM | Hurt Locker | Comcast Cable |
|------|-------------|---------------------|-------------|---------------|
| 6673 | 76.28.202.72 | 8/28/10 05:03:03 PM | Hurt Locker | Comcast Cable |
| 6674 | 98.213.36.12 | 8/28/10 05:20:49 PM | Hurt Locker | Comcast Cable |
| 6675 | 98.199.167.4 | 8/28/10 05:36:36 PM | Hurt Locker | Comcast Cable |
| 6676 | 69.244.93.153 | 8/28/10 06:26:56 PM | Hurt Locker | Comcast Cable |
| 6677 | 69.243.38.97 | 8/28/10 06:49:05 PM | Hurt Locker | Comcast Cable |
| 6678 | 98.254.96.5 | 8/28/10 06:50:44 PM | Hurt Locker | Comcast Cable |
| 6679 | 71.195.82.75 | 8/28/10 06:56:23 PM | Hurt Locker | Comcast Cable |
| 6680 | 68.41.114.10 | 8/28/10 07:33:18 PM | Hurt Locker | Comcast Cable |
| 6681 | 98.212.99.81 | 8/28/10 07:46:18 PM | Hurt Locker | Comcast Cable |
| 6682 | 76.115.153.142 | 8/28/10 09:12:02 PM | Hurt Locker | Comcast Cable |
| 6683 | 76.19.55.124 | 8/28/10 09:25:03 PM | Hurt Locker | Comcast Cable |
| 6684 | 67.176.138.212 | 8/28/10 09:58:44 PM | Hurt Locker | Comcast Cable |
| 6685 | 68.44.48.169 | 8/28/10 10:09:31 PM | Hurt Locker | Comcast Cable |
| 6686 | 68.42.49.81 | 8/28/10 10:32:12 PM | Hurt Locker | Comcast Cable |
| 6687 | 66.229.72.176 | 8/28/10 10:41:58 PM | Hurt Locker | Comcast Cable |
| 6688 | 76.123.171.84 | 8/28/10 10:44:02 PM | Hurt Locker | Comcast Cable |
| 6689 | 67.167.164.114 | 8/28/10 10:46:26 PM | Hurt Locker | Comcast Cable |
| 6690 | 67.163.6.211 | 8/28/10 10:51:44 PM | Hurt Locker | Comcast Cable |
| 6691 | 69.253.172.51 | 8/28/10 11:07:48 PM | Hurt Locker | Comcast Cable |
| 6692 | 67.189.45.48 | 8/28/10 11:18:14 PM | Hurt Locker | Comcast Cable |
| 6693 | 24.22.217.204 | 8/28/10 11:30:15 PM | Hurt Locker | Comcast Cable |
| 6694 | 76.24.203.5 | 8/28/10 11:35:11 PM | Hurt Locker | Comcast Cable |
| 6695 | 76.118.217.55 | 8/28/10 11:46:23 PM | Hurt Locker | Comcast Cable |
| 6696 | 98.249.218.18 | 8/28/10 11:57:02 PM | Hurt Locker | Comcast Cable |
| 6697 | 98.217.23.179 | 8/29/10 12:00:18 AM | Hurt Locker | Comcast Cable |
| 6698 | 67.170.210.145 | 8/29/10 12:00:24 AM | Hurt Locker | Comcast Cable |
| 6699 | 24.22.163.105 | 8/29/10 12:08:20 AM | Hurt Locker | Comcast Cable |
| 6700 | 98.202.154.198 | 8/29/10 12:19:28 AM | Hurt Locker | Comcast Cable |
| 6701 | 71.57.218.86 | 8/29/10 12:25:20 AM | Hurt Locker | Comcast Cable |
| 6702 | 67.187.38.51 | 8/29/10 12:29:26 AM | Hurt Locker | Comcast Cable |
| 6703 | 98.193.105.48 | 8/29/10 12:36:46 AM | Hurt Locker | Comcast Cable |
| 6704 | 24.127.118.201 | 8/29/10 12:40:03 AM | Hurt Locker | Comcast Cable |
| 6705 | 174.54.25.161 | 8/29/10 12:41:14 AM | Hurt Locker | Comcast Cable |
| 6706 | 98.199.203.71 | 8/29/10 12:44:02 AM | Hurt Locker | Comcast Cable |
| 6707 | 68.55.145.61 | 8/29/10 12:44:37 AM | Hurt Locker | Comcast Cable |
| 6708 | 68.42.162.75 | 8/29/10 12:50:20 AM | Hurt Locker | Comcast Cable |
| 6709 | 67.163.128.70 | 8/29/10 12:58:47 AM | Hurt Locker | Comcast Cable |
| 6710 | 24.99.194.228 | 8/29/10 01:00:47 AM | Hurt Locker | Comcast Cable |
| 6711 | 67.160.238.5 | 8/29/10 01:25:01 AM | Hurt Locker | Comcast Cable |
| 6712 | 75.71.71.55 | 8/29/10 01:27:03 AM | Hurt Locker | Comcast Cable |
| 6713 | 71.237.156.114 | 8/29/10 01:34:45 AM | Hurt Locker | Comcast Cable |
| 6714 | 67.172.120.35 | 8/29/10 01:51:02 AM | Hurt Locker | Comcast Cable |
| 6715 | 24.1.50.74 | 8/29/10 01:59:46 AM | Hurt Locker | Comcast Cable |
| 6716 | 67.172.135.150 | 8/29/10 02:26:24 AM | Hurt Locker | Comcast Cable |
| 6717 | 98.196.33.96 | 8/29/10 02:29:08 AM | Hurt Locker | Comcast Cable |
| 6718 | 98.246.20.173 | 8/29/10 02:33:18 AM | Hurt Locker | Comcast Cable |
| 6719 | 67.185.56.105 | 8/29/10 02:40:00 AM | Hurt Locker | Comcast Cable |
| 6720 | 71.199.225.113 | 8/29/10 02:50:12 AM | Hurt Locker | Comcast Cable |
| 6721 | 98.238.32.101 | 8/29/10 02:50:49 AM | Hurt Locker | Comcast Cable |
| 6722 | 98.251.6.60 | 8/29/10 02:54:19 AM | Hurt Locker | Comcast Cable |
| 6723 | 98.209.83.124 | 8/29/10 03:00:05 AM | Hurt Locker | Comcast Cable |
| 6724 | 75.65.227.59 | 8/29/10 03:01:26 AM | Hurt Locker | Comcast Cable |
| 6725 | 68.59.50.212 | 8/29/10 03:03:10 AM | Hurt Locker | Comcast Cable |
| 6726 | 67.185.175.189 | 8/29/10 03:03:34 AM | Hurt Locker | Comcast Cable |
| 6727 | 98.226.23.93 | 8/29/10 03:04:38 AM | Hurt Locker | Comcast Cable |
| 6728 | 98.250.180.201 | 8/29/10 03:21:22 AM | Hurt Locker | Comcast Cable |
| 6729 | 76.99.10.191 | 8/29/10 08:11:24 AM | Hurt Locker | Comcast Cable |
| 6730 | 75.74.143.67 | 8/29/10 08:27:26 AM | Hurt Locker | Comcast Cable |
| 6731 | 68.46.189.196 | 8/29/10 08:27:29 AM | Hurt Locker | Comcast Cable |

| 6732 | 69.255.218.230 | 8/29/10 08:29:36 AM | Hurt Locker | Comcast Cable |
| 6733 | 67.188.235.137 | 8/29/10 08:32:21 AM | Hurt Locker | Comcast Cable |
| 6734 | 68.48.109.58 | 8/29/10 08:33:02 AM | Hurt Locker | Comcast Cable |
| 6735 | 98.226.44.58 | 8/29/10 08:37:03 AM | Hurt Locker | Comcast Cable |
| 6736 | 24.13.123.164 | 8/29/10 08:39:49 AM | Hurt Locker | Comcast Cable |
| 6737 | 98.227.237.44 | 8/29/10 08:45:31 AM | Hurt Locker | Comcast Cable |
| 6738 | 76.126.8.102 | 8/29/10 08:47:28 AM | Hurt Locker | Comcast Cable |
| 6739 | 71.229.85.8 | 8/29/10 08:47:54 AM | Hurt Locker | Comcast Cable |
| 6740 | 98.198.168.213 | 8/29/10 08:55:27 AM | Hurt Locker | Comcast Cable |
| 6741 | 75.74.117.214 | 8/29/10 09:00:09 AM | Hurt Locker | Comcast Cable |
| 6742 | 98.235.104.16 | 8/29/10 09:05:48 AM | Hurt Locker | Comcast Cable |
| 6743 | 24.23.155.193 | 8/29/10 09:17:01 AM | Hurt Locker | Comcast Cable |
| 6744 | 71.239.229.1 | 8/29/10 09:26:24 AM | Hurt Locker | Comcast Cable |
| 6745 | 24.130.132.37 | 8/29/10 09:42:49 AM | Hurt Locker | Comcast Cable |
| 6746 | 76.126.95.52 | 8/29/10 10:22:43 AM | Hurt Locker | Comcast Cable |
| 6747 | 24.14.104.157 | 8/29/10 10:42:14 AM | Hurt Locker | Comcast Cable |
| 6748 | 76.112.224.123 | 8/29/10 12:02:19 PM | Hurt Locker | Comcast Cable |
| 6749 | 174.48.83.74 | 8/29/10 12:04:58 PM | Hurt Locker | Comcast Cable |
| 6750 | 76.26.1.84 | 8/29/10 12:28:04 PM | Hurt Locker | Comcast Cable |
| 6751 | 71.56.93.187 | 8/29/10 01:18:11 PM | Hurt Locker | Comcast Cable |
| 6752 | 98.208.141.191 | 8/29/10 01:35:53 PM | Hurt Locker | Comcast Cable |
| 6753 | 68.48.107.34 | 8/29/10 01:38:15 PM | Hurt Locker | Comcast Cable |
| 6754 | 174.49.40.6 | 8/29/10 01:55:45 PM | Hurt Locker | Comcast Cable |
| 6755 | 174.55.230.23 | 8/29/10 01:58:27 PM | Hurt Locker | Comcast Cable |
| 6756 | 67.185.206.216 | 8/29/10 02:36:46 PM | Hurt Locker | Comcast Cable |
| 6757 | 76.97.60.11 | 8/29/10 02:39:53 PM | Hurt Locker | Comcast Cable |
| 6758 | 71.234.152.143 | 8/29/10 02:45:59 PM | Hurt Locker | Comcast Cable |
| 6759 | 68.54.179.138 | 8/29/10 02:57:41 PM | Hurt Locker | Comcast Cable |
| 6760 | 69.137.59.110 | 8/29/10 03:25:29 PM | Hurt Locker | Comcast Cable |
| 6761 | 98.237.70.119 | 8/29/10 04:05:18 PM | Hurt Locker | Comcast Cable |
| 6762 | 67.180.241.182 | 8/29/10 04:21:56 PM | Hurt Locker | Comcast Cable |
| 6763 | 71.199.8.46 | 8/29/10 04:41:45 PM | Hurt Locker | Comcast Cable |
| 6764 | 68.58.237.180 | 8/29/10 04:59:00 PM | Hurt Locker | Comcast Cable |
| 6765 | 24.61.183.148 | 8/29/10 05:24:50 PM | Hurt Locker | Comcast Cable |
| 6766 | 24.63.143.138 | 8/29/10 05:26:04 PM | Hurt Locker | Comcast Cable |
| 6767 | 71.235.60.83 | 8/29/10 05:50:12 PM | Hurt Locker | Comcast Cable |
| 6768 | 98.216.189.248 | 8/29/10 06:11:09 PM | Hurt Locker | Comcast Cable |
| 6769 | 24.131.171.108 | 8/29/10 06:12:50 PM | Hurt Locker | Comcast Cable |
| 6770 | 67.162.82.173 | 8/29/10 06:23:56 PM | Hurt Locker | Comcast Cable |
| 6771 | 76.116.10.14 | 8/29/10 06:39:43 PM | Hurt Locker | Comcast Cable |
| 6772 | 76.118.105.211 | 8/29/10 06:46:37 PM | Hurt Locker | Comcast Cable |
| 6773 | 76.25.230.137 | 8/29/10 06:49:29 PM | Hurt Locker | Comcast Cable |
| 6774 | 69.143.117.88 | 8/29/10 06:50:42 PM | Hurt Locker | Comcast Cable |
| 6775 | 75.72.129.213 | 8/29/10 07:01:47 PM | Hurt Locker | Comcast Cable |
| 6776 | 68.57.144.57 | 8/29/10 07:19:24 PM | Hurt Locker | Comcast Cable |
| 6777 | 98.224.47.16 | 8/29/10 07:33:28 PM | Hurt Locker | Comcast Cable |
| 6778 | 75.71.73.43 | 8/29/10 07:36:58 PM | Hurt Locker | Comcast Cable |
| 6779 | 69.181.99.106 | 8/29/10 07:38:58 PM | Hurt Locker | Comcast Cable |
| 6780 | 71.197.205.184 | 8/29/10 07:55:42 PM | Hurt Locker | Comcast Cable |
| 6781 | 67.187.176.157 | 8/29/10 08:17:27 PM | Hurt Locker | Comcast Cable |
| 6782 | 24.7.146.183 | 8/29/10 08:18:07 PM | Hurt Locker | Comcast Cable |
| 6783 | 98.230.238.110 | 8/29/10 08:39:03 PM | Hurt Locker | Comcast Cable |
| 6784 | 24.99.97.193 | 8/29/10 08:44:48 PM | Hurt Locker | Comcast Cable |
| 6785 | 69.249.22.231 | 8/29/10 09:11:21 PM | Hurt Locker | Comcast Cable |
| 6786 | 98.210.193.225 | 8/29/10 09:11:46 PM | Hurt Locker | Comcast Cable |
| 6787 | 68.33.112.65 | 8/29/10 09:23:21 PM | Hurt Locker | Comcast Cable |
| 6788 | 174.60.63.244 | 8/29/10 09:29:48 PM | Hurt Locker | Comcast Cable |
| 6789 | 67.169.80.246 | 8/29/10 09:43:57 PM | Hurt Locker | Comcast Cable |
| 6790 | 98.243.186.4 | 8/29/10 09:56:44 PM | Hurt Locker | Comcast Cable |
| 6791 | 24.2.161.96 | 8/29/10 10:07:23 PM | Hurt Locker | Comcast Cable |

| 6792 | 67.181.68.203 | 8/29/10 10:15:27 PM | Hurt Locker | Comcast Cable |
| 6793 | 69.180.90.156 | 8/29/10 10:15:35 PM | Hurt Locker | Comcast Cable |
| 6794 | 76.123.220.46 | 8/29/10 10:30:03 PM | Hurt Locker | Comcast Cable |
| 6795 | 71.227.49.248 | 8/29/10 10:43:31 PM | Hurt Locker | Comcast Cable |
| 6796 | 67.189.234.2 | 8/29/10 11:11:59 PM | Hurt Locker | Comcast Cable |
| 6797 | 68.42.19.76 | 8/29/10 11:14:23 PM | Hurt Locker | Comcast Cable |
| 6798 | 76.104.115.26 | 8/29/10 11:47:22 PM | Hurt Locker | Comcast Cable |
| 6799 | 69.251.10.52 | 8/29/10 11:54:56 PM | Hurt Locker | Comcast Cable |
| 6800 | 174.50.130.137 | 8/30/10 12:01:27 AM | Hurt Locker | Comcast Cable |
| 6801 | 174.49.118.48 | 8/30/10 12:01:31 AM | Hurt Locker | Comcast Cable |
| 6802 | 76.126.133.178 | 8/30/10 12:04:25 AM | Hurt Locker | Comcast Cable |
| 6803 | 98.233.67.151 | 8/30/10 12:05:31 AM | Hurt Locker | Comcast Cable |
| 6804 | 67.161.36.80 | 8/30/10 12:10:55 AM | Hurt Locker | Comcast Cable |
| 6805 | 71.59.142.39 | 8/30/10 12:22:03 AM | Hurt Locker | Comcast Cable |
| 6806 | 24.0.28.228 | 8/30/10 12:23:56 AM | Hurt Locker | Comcast Cable |
| 6807 | 74.95.172.10 | 8/30/10 12:25:50 AM | Hurt Locker | Comcast Business Communications |
| 6808 | 98.213.133.244 | 8/30/10 12:32:09 AM | Hurt Locker | Comcast Cable |
| 6809 | 68.47.7.8 | 8/30/10 12:32:51 AM | Hurt Locker | Comcast Cable |
| 6810 | 71.231.187.187 | 8/30/10 12:33:57 AM | Hurt Locker | Comcast Cable |
| 6811 | 68.44.67.151 | 8/30/10 12:36:03 AM | Hurt Locker | Comcast Cable |
| 6812 | 71.239.184.213 | 8/30/10 12:42:41 AM | Hurt Locker | Comcast Cable |
| 6813 | 76.28.185.1 | 8/30/10 12:47:39 AM | Hurt Locker | Comcast Cable |
| 6814 | 98.214.37.249 | 8/30/10 12:48:20 AM | Hurt Locker | Comcast Cable |
| 6815 | 98.218.65.61 | 8/30/10 12:52:21 AM | Hurt Locker | Comcast Cable |
| 6816 | 66.229.112.114 | 8/30/10 12:53:55 AM | Hurt Locker | Comcast Cable |
| 6817 | 174.55.103.130 | 8/30/10 12:57:54 AM | Hurt Locker | Comcast Cable |
| 6818 | 98.227.1.208 | 8/30/10 12:59:45 AM | Hurt Locker | Comcast Cable |
| 6819 | 24.218.152.150 | 8/30/10 01:00:22 AM | Hurt Locker | Comcast Cable |
| 6820 | 67.183.45.88 | 8/30/10 01:07:55 AM | Hurt Locker | Comcast Cable |
| 6821 | 71.232.69.152 | 8/30/10 01:13:44 AM | Hurt Locker | Comcast Cable |
| 6822 | 69.247.47.43 | 8/30/10 01:14:20 AM | Hurt Locker | Comcast Cable |
| 6823 | 24.0.161.63 | 8/30/10 01:22:22 AM | Hurt Locker | Comcast Cable |
| 6824 | 76.29.214.183 | 8/30/10 01:25:55 AM | Hurt Locker | Comcast Cable |
| 6825 | 67.162.133.165 | 8/30/10 01:28:18 AM | Hurt Locker | Comcast Cable |
| 6826 | 67.191.221.80 | 8/30/10 01:48:23 AM | Hurt Locker | Comcast Cable |
| 6827 | 98.212.186.182 | 8/30/10 01:50:28 AM | Hurt Locker | Comcast Cable |
| 6828 | 76.21.247.144 | 8/30/10 02:03:03 AM | Hurt Locker | Comcast Cable |
| 6829 | 67.170.174.135 | 8/30/10 02:07:51 AM | Hurt Locker | Comcast Cable |
| 6830 | 69.253.237.46 | 8/30/10 02:08:22 AM | Hurt Locker | Comcast Cable |
| 6831 | 68.59.67.82 | 8/30/10 02:11:34 AM | Hurt Locker | Comcast Cable |
| 6832 | 76.118.22.135 | 8/30/10 02:12:39 AM | Hurt Locker | Comcast Cable |
| 6833 | 76.19.9.159 | 8/30/10 02:13:39 AM | Hurt Locker | Comcast Cable |
| 6834 | 24.5.75.150 | 8/30/10 02:17:26 AM | Hurt Locker | Comcast Cable |
| 6835 | 65.34.243.142 | 8/30/10 02:25:17 AM | Hurt Locker | Comcast Cable |
| 6836 | 76.110.125.90 | 8/30/10 02:26:37 AM | Hurt Locker | Comcast Cable |
| 6837 | 24.147.191.190 | 8/30/10 02:27:45 AM | Hurt Locker | Comcast Cable |
| 6838 | 67.168.75.201 | 8/30/10 02:31:22 AM | Hurt Locker | Comcast Cable |
| 6839 | 98.212.198.216 | 8/30/10 02:33:07 AM | Hurt Locker | Comcast Cable |
| 6840 | 75.66.23.69 | 8/30/10 02:33:09 AM | Hurt Locker | Comcast Cable |
| 6841 | 68.40.172.5 | 8/30/10 02:34:51 AM | Hurt Locker | Comcast Cable |
| 6842 | 76.100.137.233 | 8/30/10 02:35:16 AM | Hurt Locker | Comcast Cable |
| 6843 | 71.61.81.97 | 8/30/10 02:52:36 AM | Hurt Locker | Comcast Cable |
| 6844 | 174.55.188.27 | 8/30/10 03:00:55 AM | Hurt Locker | Comcast Cable |
| 6845 | 71.207.56.248 | 8/30/10 03:09:47 AM | Hurt Locker | Comcast Cable |
| 6846 | 71.198.37.103 | 8/30/10 03:09:52 AM | Hurt Locker | Comcast Cable |
| 6847 | 67.166.222.54 | 8/30/10 03:15:47 AM | Hurt Locker | Comcast Cable |
| 6848 | 98.249.144.209 | 8/30/10 03:20:58 AM | Hurt Locker | Comcast Cable |
| 6849 | 98.235.231.19 | 8/30/10 03:28:59 AM | Hurt Locker | Comcast Cable |
| 6850 | 66.41.151.228 | 8/30/10 03:31:33 AM | Hurt Locker | Comcast Cable |
| 6851 | 24.0.25.226 | 8/30/10 03:33:42 AM | Hurt Locker | Comcast Cable |

| 6852 | 76.121.33.249 | 8/30/10 03:35:56 AM | Hurt Locker | Comcast Cable |
|------|---------------|---------------------|-------------|---------------|
| 6853 | 76.26.37.13 | 8/30/10 03:53:49 AM | Hurt Locker | Comcast Cable |
| 6854 | 69.243.58.57 | 8/30/10 04:03:56 AM | Hurt Locker | Comcast Cable |
| 6855 | 67.173.20.77 | 8/30/10 04:11:56 AM | Hurt Locker | Comcast Cable |
| 6856 | 71.204.65.246 | 8/30/10 04:36:34 AM | Hurt Locker | Comcast Cable |
| 6857 | 76.124.93.78 | 8/30/10 04:37:37 AM | Hurt Locker | Comcast Cable |
| 6858 | 69.242.221.185 | 8/30/10 04:40:51 AM | Hurt Locker | Comcast Cable |
| 6859 | 98.215.106.161 | 8/30/10 04:42:05 AM | Hurt Locker | Comcast Cable |
| 6860 | 66.41.208.96 | 8/30/10 04:49:54 AM | Hurt Locker | Comcast Cable |
| 6861 | 98.207.99.254 | 8/30/10 05:26:42 AM | Hurt Locker | Comcast Cable |
| 6862 | 98.224.46.246 | 8/30/10 05:27:19 AM | Hurt Locker | Comcast Cable |
| 6863 | 98.229.33.93 | 8/30/10 05:33:02 AM | Hurt Locker | Comcast Cable |
| 6864 | 24.22.112.7 | 8/30/10 05:40:33 AM | Hurt Locker | Comcast Cable |
| 6865 | 24.13.189.13 | 8/30/10 05:41:33 AM | Hurt Locker | Comcast Cable |
| 6866 | 76.112.83.179 | 8/30/10 05:42:17 AM | Hurt Locker | Comcast Cable |
| 6867 | 173.15.96.34 | 8/30/10 05:44:31 AM | Hurt Locker | Comcast Business Communications |
| 6868 | 71.196.174.185 | 8/30/10 05:59:52 AM | Hurt Locker | Comcast Cable |
| 6869 | 69.137.113.169 | 8/30/10 06:08:06 AM | Hurt Locker | Comcast Cable |
| 6870 | 67.165.47.165 | 8/30/10 06:09:47 AM | Hurt Locker | Comcast Cable |
| 6871 | 24.23.53.140 | 8/30/10 06:15:21 AM | Hurt Locker | Comcast Cable |
| 6872 | 24.1.230.52 | 8/30/10 06:29:05 AM | Hurt Locker | Comcast Cable |
| 6873 | 67.180.220.29 | 8/30/10 06:29:21 AM | Hurt Locker | Comcast Cable |
| 6874 | 74.95.197.58 | 8/30/10 06:33:13 AM | Hurt Locker | Comcast Business Communications |
| 6875 | 24.9.122.7 | 8/30/10 06:36:57 AM | Hurt Locker | Comcast Cable |
| 6876 | 174.52.56.96 | 8/30/10 06:45:11 AM | Hurt Locker | Comcast Cable |
| 6877 | 98.206.156.22 | 8/30/10 06:49:38 AM | Hurt Locker | Comcast Cable |
| 6878 | 67.175.40.36 | 8/30/10 06:52:21 AM | Hurt Locker | Comcast Cable |
| 6879 | 68.52.17.125 | 8/30/10 06:57:40 AM | Hurt Locker | Comcast Cable |
| 6880 | 75.70.147.9 | 8/30/10 07:05:49 AM | Hurt Locker | Comcast Cable |
| 6881 | 98.245.149.186 | 8/30/10 07:50:11 AM | Hurt Locker | Comcast Cable |
| 6882 | 68.62.242.254 | 8/30/10 07:53:06 AM | Hurt Locker | Comcast Cable |
| 6883 | 98.239.168.221 | 8/30/10 08:34:01 AM | Hurt Locker | Comcast Cable |
| 6884 | 76.25.191.139 | 8/30/10 09:15:49 AM | Hurt Locker | Comcast Cable |
| 6885 | 71.195.115.117 | 8/30/10 09:33:37 AM | Hurt Locker | Comcast Cable |
| 6886 | 67.181.254.34 | 8/30/10 09:40:01 AM | Hurt Locker | Comcast Cable |
| 6887 | 24.128.78.85 | 8/30/10 10:09:04 AM | Hurt Locker | Comcast Cable |
| 6888 | 71.195.132.44 | 8/30/10 10:44:24 AM | Hurt Locker | Comcast Cable |
| 6889 | 76.111.17.219 | 8/30/10 11:12:08 AM | Hurt Locker | Comcast Cable |
| 6890 | 68.81.176.143 | 8/30/10 11:23:06 AM | Hurt Locker | Comcast Cable |
| 6891 | 208.39.143.128 | 8/30/10 11:59:06 AM | Hurt Locker | Comcast Telecommunications |
| 6892 | 24.4.8.108 | 8/30/10 12:11:15 PM | Hurt Locker | Comcast Cable |
| 6893 | 68.63.225.183 | 8/30/10 12:28:04 PM | Hurt Locker | Comcast Cable |
| 6894 | 76.30.99.253 | 8/30/10 01:04:29 PM | Hurt Locker | Comcast Cable |
| 6895 | 24.127.218.165 | 8/30/10 01:06:54 PM | Hurt Locker | Comcast Cable |
| 6896 | 68.35.192.24 | 8/30/10 01:11:00 PM | Hurt Locker | Comcast Cable |
| 6897 | 24.11.231.39 | 8/30/10 01:35:49 PM | Hurt Locker | Comcast Cable |
| 6898 | 76.110.133.122 | 8/30/10 02:10:55 PM | Hurt Locker | Comcast Cable |
| 6899 | 67.173.134.136 | 8/30/10 02:18:02 PM | Hurt Locker | Comcast Cable |
| 6900 | 71.237.73.177 | 8/30/10 02:39:53 PM | Hurt Locker | Comcast Cable |
| 6901 | 76.99.198.212 | 8/30/10 02:58:03 PM | Hurt Locker | Comcast Cable |
| 6902 | 24.6.143.107 | 8/30/10 03:04:25 PM | Hurt Locker | Comcast Cable |
| 6903 | 24.17.16.234 | 8/30/10 03:15:33 PM | Hurt Locker | Comcast Cable |
| 6904 | 75.150.222.189 | 8/30/10 03:30:09 PM | Hurt Locker | Comcast Business Communications |
| 6905 | 24.5.46.147 | 8/30/10 03:31:53 PM | Hurt Locker | Comcast Cable |
| 6906 | 68.36.35.80 | 8/30/10 03:52:46 PM | Hurt Locker | Comcast Cable |
| 6907 | 70.88.1.62 | 8/30/10 04:01:52 PM | Hurt Locker | Comcast Business Communications |
| 6908 | 69.253.244.103 | 8/30/10 04:03:41 PM | Hurt Locker | Comcast Cable |
| 6909 | 69.255.156.140 | 8/30/10 04:58:57 PM | Hurt Locker | Comcast Cable |
| 6910 | 98.206.233.90 | 8/30/10 05:12:01 PM | Hurt Locker | Comcast Cable |
| 6911 | 98.226.149.26 | 8/30/10 05:28:18 PM | Hurt Locker | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 6912 | 68.54.205.79 | 8/30/10 05:41:15 PM | Hurt Locker | Comcast Cable |
| 6913 | 76.31.235.144 | 8/30/10 05:53:52 PM | Hurt Locker | Comcast Cable |
| 6914 | 71.61.221.255 | 8/30/10 06:13:07 PM | Hurt Locker | Comcast Cable |
| 6915 | 67.189.192.167 | 8/30/10 07:06:59 PM | Hurt Locker | Comcast Cable |
| 6916 | 24.6.169.16 | 8/30/10 07:18:09 PM | Hurt Locker | Comcast Cable |
| 6917 | 173.8.69.238 | 8/30/10 07:29:32 PM | Hurt Locker | Comcast Business Communications |
| 6918 | 71.60.97.218 | 8/30/10 07:52:39 PM | Hurt Locker | Comcast Cable |
| 6919 | 98.204.188.56 | 8/30/10 08:51:15 PM | Hurt Locker | Comcast Cable |
| 6920 | 69.181.76.152 | 8/30/10 09:17:58 PM | Hurt Locker | Comcast Cable |
| 6921 | 98.213.136.22 | 8/30/10 09:24:25 PM | Hurt Locker | Comcast Cable |
| 6922 | 76.99.17.232 | 8/30/10 09:27:26 PM | Hurt Locker | Comcast Cable |
| 6923 | 67.163.38.59 | 8/30/10 09:58:50 PM | Hurt Locker | Comcast Cable |
| 6924 | 24.4.168.31 | 8/30/10 10:08:03 PM | Hurt Locker | Comcast Cable |
| 6925 | 75.66.88.106 | 8/30/10 10:27:18 PM | Hurt Locker | Comcast Cable |
| 6926 | 98.202.3.249 | 8/30/10 10:39:24 PM | Hurt Locker | Comcast Cable |
| 6927 | 98.247.197.174 | 8/30/10 10:43:22 PM | Hurt Locker | Comcast Cable |
| 6928 | 98.248.33.86 | 8/30/10 10:44:40 PM | Hurt Locker | Comcast Cable |
| 6929 | 98.195.76.220 | 8/30/10 10:49:34 PM | Hurt Locker | Comcast Cable |
| 6930 | 76.18.222.13 | 8/30/10 11:09:06 PM | Hurt Locker | Comcast Cable |
| 6931 | 76.118.233.108 | 8/30/10 11:18:02 PM | Hurt Locker | Comcast Cable |
| 6932 | 24.20.60.119 | 8/30/10 11:26:26 PM | Hurt Locker | Comcast Cable |
| 6933 | 75.67.130.190 | 8/30/10 11:31:29 PM | Hurt Locker | Comcast Cable |
| 6934 | 98.230.99.48 | 8/30/10 11:38:45 PM | Hurt Locker | Comcast Cable |
| 6935 | 67.182.245.174 | 8/31/10 12:01:09 AM | Hurt Locker | Comcast Cable |
| 6936 | 75.71.71.14 | 8/31/10 12:05:39 AM | Hurt Locker | Comcast Cable |
| 6937 | 76.110.169.102 | 8/31/10 12:10:37 AM | Hurt Locker | Comcast Cable |
| 6938 | 75.145.72.105 | 8/31/10 12:29:33 AM | Hurt Locker | Comcast Business Communications |
| 6939 | 76.121.241.237 | 8/31/10 12:30:17 AM | Hurt Locker | Comcast Cable |
| 6940 | 76.30.196.121 | 8/31/10 12:33:50 AM | Hurt Locker | Comcast Cable |
| 6941 | 69.244.199.7 | 8/31/10 12:39:45 AM | Hurt Locker | Comcast Cable |
| 6942 | 69.141.154.160 | 8/31/10 12:42:16 AM | Hurt Locker | Comcast Cable |
| 6943 | 76.123.187.69 | 8/31/10 12:57:50 AM | Hurt Locker | Comcast Cable |
| 6944 | 76.28.137.61 | 8/31/10 01:00:14 AM | Hurt Locker | Comcast Cable |
| 6945 | 76.17.61.230 | 8/31/10 01:00:26 AM | Hurt Locker | Comcast Cable |
| 6946 | 174.61.116.57 | 8/31/10 01:04:58 AM | Hurt Locker | Comcast Cable |
| 6947 | 67.173.175.224 | 8/31/10 01:09:29 AM | Hurt Locker | Comcast Cable |
| 6948 | 76.115.62.203 | 8/31/10 01:17:34 AM | Hurt Locker | Comcast Cable |
| 6949 | 69.180.164.226 | 8/31/10 01:18:21 AM | Hurt Locker | Comcast Cable |
| 6950 | 24.6.125.169 | 8/31/10 01:25:39 AM | Hurt Locker | Comcast Cable |
| 6951 | 76.108.155.8 | 8/31/10 01:31:37 AM | Hurt Locker | Comcast Cable |
| 6952 | 76.29.71.188 | 8/31/10 01:33:43 AM | Hurt Locker | Comcast Cable |
| 6953 | 71.238.152.19 | 8/31/10 01:41:59 AM | Hurt Locker | Comcast Cable |
| 6954 | 67.184.240.43 | 8/31/10 01:49:18 AM | Hurt Locker | Comcast Cable |
| 6955 | 76.31.4.53 | 8/31/10 01:53:00 AM | Hurt Locker | Comcast Cable |
| 6956 | 71.56.17.133 | 8/31/10 01:53:21 AM | Hurt Locker | Comcast Cable |
| 6957 | 76.118.184.166 | 8/31/10 01:54:50 AM | Hurt Locker | Comcast Cable |
| 6958 | 67.187.234.74 | 8/31/10 01:55:43 AM | Hurt Locker | Comcast Cable |
| 6959 | 24.126.190.207 | 8/31/10 01:56:30 AM | Hurt Locker | Comcast Cable |
| 6960 | 24.60.178.255 | 8/31/10 02:00:35 AM | Hurt Locker | Comcast Cable |
| 6961 | 24.3.246.207 | 8/31/10 02:17:03 AM | Hurt Locker | Comcast Cable |
| 6962 | 98.247.57.13 | 8/31/10 02:23:41 AM | Hurt Locker | Comcast Cable |
| 6963 | 76.103.74.55 | 8/31/10 02:31:40 AM | Hurt Locker | Comcast Cable |
| 6964 | 174.57.137.221 | 8/31/10 02:40:40 AM | Hurt Locker | Comcast Cable |
| 6965 | 75.67.157.219 | 8/31/10 02:41:30 AM | Hurt Locker | Comcast Cable |
| 6966 | 68.59.186.158 | 8/31/10 02:43:55 AM | Hurt Locker | Comcast Cable |
| 6967 | 68.36.225.105 | 8/31/10 02:53:52 AM | Hurt Locker | Comcast Cable |
| 6968 | 71.196.233.223 | 8/31/10 03:07:11 AM | Hurt Locker | Comcast Cable |
| 6969 | 68.52.46.133 | 8/31/10 03:28:28 AM | Hurt Locker | Comcast Cable |
| 6970 | 24.130.104.105 | 8/31/10 03:36:21 AM | Hurt Locker | Comcast Cable |
| 6971 | 174.57.240.61 | 8/31/10 03:37:57 AM | Hurt Locker | Comcast Cable |

| 6972 | 69.137.240.156 | 8/31/10 03:47:24 AM | Hurt Locker | Comcast Cable |
| 6973 | 98.216.232.119 | 8/31/10 03:47:30 AM | Hurt Locker | Comcast Cable |
| 6974 | 98.213.233.100 | 8/31/10 03:48:36 AM | Hurt Locker | Comcast Cable |
| 6975 | 68.45.201.238 | 8/31/10 03:50:42 AM | Hurt Locker | Comcast Cable |
| 6976 | 75.65.136.189 | 8/31/10 03:58:50 AM | Hurt Locker | Comcast Cable |
| 6977 | 67.166.121.213 | 8/31/10 04:00:52 AM | Hurt Locker | Comcast Cable |
| 6978 | 76.121.39.181 | 8/31/10 04:02:54 AM | Hurt Locker | Comcast Cable |
| 6979 | 67.173.98.20 | 8/31/10 04:21:30 AM | Hurt Locker | Comcast Cable |
| 6980 | 67.190.138.47 | 8/31/10 04:24:54 AM | Hurt Locker | Comcast Cable |
| 6981 | 76.127.232.243 | 8/31/10 04:25:09 AM | Hurt Locker | Comcast Cable |
| 6982 | 98.198.64.194 | 8/31/10 04:27:02 AM | Hurt Locker | Comcast Cable |
| 6983 | 67.170.238.49 | 8/31/10 04:32:34 AM | Hurt Locker | Comcast Cable |
| 6984 | 76.108.114.219 | 8/31/10 04:53:43 AM | Hurt Locker | Comcast Cable |
| 6985 | 98.245.164.199 | 8/31/10 05:26:24 AM | Hurt Locker | Comcast Cable |
| 6986 | 69.248.181.15 | 8/31/10 05:30:06 AM | Hurt Locker | Comcast Cable |
| 6987 | 71.232.117.163 | 8/31/10 05:40:17 AM | Hurt Locker | Comcast Cable |
| 6988 | 76.111.226.112 | 8/31/10 05:59:38 AM | Hurt Locker | Comcast Cable |
| 6989 | 67.180.12.84 | 8/31/10 06:04:55 AM | Hurt Locker | Comcast Cable |
| 6990 | 65.96.59.135 | 8/31/10 06:18:12 AM | Hurt Locker | Comcast Cable |
| 6991 | 24.4.16.126 | 8/31/10 06:29:36 AM | Hurt Locker | Comcast Cable |
| 6992 | 71.198.21.38 | 8/31/10 06:51:02 AM | Hurt Locker | Comcast Cable |
| 6993 | 174.48.167.211 | 8/31/10 07:13:49 AM | Hurt Locker | Comcast Cable |
| 6994 | 98.215.224.66 | 8/31/10 07:36:44 AM | Hurt Locker | Comcast Cable |
| 6995 | 174.58.88.91 | 8/31/10 07:41:20 AM | Hurt Locker | Comcast Cable |
| 6996 | 98.247.52.247 | 8/31/10 08:13:41 AM | Hurt Locker | Comcast Cable |
| 6997 | 76.103.153.6 | 8/31/10 08:28:24 AM | Hurt Locker | Comcast Cable |
| 6998 | 67.162.169.50 | 8/31/10 08:39:14 AM | Hurt Locker | Comcast Cable |
| 6999 | 71.227.9.131 | 8/31/10 09:20:08 AM | Hurt Locker | Comcast Cable |
| 7000 | 67.160.254.143 | 8/31/10 09:46:38 AM | Hurt Locker | Comcast Cable |
| 7001 | 76.16.252.137 | 8/31/10 09:57:34 AM | Hurt Locker | Comcast Cable |
| 7002 | 24.98.14.75 | 8/31/10 10:25:05 AM | Hurt Locker | Comcast Cable |
| 7003 | 98.202.123.57 | 8/31/10 11:01:15 AM | Hurt Locker | Comcast Cable |
| 7004 | 67.160.113.200 | 8/31/10 11:07:15 AM | Hurt Locker | Comcast Cable |
| 7005 | 71.198.138.76 | 8/31/10 11:22:25 AM | Hurt Locker | Comcast Cable |
| 7006 | 71.232.151.47 | 8/31/10 11:58:24 AM | Hurt Locker | Comcast Cable |
| 7007 | 68.37.206.61 | 8/31/10 12:29:43 PM | Hurt Locker | Comcast Cable |
| 7008 | 71.234.123.58 | 8/31/10 12:51:31 PM | Hurt Locker | Comcast Cable |
| 7009 | 67.187.58.121 | 8/31/10 01:47:37 PM | Hurt Locker | Comcast Cable |
| 7010 | 68.84.154.63 | 8/31/10 02:18:16 PM | Hurt Locker | Comcast Cable |
| 7011 | 67.189.135.25 | 8/31/10 03:04:16 PM | Hurt Locker | Comcast Cable |
| 7012 | 71.207.230.46 | 8/31/10 03:29:10 PM | Hurt Locker | Comcast Cable |
| 7013 | 76.122.91.244 | 8/31/10 03:41:03 PM | Hurt Locker | Comcast Cable |
| 7014 | 24.61.179.170 | 8/31/10 04:07:30 PM | Hurt Locker | Comcast Cable |
| 7015 | 76.107.110.42 | 8/31/10 04:09:17 PM | Hurt Locker | Comcast Cable |
| 7016 | 76.127.49.187 | 8/31/10 04:24:58 PM | Hurt Locker | Comcast Cable |
| 7017 | 98.251.166.13 | 8/31/10 04:27:03 PM | Hurt Locker | Comcast Cable |
| 7018 | 98.239.161.128 | 8/31/10 04:40:59 PM | Hurt Locker | Comcast Cable |
| 7019 | 24.2.32.65 | 8/31/10 04:56:04 PM | Hurt Locker | Comcast Cable |
| 7020 | 76.108.157.41 | 8/31/10 06:30:05 PM | Hurt Locker | Comcast Cable |
| 7021 | 67.163.37.161 | 8/31/10 08:46:53 PM | Hurt Locker | Comcast Cable |
| 7022 | 71.195.251.218 | 8/31/10 09:01:57 PM | Hurt Locker | Comcast Cable |
| 7023 | 76.101.76.246 | 8/31/10 09:50:24 PM | Hurt Locker | Comcast Cable |
| 7024 | 71.233.169.143 | 8/31/10 10:14:16 PM | Hurt Locker | Comcast Cable |
| 7025 | 71.206.162.199 | 8/31/10 10:44:07 PM | Hurt Locker | Comcast Cable |
| 7026 | 98.244.83.85 | 8/31/10 11:10:55 PM | Hurt Locker | Comcast Cable |
| 7027 | 24.23.208.246 | 8/31/10 11:48:42 PM | Hurt Locker | Comcast Cable |
| 7028 | 174.52.24.232 | 8/31/10 11:53:07 PM | Hurt Locker | Comcast Cable |
| 7029 | 69.140.249.37 | 9/8/10 12:00:42 AM | Hurt Locker | Comcast Cable |
| 7030 | 98.242.57.115 | 9/8/10 12:11:42 AM | Hurt Locker | Comcast Cable |
| 7031 | 75.68.87.88 | 9/8/10 12:15:50 AM | Hurt Locker | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 7032 | 71.61.34.91 | 9/8/10 12:23:31 AM | Hurt Locker | Comcast Cable |
| 7033 | 24.20.116.238 | 9/8/10 12:27:42 AM | Hurt Locker | Comcast Cable |
| 7034 | 174.52.151.114 | 9/8/10 12:29:18 AM | Hurt Locker | Comcast Cable |
| 7035 | 24.127.48.118 | 9/8/10 12:39:24 AM | Hurt Locker | Comcast Cable |
| 7036 | 98.247.88.235 | 9/8/10 12:40:15 AM | Hurt Locker | Comcast Cable |
| 7037 | 98.247.169.166 | 9/8/10 12:46:25 AM | Hurt Locker | Comcast Cable |
| 7038 | 69.255.144.187 | 9/8/10 12:58:11 AM | Hurt Locker | Comcast Cable |
| 7039 | 98.196.184.48 | 9/8/10 12:59:27 AM | Hurt Locker | Comcast Cable |
| 7040 | 68.45.218.46 | 9/8/10 01:01:14 AM | Hurt Locker | Comcast Cable |
| 7041 | 76.107.153.183 | 9/8/10 01:02:54 AM | Hurt Locker | Comcast Cable |
| 7042 | 71.199.188.59 | 9/8/10 01:06:50 AM | Hurt Locker | Comcast Cable |
| 7043 | 24.0.148.160 | 9/8/10 01:07:18 AM | Hurt Locker | Comcast Cable |
| 7044 | 98.216.243.241 | 9/8/10 01:10:03 AM | Hurt Locker | Comcast Cable |
| 7045 | 24.3.207.14 | 9/8/10 01:13:04 AM | Hurt Locker | Comcast Cable |
| 7046 | 98.228.36.65 | 9/8/10 01:17:38 AM | Hurt Locker | Comcast Cable |
| 7047 | 71.230.232.113 | 9/8/10 01:17:58 AM | Hurt Locker | Comcast Cable |
| 7048 | 68.52.16.251 | 9/8/10 01:28:48 AM | Hurt Locker | Comcast Cable |
| 7049 | 24.61.187.247 | 9/8/10 01:31:03 AM | Hurt Locker | Comcast Cable |
| 7050 | 76.118.62.130 | 9/8/10 01:33:49 AM | Hurt Locker | Comcast Cable |
| 7051 | 67.166.36.44 | 9/8/10 01:34:26 AM | Hurt Locker | Comcast Cable |
| 7052 | 98.225.88.26 | 9/8/10 01:36:53 AM | Hurt Locker | Comcast Cable |
| 7053 | 98.203.99.81 | 9/8/10 01:44:05 AM | Hurt Locker | Comcast Cable |
| 7054 | 76.112.52.90 | 9/8/10 01:46:35 AM | Hurt Locker | Comcast Cable |
| 7055 | 66.177.137.188 | 9/8/10 01:59:33 AM | Hurt Locker | Comcast Cable |
| 7056 | 98.212.54.157 | 9/8/10 02:02:30 AM | Hurt Locker | Comcast Cable |
| 7057 | 71.235.161.157 | 9/8/10 02:09:31 AM | Hurt Locker | Comcast Cable |
| 7058 | 76.122.240.76 | 9/8/10 02:16:30 AM | Hurt Locker | Comcast Cable |
| 7059 | 71.56.9.10 | 9/8/10 02:19:00 AM | Hurt Locker | Comcast Cable |
| 7060 | 75.70.48.198 | 9/8/10 02:21:42 AM | Hurt Locker | Comcast Cable |
| 7061 | 68.61.171.195 | 9/8/10 02:23:42 AM | Hurt Locker | Comcast Cable |
| 7062 | 68.43.41.132 | 9/8/10 02:25:03 AM | Hurt Locker | Comcast Cable |
| 7063 | 98.218.104.240 | 9/8/10 02:31:21 AM | Hurt Locker | Comcast Cable |
| 7064 | 98.245.200.93 | 9/8/10 02:33:26 AM | Hurt Locker | Comcast Cable |
| 7065 | 71.59.1.52 | 9/8/10 02:37:31 AM | Hurt Locker | Comcast Cable |
| 7066 | 98.223.103.123 | 9/8/10 02:37:39 AM | Hurt Locker | Comcast Cable |
| 7067 | 71.56.211.24 | 9/8/10 02:40:44 AM | Hurt Locker | Comcast Cable |
| 7068 | 76.120.121.14 | 9/8/10 02:41:18 AM | Hurt Locker | Comcast Cable |
| 7069 | 71.203.132.127 | 9/8/10 02:42:34 AM | Hurt Locker | Comcast Cable |
| 7070 | 98.223.152.115 | 9/8/10 02:56:24 AM | Hurt Locker | Comcast Cable |
| 7071 | 76.121.213.86 | 9/8/10 03:18:13 AM | Hurt Locker | Comcast Cable |
| 7072 | 71.205.0.184 | 9/8/10 03:20:17 AM | Hurt Locker | Comcast Cable |
| 7073 | 98.238.170.79 | 9/8/10 03:40:34 AM | Hurt Locker | Comcast Cable |
| 7074 | 69.249.198.2 | 9/8/10 03:43:04 AM | Hurt Locker | Comcast Cable |
| 7075 | 71.193.102.233 | 9/8/10 03:52:07 AM | Hurt Locker | Comcast Cable |
| 7076 | 75.70.170.229 | 9/8/10 03:53:49 AM | Hurt Locker | Comcast Cable |
| 7077 | 69.143.104.240 | 9/8/10 03:56:00 AM | Hurt Locker | Comcast Cable |
| 7078 | 98.238.88.78 | 9/8/10 03:56:26 AM | Hurt Locker | Comcast Cable |
| 7079 | 24.7.208.193 | 9/8/10 04:00:29 AM | Hurt Locker | Comcast Cable |
| 7080 | 76.25.46.118 | 9/8/10 04:02:44 AM | Hurt Locker | Comcast Cable |
| 7081 | 68.43.29.14 | 9/8/10 04:04:07 AM | Hurt Locker | Comcast Cable |
| 7082 | 68.40.7.230 | 9/8/10 04:10:41 AM | Hurt Locker | Comcast Cable |
| 7083 | 98.199.71.26 | 9/8/10 04:31:40 AM | Hurt Locker | Comcast Cable |
| 7084 | 68.49.68.13 | 9/8/10 04:56:23 AM | Hurt Locker | Comcast Cable |
| 7085 | 76.20.62.119 | 9/8/10 04:57:46 AM | Hurt Locker | Comcast Cable |
| 7086 | 24.22.18.199 | 9/8/10 05:03:47 AM | Hurt Locker | Comcast Cable |
| 7087 | 24.10.135.59 | 9/8/10 05:12:49 AM | Hurt Locker | Comcast Cable |
| 7088 | 76.26.169.158 | 9/8/10 05:14:02 AM | Hurt Locker | Comcast Cable |
| 7089 | 67.191.77.140 | 9/8/10 05:15:51 AM | Hurt Locker | Comcast Cable |
| 7090 | 69.246.237.153 | 9/8/10 05:16:35 AM | Hurt Locker | Comcast Cable |
| 7091 | 68.62.52.222 | 9/8/10 05:18:00 AM | Hurt Locker | Comcast Cable |

| 7092 | 76.27.61.239 | 9/8/10 05:18:02 AM | Hurt Locker | Comcast Cable |
|------|--------------|--------------------|-------------|---------------|
| 7093 | 76.29.168.163 | 9/8/10 05:20:31 AM | Hurt Locker | Comcast Cable |
| 7094 | 67.185.137.49 | 9/8/10 05:20:39 AM | Hurt Locker | Comcast Cable |
| 7095 | 24.127.126.197 | 9/8/10 05:30:09 AM | Hurt Locker | Comcast Cable |
| 7096 | 98.219.38.118 | 9/8/10 05:32:03 AM | Hurt Locker | Comcast Cable |
| 7097 | 98.239.143.9 | 9/8/10 05:39:42 AM | Hurt Locker | Comcast Cable |
| 7098 | 71.231.166.233 | 9/8/10 05:49:41 AM | Hurt Locker | Comcast Cable |
| 7099 | 98.216.46.82 | 9/8/10 06:33:08 AM | Hurt Locker | Comcast Cable |
| 7100 | 24.11.125.175 | 9/8/10 06:34:57 AM | Hurt Locker | Comcast Cable |
| 7101 | 24.14.214.74 | 9/8/10 06:58:27 AM | Hurt Locker | Comcast Cable |
| 7102 | 98.194.247.40 | 9/8/10 07:01:34 AM | Hurt Locker | Comcast Cable |
| 7103 | 68.37.30.218 | 9/8/10 07:03:31 AM | Hurt Locker | Comcast Cable |
| 7104 | 68.59.246.59 | 9/8/10 07:11:47 AM | Hurt Locker | Comcast Cable |
| 7105 | 65.96.213.77 | 9/8/10 07:13:36 AM | Hurt Locker | Comcast Cable |
| 7106 | 174.52.203.9 | 9/8/10 07:14:44 AM | Hurt Locker | Comcast Cable |
| 7107 | 174.56.71.43 | 9/8/10 07:25:23 AM | Hurt Locker | Comcast Cable |
| 7108 | 76.105.225.172 | 9/8/10 07:36:11 AM | Hurt Locker | Comcast Cable |
| 7109 | 98.207.40.36 | 9/8/10 07:46:21 AM | Hurt Locker | Comcast Cable |
| 7110 | 98.216.238.236 | 9/8/10 07:49:21 AM | Hurt Locker | Comcast Cable |
| 7111 | 71.198.212.109 | 9/8/10 07:50:27 AM | Hurt Locker | Comcast Cable |
| 7112 | 76.27.250.183 | 9/8/10 07:56:34 AM | Hurt Locker | Comcast Cable |
| 7113 | 76.102.85.254 | 9/8/10 08:08:04 AM | Hurt Locker | Comcast Cable |
| 7114 | 68.52.16.62 | 9/8/10 08:08:23 AM | Hurt Locker | Comcast Cable |
| 7115 | 71.236.236.48 | 9/8/10 08:10:04 AM | Hurt Locker | Comcast Cable |
| 7116 | 98.227.111.122 | 9/8/10 08:16:28 AM | Hurt Locker | Comcast Cable |
| 7117 | 24.20.193.92 | 9/8/10 08:29:28 AM | Hurt Locker | Comcast Cable |
| 7118 | 71.199.243.229 | 9/8/10 08:33:47 AM | Hurt Locker | Comcast Cable |
| 7119 | 98.244.232.51 | 9/8/10 08:38:51 AM | Hurt Locker | Comcast Cable |
| 7120 | 68.63.129.39 | 9/8/10 08:57:22 AM | Hurt Locker | Comcast Cable |
| 7121 | 76.111.10.61 | 9/8/10 09:03:45 AM | Hurt Locker | Comcast Cable |
| 7122 | 75.67.177.84 | 9/8/10 09:03:49 AM | Hurt Locker | Comcast Cable |
| 7123 | 98.233.13.97 | 9/8/10 09:12:04 AM | Hurt Locker | Comcast Cable |
| 7124 | 76.117.11.140 | 9/8/10 09:16:52 AM | Hurt Locker | Comcast Cable |
| 7125 | 173.13.180.145 | 9/8/10 09:28:23 AM | Hurt Locker | Comcast Business Communications |
| 7126 | 68.37.30.30 | 9/8/10 09:30:16 AM | Hurt Locker | Comcast Cable |
| 7127 | 67.181.181.180 | 9/8/10 09:35:28 AM | Hurt Locker | Comcast Cable |
| 7128 | 24.8.201.22 | 9/8/10 10:07:17 AM | Hurt Locker | Comcast Cable |
| 7129 | 71.56.181.4 | 9/8/10 10:17:05 AM | Hurt Locker | Comcast Cable |
| 7130 | 98.192.191.50 | 9/8/10 10:20:15 AM | Hurt Locker | Comcast Cable |
| 7131 | 68.63.202.145 | 9/8/10 11:15:58 AM | Hurt Locker | Comcast Cable |
| 7132 | 24.11.238.221 | 9/8/10 11:45:21 AM | Hurt Locker | Comcast Cable |
| 7133 | 67.163.237.64 | 9/8/10 12:30:50 PM | Hurt Locker | Comcast Cable |
| 7134 | 68.51.190.93 | 9/8/10 12:38:09 PM | Hurt Locker | Comcast Cable |
| 7135 | 76.105.44.207 | 9/8/10 12:42:32 PM | Hurt Locker | Comcast Cable |
| 7136 | 76.18.205.242 | 9/8/10 01:06:40 PM | Hurt Locker | Comcast Cable |
| 7137 | 98.206.93.255 | 9/8/10 01:55:41 PM | Hurt Locker | Comcast Cable |
| 7138 | 71.204.248.53 | 9/8/10 02:01:40 PM | Hurt Locker | Comcast Cable |
| 7139 | 98.233.169.240 | 9/8/10 02:08:25 PM | Hurt Locker | Comcast Cable |
| 7140 | 67.187.20.52 | 9/8/10 02:20:36 PM | Hurt Locker | Comcast Cable |
| 7141 | 75.68.3.233 | 9/8/10 02:38:26 PM | Hurt Locker | Comcast Cable |
| 7142 | 75.69.139.3 | 9/8/10 03:11:42 PM | Hurt Locker | Comcast Cable |
| 7143 | 74.93.169.137 | 9/8/10 03:19:37 PM | Hurt Locker | Comcast Business Communications |
| 7144 | 98.224.17.95 | 9/8/10 03:35:34 PM | Hurt Locker | Comcast Cable |
| 7145 | 98.230.96.246 | 9/8/10 04:03:46 PM | Hurt Locker | Comcast Cable |
| 7146 | 98.215.89.217 | 9/8/10 04:29:33 PM | Hurt Locker | Comcast Cable |
| 7147 | 68.50.232.19 | 9/8/10 04:38:53 PM | Hurt Locker | Comcast Cable |
| 7148 | 24.99.47.73 | 9/8/10 04:42:57 PM | Hurt Locker | Comcast Cable |
| 7149 | 76.20.85.232 | 9/8/10 04:52:21 PM | Hurt Locker | Comcast Cable |
| 7150 | 98.199.1.55 | 9/8/10 05:05:16 PM | Hurt Locker | Comcast Cable |
| 7151 | 75.74.49.94 | 9/8/10 05:26:58 PM | Hurt Locker | Comcast Cable |

| 7152 | 98.252.176.38 | 9/8/10 05:33:11 PM | Hurt Locker | Comcast Cable |
| 7153 | 65.34.155.192 | 9/8/10 05:38:01 PM | Hurt Locker | Comcast Cable |
| 7154 | 174.48.83.85 | 9/8/10 05:45:16 PM | Hurt Locker | Comcast Cable |
| 7155 | 69.251.29.232 | 9/8/10 06:52:33 PM | Hurt Locker | Comcast Cable |
| 7156 | 68.39.149.170 | 9/8/10 07:03:41 PM | Hurt Locker | Comcast Cable |
| 7157 | 76.19.145.209 | 9/8/10 07:13:10 PM | Hurt Locker | Comcast Cable |
| 7158 | 67.190.163.125 | 9/8/10 09:38:43 PM | Hurt Locker | Comcast Cable |
| 7159 | 98.226.242.219 | 9/8/10 09:48:26 PM | Hurt Locker | Comcast Cable |
| 7160 | 75.69.96.245 | 9/8/10 09:52:13 PM | Hurt Locker | Comcast Cable |
| 7161 | 69.142.146.246 | 9/8/10 09:57:12 PM | Hurt Locker | Comcast Cable |
| 7162 | 174.49.101.52 | 9/8/10 10:02:05 PM | Hurt Locker | Comcast Cable |
| 7163 | 76.109.132.131 | 9/8/10 10:06:06 PM | Hurt Locker | Comcast Cable |
| 7164 | 98.227.181.110 | 9/8/10 10:06:55 PM | Hurt Locker | Comcast Cable |
| 7165 | 75.75.164.92 | 9/8/10 10:14:31 PM | Hurt Locker | Comcast Cable |
| 7166 | 174.57.248.36 | 9/8/10 10:15:50 PM | Hurt Locker | Comcast Cable |
| 7167 | 71.204.53.86 | 9/8/10 10:17:38 PM | Hurt Locker | Comcast Cable |
| 7168 | 76.121.208.66 | 9/8/10 10:28:29 PM | Hurt Locker | Comcast Cable |
| 7169 | 71.228.223.197 | 9/8/10 10:30:35 PM | Hurt Locker | Comcast Cable |
| 7170 | 69.141.65.212 | 9/8/10 10:31:02 PM | Hurt Locker | Comcast Cable |
| 7171 | 68.47.113.31 | 9/8/10 10:31:03 PM | Hurt Locker | Comcast Cable |
| 7172 | 76.101.48.202 | 9/8/10 10:42:47 PM | Hurt Locker | Comcast Cable |
| 7173 | 24.7.61.112 | 9/8/10 10:57:11 PM | Hurt Locker | Comcast Cable |
| 7174 | 69.180.101.66 | 9/8/10 11:01:43 PM | Hurt Locker | Comcast Cable |
| 7175 | 98.207.73.30 | 9/8/10 11:03:46 PM | Hurt Locker | Comcast Cable |
| 7176 | 98.246.8.217 | 9/8/10 11:18:57 PM | Hurt Locker | Comcast Cable |
| 7177 | 24.127.185.180 | 9/8/10 11:21:19 PM | Hurt Locker | Comcast Cable |
| 7178 | 98.234.66.49 | 9/8/10 11:21:30 PM | Hurt Locker | Comcast Cable |
| 7179 | 71.56.55.222 | 9/8/10 11:24:57 PM | Hurt Locker | Comcast Cable |
| 7180 | 76.122.173.89 | 9/8/10 11:36:00 PM | Hurt Locker | Comcast Cable |
| 7181 | 76.126.220.44 | 9/8/10 11:53:19 PM | Hurt Locker | Comcast Cable |
| 7182 | 76.125.58.200 | 9/8/10 11:59:51 PM | Hurt Locker | Comcast Cable |
| 7183 | 98.246.153.32 | 9/9/10 12:06:59 AM | Hurt Locker | Comcast Cable |
| 7184 | 68.48.236.153 | 9/9/10 12:08:57 AM | Hurt Locker | Comcast Cable |
| 7185 | 76.106.164.55 | 9/9/10 12:14:25 AM | Hurt Locker | Comcast Cable |
| 7186 | 24.10.40.251 | 9/9/10 01:13:24 AM | Hurt Locker | Comcast Cable |
| 7187 | 71.193.45.169 | 9/9/10 01:52:12 AM | Hurt Locker | Comcast Cable |
| 7188 | 67.168.145.189 | 9/9/10 01:54:31 AM | Hurt Locker | Comcast Cable |
| 7189 | 98.203.237.205 | 9/9/10 03:47:38 AM | Hurt Locker | Comcast Cable |
| 7190 | 98.248.17.199 | 9/9/10 04:15:10 AM | Hurt Locker | Comcast Cable |
| 7191 | 71.236.210.137 | 9/9/10 06:23:16 AM | Hurt Locker | Comcast Cable |
| 7192 | 98.247.1.130 | 9/9/10 06:24:05 AM | Hurt Locker | Comcast Cable |
| 7193 | 76.113.248.95 | 9/9/10 06:24:10 AM | Hurt Locker | Comcast Cable |
| 7194 | 69.250.61.224 | 9/9/10 06:24:13 AM | Hurt Locker | Comcast Cable |
| 7195 | 69.242.50.254 | 9/9/10 06:24:14 AM | Hurt Locker | Comcast Cable |
| 7196 | 24.4.10.86 | 9/9/10 06:24:22 AM | Hurt Locker | Comcast Cable |
| 7197 | 24.12.58.93 | 9/9/10 06:24:50 AM | Hurt Locker | Comcast Cable |
| 7198 | 98.204.110.213 | 9/9/10 06:25:09 AM | Hurt Locker | Comcast Cable |
| 7199 | 71.59.178.89 | 9/9/10 06:25:25 AM | Hurt Locker | Comcast Cable |
| 7200 | 98.254.254.118 | 9/9/10 06:25:46 AM | Hurt Locker | Comcast Cable |
| 7201 | 75.72.98.45 | 9/9/10 06:26:33 AM | Hurt Locker | Comcast Cable |
| 7202 | 98.218.160.79 | 9/9/10 06:27:57 AM | Hurt Locker | Comcast Cable |
| 7203 | 24.128.208.93 | 9/9/10 06:28:30 AM | Hurt Locker | Comcast Cable |
| 7204 | 67.160.6.23 | 9/9/10 06:29:05 AM | Hurt Locker | Comcast Cable |
| 7205 | 98.233.132.185 | 9/9/10 06:31:15 AM | Hurt Locker | Comcast Cable |
| 7206 | 71.228.91.63 | 9/9/10 06:32:21 AM | Hurt Locker | Comcast Cable |
| 7207 | 24.20.113.227 | 9/9/10 06:32:49 AM | Hurt Locker | Comcast Cable |
| 7208 | 67.174.172.143 | 9/9/10 06:34:28 AM | Hurt Locker | Comcast Cable |
| 7209 | 68.50.23.148 | 9/9/10 06:35:26 AM | Hurt Locker | Comcast Cable |
| 7210 | 76.112.230.27 | 9/9/10 06:36:37 AM | Hurt Locker | Comcast Cable |
| 7211 | 67.176.70.151 | 9/9/10 06:37:12 AM | Hurt Locker | Comcast Cable |

| 7212 | 98.209.61.17 | 9/9/10 06:40:01 AM | Hurt Locker | Comcast Cable |
|------|--------------|--------------------|-------------|---------------|
| 7213 | 76.98.172.52 | 9/9/10 06:40:07 AM | Hurt Locker | Comcast Cable |
| 7214 | 68.43.92.220 | 9/9/10 06:40:07 AM | Hurt Locker | Comcast Cable |
| 7215 | 98.213.193.166 | 9/9/10 06:46:23 AM | Hurt Locker | Comcast Cable |
| 7216 | 68.54.123.64 | 9/9/10 06:47:24 AM | Hurt Locker | Comcast Cable |
| 7217 | 76.26.182.204 | 9/9/10 06:47:33 AM | Hurt Locker | Comcast Cable |
| 7218 | 67.185.242.154 | 9/9/10 06:49:07 AM | Hurt Locker | Comcast Cable |
| 7219 | 98.219.107.48 | 9/9/10 06:52:01 AM | Hurt Locker | Comcast Cable |
| 7220 | 67.166.49.77 | 9/9/10 06:55:31 AM | Hurt Locker | Comcast Cable |
| 7221 | 76.115.164.99 | 9/9/10 06:58:13 AM | Hurt Locker | Comcast Cable |
| 7222 | 24.23.3.145 | 9/9/10 06:59:35 AM | Hurt Locker | Comcast Cable |
| 7223 | 71.207.131.161 | 9/9/10 07:11:27 AM | Hurt Locker | Comcast Cable |
| 7224 | 76.114.22.169 | 9/9/10 07:12:53 AM | Hurt Locker | Comcast Cable |
| 7225 | 71.225.248.197 | 9/9/10 07:13:15 AM | Hurt Locker | Comcast Cable |
| 7226 | 68.37.239.193 | 9/9/10 07:21:44 AM | Hurt Locker | Comcast Cable |
| 7227 | 24.6.51.241 | 9/9/10 07:53:02 AM | Hurt Locker | Comcast Cable |
| 7228 | 76.113.249.134 | 9/9/10 07:58:16 AM | Hurt Locker | Comcast Cable |
| 7229 | 76.101.81.88 | 9/9/10 08:02:12 AM | Hurt Locker | Comcast Cable |
| 7230 | 71.197.213.123 | 9/9/10 08:16:07 AM | Hurt Locker | Comcast Cable |
| 7231 | 76.123.170.19 | 9/9/10 08:26:12 AM | Hurt Locker | Comcast Cable |
| 7232 | 67.170.214.78 | 9/9/10 08:26:31 AM | Hurt Locker | Comcast Cable |
| 7233 | 67.180.168.34 | 9/9/10 08:31:51 AM | Hurt Locker | Comcast Cable |
| 7234 | 98.248.11.232 | 9/9/10 08:33:06 AM | Hurt Locker | Comcast Cable |
| 7235 | 66.176.169.81 | 9/9/10 08:56:13 AM | Hurt Locker | Comcast Cable |
| 7236 | 75.71.183.43 | 9/9/10 09:05:56 AM | Hurt Locker | Comcast Cable |
| 7237 | 24.18.145.20 | 9/9/10 09:51:17 AM | Hurt Locker | Comcast Cable |
| 7238 | 24.8.175.227 | 9/9/10 10:00:55 AM | Hurt Locker | Comcast Cable |
| 7239 | 76.103.184.106 | 9/9/10 10:14:53 AM | Hurt Locker | Comcast Cable |
| 7240 | 98.236.50.111 | 9/9/10 10:15:53 AM | Hurt Locker | Comcast Cable |
| 7241 | 67.188.124.189 | 9/9/10 10:16:52 AM | Hurt Locker | Comcast Cable |
| 7242 | 24.16.251.117 | 9/9/10 10:21:32 AM | Hurt Locker | Comcast Cable |
| 7243 | 67.170.19.20 | 9/9/10 10:25:52 AM | Hurt Locker | Comcast Cable |
| 7244 | 71.197.29.187 | 9/9/10 10:41:04 AM | Hurt Locker | Comcast Cable |
| 7245 | 98.229.48.184 | 9/9/10 11:21:19 AM | Hurt Locker | Comcast Cable |
| 7246 | 174.58.228.106 | 9/9/10 11:58:00 AM | Hurt Locker | Comcast Cable |
| 7247 | 98.208.228.35 | 9/9/10 12:28:29 PM | Hurt Locker | Comcast Cable |
| 7248 | 68.60.7.248 | 9/9/10 12:53:20 PM | Hurt Locker | Comcast Cable |
| 7249 | 68.34.182.109 | 9/9/10 01:34:35 PM | Hurt Locker | Comcast Cable |
| 7250 | 67.173.4.171 | 9/9/10 02:18:51 PM | Hurt Locker | Comcast Cable |
| 7251 | 98.210.157.61 | 9/9/10 02:41:08 PM | Hurt Locker | Comcast Cable |
| 7252 | 24.127.226.32 | 9/9/10 02:42:03 PM | Hurt Locker | Comcast Cable |
| 7253 | 68.59.25.91 | 9/9/10 03:04:19 PM | Hurt Locker | Comcast Cable |
| 7254 | 76.123.139.219 | 9/9/10 03:07:17 PM | Hurt Locker | Comcast Cable |
| 7255 | 76.109.137.137 | 9/9/10 03:07:39 PM | Hurt Locker | Comcast Cable |
| 7256 | 67.189.26.148 | 9/9/10 03:41:06 PM | Hurt Locker | Comcast Cable |
| 7257 | 68.81.157.28 | 9/9/10 04:18:57 PM | Hurt Locker | Comcast Cable |
| 7258 | 98.238.185.87 | 9/9/10 04:46:49 PM | Hurt Locker | Comcast Cable |
| 7259 | 98.218.79.23 | 9/9/10 05:09:01 PM | Hurt Locker | Comcast Cable |
| 7260 | 75.66.233.199 | 9/9/10 05:10:26 PM | Hurt Locker | Comcast Cable |
| 7261 | 98.243.173.226 | 9/9/10 05:28:49 PM | Hurt Locker | Comcast Cable |
| 7262 | 76.30.173.194 | 9/9/10 05:31:44 PM | Hurt Locker | Comcast Cable |
| 7263 | 98.219.92.106 | 9/9/10 05:41:42 PM | Hurt Locker | Comcast Cable |
| 7264 | 98.239.66.110 | 9/9/10 05:47:27 PM | Hurt Locker | Comcast Cable |
| 7265 | 98.229.155.109 | 9/9/10 06:00:02 PM | Hurt Locker | Comcast Cable |
| 7266 | 98.227.235.93 | 9/9/10 06:00:59 PM | Hurt Locker | Comcast Cable |
| 7267 | 71.225.144.135 | 9/9/10 06:09:49 PM | Hurt Locker | Comcast Cable |
| 7268 | 76.125.113.240 | 9/9/10 06:12:25 PM | Hurt Locker | Comcast Cable |
| 7269 | 24.127.86.99 | 9/9/10 06:17:05 PM | Hurt Locker | Comcast Cable |
| 7270 | 24.125.225.94 | 9/9/10 06:44:40 PM | Hurt Locker | Comcast Cable |
| 7271 | 68.48.197.175 | 9/9/10 06:57:28 PM | Hurt Locker | Comcast Cable |

| 7272 | 71.60.172.58 | 9/9/10 07:04:43 PM | Hurt Locker | Comcast Cable |
| 7273 | 98.231.176.152 | 9/9/10 07:11:50 PM | Hurt Locker | Comcast Cable |
| 7274 | 68.36.223.220 | 9/9/10 07:24:42 PM | Hurt Locker | Comcast Cable |
| 7275 | 76.123.254.58 | 9/9/10 08:02:14 PM | Hurt Locker | Comcast Cable |
| 7276 | 24.6.98.70 | 9/9/10 08:09:07 PM | Hurt Locker | Comcast Cable |
| 7277 | 98.239.103.71 | 9/9/10 08:11:36 PM | Hurt Locker | Comcast Cable |
| 7278 | 71.63.85.56 | 9/9/10 08:15:45 PM | Hurt Locker | Comcast Cable |
| 7279 | 68.44.222.83 | 9/9/10 08:17:23 PM | Hurt Locker | Comcast Cable |
| 7280 | 71.204.30.169 | 9/9/10 08:33:16 PM | Hurt Locker | Comcast Cable |
| 7281 | 98.243.216.190 | 9/9/10 08:38:02 PM | Hurt Locker | Comcast Cable |
| 7282 | 98.219.55.216 | 9/9/10 09:15:07 PM | Hurt Locker | Comcast Cable |
| 7283 | 69.251.96.19 | 9/9/10 09:21:17 PM | Hurt Locker | Comcast Cable |
| 7284 | 68.39.160.23 | 9/9/10 09:27:18 PM | Hurt Locker | Comcast Cable |
| 7285 | 76.124.62.211 | 9/9/10 09:29:21 PM | Hurt Locker | Comcast Cable |
| 7286 | 68.45.9.237 | 9/9/10 10:04:04 PM | Hurt Locker | Comcast Cable |
| 7287 | 67.172.235.49 | 9/9/10 10:04:27 PM | Hurt Locker | Comcast Cable |
| 7288 | 76.105.174.194 | 9/9/10 10:11:15 PM | Hurt Locker | Comcast Cable |
| 7289 | 66.177.176.93 | 9/9/10 10:27:33 PM | Hurt Locker | Comcast Cable |
| 7290 | 76.111.56.219 | 9/9/10 10:30:49 PM | Hurt Locker | Comcast Cable |
| 7291 | 68.33.189.97 | 9/9/10 10:32:36 PM | Hurt Locker | Comcast Cable |
| 7292 | 68.59.170.36 | 9/9/10 10:52:58 PM | Hurt Locker | Comcast Cable |
| 7293 | 98.217.50.186 | 9/9/10 10:53:34 PM | Hurt Locker | Comcast Cable |
| 7294 | 98.195.99.74 | 9/9/10 11:07:52 PM | Hurt Locker | Comcast Cable |
| 7295 | 98.209.42.155 | 9/9/10 11:10:11 PM | Hurt Locker | Comcast Cable |
| 7296 | 68.80.84.255 | 9/9/10 11:18:40 PM | Hurt Locker | Comcast Cable |
| 7297 | 70.88.185.150 | 9/9/10 11:26:04 PM | Hurt Locker | Comcast Business Communications |
| 7298 | 68.41.156.130 | 9/9/10 11:27:38 PM | Hurt Locker | Comcast Cable |
| 7299 | 98.204.94.205 | 9/9/10 11:32:42 PM | Hurt Locker | Comcast Cable |
| 7300 | 98.226.57.232 | 9/9/10 11:39:12 PM | Hurt Locker | Comcast Cable |
| 7301 | 67.161.160.250 | 9/10/10 12:08:12 AM | Hurt Locker | Comcast Cable |
| 7302 | 67.181.210.144 | 9/10/10 12:11:40 AM | Hurt Locker | Comcast Cable |
| 7303 | 24.99.42.15 | 9/10/10 12:12:50 AM | Hurt Locker | Comcast Cable |
| 7304 | 71.196.254.164 | 9/10/10 12:32:55 AM | Hurt Locker | Comcast Cable |
| 7305 | 66.30.238.133 | 9/10/10 12:35:26 AM | Hurt Locker | Comcast Cable |
| 7306 | 76.120.40.135 | 9/10/10 12:41:50 AM | Hurt Locker | Comcast Cable |
| 7307 | 24.126.19.44 | 9/10/10 12:46:51 AM | Hurt Locker | Comcast Cable |
| 7308 | 98.250.225.19 | 9/10/10 12:50:59 AM | Hurt Locker | Comcast Cable |
| 7309 | 68.47.207.207 | 9/10/10 01:16:54 AM | Hurt Locker | Comcast Cable |
| 7310 | 71.233.169.163 | 9/10/10 01:26:42 AM | Hurt Locker | Comcast Cable |
| 7311 | 66.229.12.163 | 9/10/10 01:34:12 AM | Hurt Locker | Comcast Cable |
| 7312 | 24.128.246.158 | 9/10/10 01:39:14 AM | Hurt Locker | Comcast Cable |
| 7313 | 174.50.218.158 | 9/10/10 02:01:54 AM | Hurt Locker | Comcast Cable |
| 7314 | 68.46.73.84 | 9/10/10 02:06:29 AM | Hurt Locker | Comcast Cable |
| 7315 | 98.247.164.138 | 9/10/10 02:16:43 AM | Hurt Locker | Comcast Cable |
| 7316 | 76.112.115.84 | 9/10/10 02:18:30 AM | Hurt Locker | Comcast Cable |
| 7317 | 24.91.195.171 | 9/10/10 02:23:49 AM | Hurt Locker | Comcast Cable |
| 7318 | 98.242.105.194 | 9/10/10 02:24:35 AM | Hurt Locker | Comcast Cable |
| 7319 | 76.27.112.95 | 9/10/10 02:25:56 AM | Hurt Locker | Comcast Cable |
| 7320 | 68.83.200.225 | 9/10/10 02:28:59 AM | Hurt Locker | Comcast Cable |
| 7321 | 98.209.247.149 | 9/10/10 02:29:25 AM | Hurt Locker | Comcast Cable |
| 7322 | 98.250.161.143 | 9/10/10 02:46:05 AM | Hurt Locker | Comcast Cable |
| 7323 | 24.13.40.236 | 9/10/10 02:46:14 AM | Hurt Locker | Comcast Cable |
| 7324 | 24.22.78.231 | 9/10/10 02:47:40 AM | Hurt Locker | Comcast Cable |
| 7325 | 98.230.74.53 | 9/10/10 02:50:48 AM | Hurt Locker | Comcast Cable |
| 7326 | 67.166.13.79 | 9/10/10 02:57:00 AM | Hurt Locker | Comcast Cable |
| 7327 | 67.173.208.212 | 9/10/10 03:00:04 AM | Hurt Locker | Comcast Cable |
| 7328 | 98.245.66.22 | 9/10/10 03:14:28 AM | Hurt Locker | Comcast Cable |
| 7329 | 68.48.159.90 | 9/10/10 03:14:50 AM | Hurt Locker | Comcast Cable |
| 7330 | 76.119.198.170 | 9/10/10 03:21:09 AM | Hurt Locker | Comcast Cable |
| 7331 | 71.236.250.239 | 9/10/10 03:27:14 AM | Hurt Locker | Comcast Cable |

| 7332 | 24.60.74.204 | 9/10/10 03:46:29 AM | Hurt Locker | Comcast Cable |
| 7333 | 68.80.68.4 | 9/10/10 03:51:50 AM | Hurt Locker | Comcast Cable |
| 7334 | 24.3.180.83 | 9/10/10 03:58:34 AM | Hurt Locker | Comcast Cable |
| 7335 | 76.16.201.142 | 9/10/10 04:11:14 AM | Hurt Locker | Comcast Cable |
| 7336 | 67.165.157.114 | 9/10/10 04:12:57 AM | Hurt Locker | Comcast Cable |
| 7337 | 76.31.236.194 | 9/10/10 04:22:08 AM | Hurt Locker | Comcast Cable |
| 7338 | 24.14.221.131 | 9/10/10 04:31:58 AM | Hurt Locker | Comcast Cable |
| 7339 | 24.13.205.26 | 9/10/10 04:33:46 AM | Hurt Locker | Comcast Cable |
| 7340 | 76.104.35.236 | 9/10/10 04:36:22 AM | Hurt Locker | Comcast Cable |
| 7341 | 75.70.153.115 | 9/10/10 04:37:56 AM | Hurt Locker | Comcast Cable |
| 7342 | 75.65.164.140 | 9/10/10 04:43:01 AM | Hurt Locker | Comcast Cable |
| 7343 | 71.202.80.184 | 9/10/10 04:43:03 AM | Hurt Locker | Comcast Cable |
| 7344 | 76.25.8.240 | 9/10/10 04:46:42 AM | Hurt Locker | Comcast Cable |
| 7345 | 174.52.242.139 | 9/10/10 05:00:55 AM | Hurt Locker | Comcast Cable |
| 7346 | 98.249.24.153 | 9/10/10 05:35:20 AM | Hurt Locker | Comcast Cable |
| 7347 | 68.62.85.123 | 9/10/10 05:44:39 AM | Hurt Locker | Comcast Cable |
| 7348 | 98.199.203.217 | 9/10/10 05:46:58 AM | Hurt Locker | Comcast Cable |
| 7349 | 67.169.134.229 | 9/10/10 06:32:56 AM | Hurt Locker | Comcast Cable |
| 7350 | 67.180.214.100 | 9/10/10 06:46:05 AM | Hurt Locker | Comcast Cable |
| 7351 | 71.234.5.22 | 9/10/10 07:09:29 AM | Hurt Locker | Comcast Cable |
| 7352 | 76.28.117.106 | 9/10/10 07:45:54 AM | Hurt Locker | Comcast Cable |
| 7353 | 174.59.238.40 | 9/10/10 08:23:03 AM | Hurt Locker | Comcast Cable |
| 7354 | 68.39.192.117 | 9/10/10 08:32:58 AM | Hurt Locker | Comcast Cable |
| 7355 | 98.234.209.241 | 9/10/10 08:38:16 AM | Hurt Locker | Comcast Cable |
| 7356 | 67.182.148.98 | 9/10/10 08:44:03 AM | Hurt Locker | Comcast Cable |
| 7357 | 76.119.57.113 | 9/10/10 08:44:12 AM | Hurt Locker | Comcast Cable |
| 7358 | 98.211.252.48 | 9/10/10 10:14:32 AM | Hurt Locker | Comcast Cable |
| 7359 | 71.56.137.173 | 9/10/10 10:28:09 AM | Hurt Locker | Comcast Cable |
| 7360 | 24.16.108.197 | 9/10/10 11:16:36 AM | Hurt Locker | Comcast Cable |
| 7361 | 24.127.6.133 | 9/10/10 11:22:52 AM | Hurt Locker | Comcast Cable |
| 7362 | 66.229.213.231 | 9/10/10 11:45:47 AM | Hurt Locker | Comcast Cable |
| 7363 | 76.22.250.79 | 9/10/10 12:01:34 PM | Hurt Locker | Comcast Cable |
| 7364 | 173.167.16.122 | 9/10/10 12:09:22 PM | Hurt Locker | Comcast Business Communications |
| 7365 | 76.127.129.165 | 9/10/10 12:32:28 PM | Hurt Locker | Comcast Cable |
| 7366 | 24.62.140.167 | 9/10/10 01:17:12 PM | Hurt Locker | Comcast Cable |
| 7367 | 69.138.74.7 | 9/10/10 01:33:13 PM | Hurt Locker | Comcast Cable |
| 7368 | 68.63.3.29 | 9/10/10 01:37:11 PM | Hurt Locker | Comcast Cable |
| 7369 | 173.163.136.145 | 9/10/10 02:24:48 PM | Hurt Locker | Comcast Business Communications |
| 7370 | 24.10.57.55 | 9/10/10 02:37:44 PM | Hurt Locker | Comcast Cable |
| 7371 | 71.203.104.105 | 9/10/10 03:34:30 PM | Hurt Locker | Comcast Cable |
| 7372 | 98.193.144.237 | 9/10/10 03:58:01 PM | Hurt Locker | Comcast Cable |
| 7373 | 68.53.237.113 | 9/10/10 04:31:09 PM | Hurt Locker | Comcast Cable |
| 7374 | 76.24.216.245 | 9/10/10 06:09:13 PM | Hurt Locker | Comcast Cable |
| 7375 | 71.232.5.112 | 9/10/10 06:14:30 PM | Hurt Locker | Comcast Cable |
| 7376 | 76.115.73.179 | 9/10/10 06:18:21 PM | Hurt Locker | Comcast Cable |
| 7377 | 68.49.214.6 | 9/10/10 06:23:25 PM | Hurt Locker | Comcast Cable |
| 7378 | 173.162.186.205 | 9/10/10 06:29:49 PM | Hurt Locker | Comcast Business Communications |
| 7379 | 71.204.214.244 | 9/10/10 06:50:31 PM | Hurt Locker | Comcast Cable |
| 7380 | 75.75.184.240 | 9/10/10 07:02:22 PM | Hurt Locker | Comcast Cable |
| 7381 | 98.237.59.38 | 9/10/10 07:06:30 PM | Hurt Locker | Comcast Cable |
| 7382 | 24.125.27.50 | 9/10/10 07:08:46 PM | Hurt Locker | Comcast Cable |
| 7383 | 71.227.242.178 | 9/10/10 07:09:28 PM | Hurt Locker | Comcast Cable |
| 7384 | 24.5.207.109 | 9/10/10 07:10:26 PM | Hurt Locker | Comcast Cable |
| 7385 | 71.237.11.64 | 9/10/10 08:09:24 PM | Hurt Locker | Comcast Cable |
| 7386 | 98.226.25.37 | 9/10/10 08:15:32 PM | Hurt Locker | Comcast Cable |
| 7387 | 24.245.45.175 | 9/10/10 08:31:48 PM | Hurt Locker | Comcast Cable |
| 7388 | 98.202.213.43 | 9/10/10 08:34:02 PM | Hurt Locker | Comcast Cable |
| 7389 | 98.245.25.159 | 9/10/10 08:42:46 PM | Hurt Locker | Comcast Cable |
| 7390 | 68.41.206.45 | 9/10/10 09:25:38 PM | Hurt Locker | Comcast Cable |
| 7391 | 76.114.248.198 | 9/10/10 09:28:05 PM | Hurt Locker | Comcast Cable |

| 7392 | 98.204.123.18 | 9/10/10 09:53:17 PM | Hurt Locker | Comcast Cable |
| 7393 | 69.251.192.89 | 9/10/10 10:03:13 PM | Hurt Locker | Comcast Cable |
| 7394 | 75.66.33.49 | 9/10/10 10:22:55 PM | Hurt Locker | Comcast Cable |
| 7395 | 173.165.181.46 | 9/10/10 11:27:06 PM | Hurt Locker | Comcast Business Communications |
| 7396 | 76.109.194.178 | 9/10/10 11:28:15 PM | Hurt Locker | Comcast Cable |
| 7397 | 98.216.212.80 | 9/10/10 11:49:39 PM | Hurt Locker | Comcast Cable |
| 7398 | 67.187.238.126 | 9/11/10 12:01:06 AM | Hurt Locker | Comcast Cable |
| 7399 | 24.10.224.240 | 9/11/10 12:02:45 AM | Hurt Locker | Comcast Cable |
| 7400 | 76.103.79.119 | 9/11/10 12:08:43 AM | Hurt Locker | Comcast Cable |
| 7401 | 24.10.183.8 | 9/11/10 12:19:28 AM | Hurt Locker | Comcast Cable |
| 7402 | 71.205.61.14 | 9/11/10 12:20:23 AM | Hurt Locker | Comcast Cable |
| 7403 | 24.20.132.158 | 9/11/10 12:22:49 AM | Hurt Locker | Comcast Cable |
| 7404 | 71.234.192.216 | 9/11/10 12:23:08 AM | Hurt Locker | Comcast Cable |
| 7405 | 24.15.182.144 | 9/11/10 12:33:53 AM | Hurt Locker | Comcast Cable |
| 7406 | 98.223.77.92 | 9/11/10 12:36:31 AM | Hurt Locker | Comcast Cable |
| 7407 | 174.52.104.229 | 9/11/10 12:42:15 AM | Hurt Locker | Comcast Cable |
| 7408 | 24.11.58.103 | 9/11/10 12:44:26 AM | Hurt Locker | Comcast Cable |
| 7409 | 98.247.28.97 | 9/11/10 12:44:30 AM | Hurt Locker | Comcast Cable |
| 7410 | 76.100.160.157 | 9/11/10 12:45:01 AM | Hurt Locker | Comcast Cable |
| 7411 | 76.104.150.59 | 9/11/10 12:45:12 AM | Hurt Locker | Comcast Cable |
| 7412 | 71.234.20.237 | 9/11/10 12:56:28 AM | Hurt Locker | Comcast Cable |
| 7413 | 75.64.69.26 | 9/11/10 01:00:40 AM | Hurt Locker | Comcast Cable |
| 7414 | 71.227.140.113 | 9/11/10 01:04:04 AM | Hurt Locker | Comcast Cable |
| 7415 | 174.62.193.17 | 9/11/10 01:05:53 AM | Hurt Locker | Comcast Cable |
| 7416 | 76.28.107.199 | 9/11/10 01:09:08 AM | Hurt Locker | Comcast Cable |
| 7417 | 69.243.58.171 | 9/11/10 01:11:14 AM | Hurt Locker | Comcast Cable |
| 7418 | 24.130.61.12 | 9/11/10 01:11:50 AM | Hurt Locker | Comcast Cable |
| 7419 | 75.69.142.70 | 9/11/10 01:18:08 AM | Hurt Locker | Comcast Cable |
| 7420 | 68.53.24.40 | 9/11/10 01:18:58 AM | Hurt Locker | Comcast Cable |
| 7421 | 70.89.116.54 | 9/11/10 01:26:14 AM | Hurt Locker | Comcast Business Communications |
| 7422 | 76.109.212.92 | 9/11/10 01:31:25 AM | Hurt Locker | Comcast Cable |
| 7423 | 67.181.251.149 | 9/11/10 01:36:02 AM | Hurt Locker | Comcast Cable |
| 7424 | 67.180.247.183 | 9/11/10 01:36:54 AM | Hurt Locker | Comcast Cable |
| 7425 | 65.34.240.70 | 9/11/10 01:40:22 AM | Hurt Locker | Comcast Cable |
| 7426 | 98.203.80.163 | 9/11/10 01:42:23 AM | Hurt Locker | Comcast Cable |
| 7427 | 67.182.211.155 | 9/11/10 01:54:49 AM | Hurt Locker | Comcast Cable |
| 7428 | 98.234.97.103 | 9/11/10 01:55:34 AM | Hurt Locker | Comcast Cable |
| 7429 | 76.25.115.224 | 9/11/10 01:56:14 AM | Hurt Locker | Comcast Cable |
| 7430 | 75.67.83.190 | 9/11/10 01:58:05 AM | Hurt Locker | Comcast Cable |
| 7431 | 174.54.123.25 | 9/11/10 01:58:45 AM | Hurt Locker | Comcast Cable |
| 7432 | 68.32.237.152 | 9/11/10 02:00:10 AM | Hurt Locker | Comcast Cable |
| 7433 | 24.63.50.35 | 9/11/10 02:02:36 AM | Hurt Locker | Comcast Cable |
| 7434 | 71.203.27.133 | 9/11/10 02:09:22 AM | Hurt Locker | Comcast Cable |
| 7435 | 75.68.187.174 | 9/11/10 02:17:03 AM | Hurt Locker | Comcast Cable |
| 7436 | 67.171.42.89 | 9/11/10 02:18:41 AM | Hurt Locker | Comcast Cable |
| 7437 | 71.231.114.211 | 9/11/10 02:24:28 AM | Hurt Locker | Comcast Cable |
| 7438 | 71.61.69.8 | 9/11/10 02:28:44 AM | Hurt Locker | Comcast Cable |
| 7439 | 24.13.157.119 | 9/11/10 02:30:09 AM | Hurt Locker | Comcast Cable |
| 7440 | 67.161.28.222 | 9/11/10 02:31:54 AM | Hurt Locker | Comcast Cable |
| 7441 | 98.218.7.96 | 9/11/10 02:33:11 AM | Hurt Locker | Comcast Cable |
| 7442 | 98.197.59.124 | 9/11/10 02:36:32 AM | Hurt Locker | Comcast Cable |
| 7443 | 68.38.67.80 | 9/11/10 02:39:33 AM | Hurt Locker | Comcast Cable |
| 7444 | 65.96.247.159 | 9/11/10 02:54:04 AM | Hurt Locker | Comcast Cable |
| 7445 | 69.246.247.135 | 9/11/10 03:08:54 AM | Hurt Locker | Comcast Cable |
| 7446 | 71.193.250.3 | 9/11/10 03:20:58 AM | Hurt Locker | Comcast Cable |
| 7447 | 174.56.8.152 | 9/11/10 03:31:49 AM | Hurt Locker | Comcast Cable |
| 7448 | 98.202.247.241 | 9/11/10 03:36:08 AM | Hurt Locker | Comcast Cable |
| 7449 | 71.231.2.206 | 9/11/10 04:00:13 AM | Hurt Locker | Comcast Cable |
| 7450 | 68.83.202.150 | 9/11/10 04:14:46 AM | Hurt Locker | Comcast Cable |
| 7451 | 66.31.131.144 | 9/11/10 04:28:30 AM | Hurt Locker | Comcast Cable |

| 7452 | 69.250.104.32 | 9/11/10 04:31:38 AM | Hurt Locker | Comcast Cable |
| 7453 | 67.189.59.132 | 9/11/10 04:43:47 AM | Hurt Locker | Comcast Cable |
| 7454 | 67.177.5.50 | 9/11/10 04:50:28 AM | Hurt Locker | Comcast Cable |
| 7455 | 76.17.100.109 | 9/11/10 05:01:57 AM | Hurt Locker | Comcast Cable |
| 7456 | 68.50.128.8 | 9/11/10 05:07:01 AM | Hurt Locker | Comcast Cable |
| 7457 | 71.56.141.166 | 9/11/10 05:07:47 AM | Hurt Locker | Comcast Cable |
| 7458 | 76.30.210.102 | 9/11/10 05:20:08 AM | Hurt Locker | Comcast Cable |
| 7459 | 76.121.14.208 | 9/11/10 05:25:36 AM | Hurt Locker | Comcast Cable |
| 7460 | 174.50.81.173 | 9/11/10 05:31:50 AM | Hurt Locker | Comcast Cable |
| 7461 | 24.6.227.127 | 9/11/10 06:30:56 AM | Hurt Locker | Comcast Cable |
| 7462 | 76.106.245.209 | 9/11/10 06:31:19 AM | Hurt Locker | Comcast Cable |
| 7463 | 71.59.211.136 | 9/11/10 06:43:32 AM | Hurt Locker | Comcast Cable |
| 7464 | 67.171.228.196 | 9/11/10 07:01:01 AM | Hurt Locker | Comcast Cable |
| 7465 | 71.226.151.100 | 9/11/10 07:14:04 AM | Hurt Locker | Comcast Cable |
| 7466 | 67.169.88.166 | 9/11/10 07:30:21 AM | Hurt Locker | Comcast Cable |
| 7467 | 67.171.3.230 | 9/11/10 07:31:48 AM | Hurt Locker | Comcast Cable |
| 7468 | 76.27.136.83 | 9/11/10 07:42:48 AM | Hurt Locker | Comcast Cable |
| 7469 | 24.127.160.81 | 9/11/10 07:53:35 AM | Hurt Locker | Comcast Cable |
| 7470 | 98.243.227.252 | 9/11/10 08:18:06 AM | Hurt Locker | Comcast Cable |
| 7471 | 71.229.187.161 | 9/11/10 08:19:20 AM | Hurt Locker | Comcast Cable |
| 7472 | 24.22.57.241 | 9/11/10 08:26:01 AM | Hurt Locker | Comcast Cable |
| 7473 | 67.187.150.176 | 9/11/10 08:34:25 AM | Hurt Locker | Comcast Cable |
| 7474 | 24.20.35.75 | 9/11/10 08:48:20 AM | Hurt Locker | Comcast Cable |
| 7475 | 98.232.217.144 | 9/11/10 09:05:19 AM | Hurt Locker | Comcast Cable |
| 7476 | 71.195.205.159 | 9/11/10 09:18:22 AM | Hurt Locker | Comcast Cable |
| 7477 | 76.104.193.9 | 9/11/10 10:13:44 AM | Hurt Locker | Comcast Cable |
| 7478 | 71.194.221.236 | 9/11/10 10:14:00 AM | Hurt Locker | Comcast Cable |
| 7479 | 24.61.91.210 | 9/11/10 11:23:07 AM | Hurt Locker | Comcast Cable |
| 7480 | 24.118.1.246 | 9/11/10 12:18:41 PM | Hurt Locker | Comcast Cable |
| 7481 | 98.220.149.163 | 9/11/10 01:45:50 PM | Hurt Locker | Comcast Cable |
| 7482 | 76.105.108.214 | 9/11/10 01:55:24 PM | Hurt Locker | Comcast Cable |
| 7483 | 69.180.72.48 | 9/11/10 02:15:18 PM | Hurt Locker | Comcast Cable |
| 7484 | 69.255.235.179 | 9/11/10 02:27:15 PM | Hurt Locker | Comcast Cable |
| 7485 | 174.61.61.151 | 9/11/10 04:03:32 PM | Hurt Locker | Comcast Cable |
| 7486 | 98.220.96.92 | 9/11/10 04:20:49 PM | Hurt Locker | Comcast Cable |
| 7487 | 65.96.115.65 | 9/11/10 05:48:20 PM | Hurt Locker | Comcast Cable |
| 7488 | 24.218.160.143 | 9/11/10 06:05:02 PM | Hurt Locker | Comcast Cable |
| 7489 | 71.239.30.104 | 9/11/10 06:15:29 PM | Hurt Locker | Comcast Cable |
| 7490 | 24.17.122.195 | 9/11/10 06:57:06 PM | Hurt Locker | Comcast Cable |
| 7491 | 24.131.151.186 | 9/11/10 07:19:13 PM | Hurt Locker | Comcast Cable |
| 7492 | 98.215.153.129 | 9/11/10 07:39:11 PM | Hurt Locker | Comcast Cable |
| 7493 | 68.37.75.19 | 9/11/10 07:41:47 PM | Hurt Locker | Comcast Cable |
| 7494 | 98.211.105.36 | 9/11/10 08:48:09 PM | Hurt Locker | Comcast Cable |
| 7495 | 67.163.20.76 | 9/11/10 09:27:51 PM | Hurt Locker | Comcast Cable |
| 7496 | 98.246.85.35 | 9/11/10 09:44:29 PM | Hurt Locker | Comcast Cable |
| 7497 | 98.202.239.20 | 9/11/10 10:02:03 PM | Hurt Locker | Comcast Cable |
| 7498 | 98.222.19.215 | 9/11/10 10:34:13 PM | Hurt Locker | Comcast Cable |
| 7499 | 24.91.115.240 | 9/11/10 10:56:12 PM | Hurt Locker | Comcast Cable |
| 7500 | 67.185.248.203 | 9/11/10 10:56:18 PM | Hurt Locker | Comcast Cable |
| 7501 | 67.176.103.9 | 9/11/10 11:41:37 PM | Hurt Locker | Comcast Cable |
| 7502 | 174.49.249.116 | 9/12/10 01:57:46 AM | Hurt Locker | Comcast Cable |
| 7503 | 24.147.44.217 | 9/12/10 03:18:16 AM | Hurt Locker | Comcast Cable |
| 7504 | 98.243.118.248 | 9/12/10 05:32:29 PM | Hurt Locker | Comcast Cable |
| 7505 | 24.34.126.67 | 9/12/10 05:36:41 PM | Hurt Locker | Comcast Cable |
| 7506 | 66.176.56.209 | 9/12/10 05:40:10 PM | Hurt Locker | Comcast Cable |
| 7507 | 76.20.171.12 | 9/12/10 05:41:47 PM | Hurt Locker | Comcast Cable |
| 7508 | 98.208.42.18 | 9/12/10 05:44:22 PM | Hurt Locker | Comcast Cable |
| 7509 | 75.65.109.170 | 9/12/10 05:49:59 PM | Hurt Locker | Comcast Cable |
| 7510 | 98.211.24.249 | 9/12/10 05:54:50 PM | Hurt Locker | Comcast Cable |
| 7511 | 76.31.213.164 | 9/12/10 05:56:57 PM | Hurt Locker | Comcast Cable |

| 7512 | 71.237.178.254 | 9/12/10 06:02:12 PM | Hurt Locker | Comcast Cable |
| 7513 | 98.213.224.57 | 9/12/10 06:03:27 PM | Hurt Locker | Comcast Cable |
| 7514 | 71.197.134.250 | 9/12/10 06:04:50 PM | Hurt Locker | Comcast Cable |
| 7515 | 75.68.7.90 | 9/12/10 06:04:52 PM | Hurt Locker | Comcast Cable |
| 7516 | 68.37.79.7 | 9/12/10 06:08:43 PM | Hurt Locker | Comcast Cable |
| 7517 | 68.32.193.62 | 9/12/10 06:15:52 PM | Hurt Locker | Comcast Cable |
| 7518 | 24.18.136.125 | 9/12/10 06:16:18 PM | Hurt Locker | Comcast Cable |
| 7519 | 24.15.180.19 | 9/13/10 12:00:00 AM | Hurt Locker | Comcast Cable |
| 7520 | 76.120.163.62 | 9/13/10 12:21:42 AM | Hurt Locker | Comcast Cable |
| 7521 | 76.115.219.137 | 9/13/10 12:34:01 AM | Hurt Locker | Comcast Cable |
| 7522 | 98.226.104.52 | 9/13/10 12:46:32 AM | Hurt Locker | Comcast Cable |
| 7523 | 71.194.74.101 | 9/13/10 12:55:55 AM | Hurt Locker | Comcast Cable |
| 7524 | 98.220.107.140 | 9/13/10 01:03:30 AM | Hurt Locker | Comcast Cable |
| 7525 | 98.249.1.34 | 9/13/10 01:05:23 AM | Hurt Locker | Comcast Cable |
| 7526 | 76.116.28.30 | 9/13/10 01:28:23 AM | Hurt Locker | Comcast Cable |
| 7527 | 98.193.64.207 | 9/13/10 01:33:13 AM | Hurt Locker | Comcast Cable |
| 7528 | 71.194.157.159 | 9/13/10 01:40:18 AM | Hurt Locker | Comcast Cable |
| 7529 | 75.68.225.125 | 9/13/10 01:47:45 AM | Hurt Locker | Comcast Cable |
| 7530 | 76.122.235.106 | 9/13/10 01:49:05 AM | Hurt Locker | Comcast Cable |
| 7531 | 67.181.165.193 | 9/13/10 01:53:49 AM | Hurt Locker | Comcast Cable |
| 7532 | 66.229.81.240 | 9/13/10 01:58:44 AM | Hurt Locker | Comcast Cable |
| 7533 | 98.195.46.21 | 9/13/10 02:01:43 AM | Hurt Locker | Comcast Cable |
| 7534 | 71.194.110.233 | 9/13/10 02:02:39 AM | Hurt Locker | Comcast Cable |
| 7535 | 71.230.224.113 | 9/13/10 02:03:50 AM | Hurt Locker | Comcast Cable |
| 7536 | 67.187.255.52 | 9/13/10 02:05:02 AM | Hurt Locker | Comcast Cable |
| 7537 | 67.189.129.79 | 9/13/10 02:14:04 AM | Hurt Locker | Comcast Cable |
| 7538 | 76.18.234.161 | 9/13/10 02:19:15 AM | Hurt Locker | Comcast Cable |
| 7539 | 69.136.96.245 | 9/13/10 02:32:59 AM | Hurt Locker | Comcast Cable |
| 7540 | 98.217.16.155 | 9/13/10 02:34:38 AM | Hurt Locker | Comcast Cable |
| 7541 | 76.104.161.170 | 9/13/10 02:36:45 AM | Hurt Locker | Comcast Cable |
| 7542 | 68.39.4.65 | 9/13/10 02:48:05 AM | Hurt Locker | Comcast Cable |
| 7543 | 98.245.229.197 | 9/13/10 03:06:59 AM | Hurt Locker | Comcast Cable |
| 7544 | 71.57.234.34 | 9/13/10 03:10:56 AM | Hurt Locker | Comcast Cable |
| 7545 | 76.102.74.49 | 9/13/10 03:28:29 AM | Hurt Locker | Comcast Cable |
| 7546 | 69.246.154.140 | 9/13/10 03:28:51 AM | Hurt Locker | Comcast Cable |
| 7547 | 24.1.32.110 | 9/13/10 03:43:54 AM | Hurt Locker | Comcast Cable |
| 7548 | 98.206.19.204 | 9/13/10 03:50:05 AM | Hurt Locker | Comcast Cable |
| 7549 | 98.222.117.142 | 9/13/10 04:00:24 AM | Hurt Locker | Comcast Cable |
| 7550 | 76.30.18.214 | 9/13/10 04:07:45 AM | Hurt Locker | Comcast Cable |
| 7551 | 24.99.75.167 | 9/13/10 05:40:57 AM | Hurt Locker | Comcast Cable |
| 7552 | 67.177.214.199 | 9/13/10 05:46:39 AM | Hurt Locker | Comcast Cable |
| 7553 | 24.62.56.2 | 9/13/10 06:03:56 AM | Hurt Locker | Comcast Cable |
| 7554 | 68.84.208.243 | 9/13/10 06:08:27 AM | Hurt Locker | Comcast Cable |
| 7555 | 71.237.103.147 | 9/13/10 06:14:27 AM | Hurt Locker | Comcast Cable |
| 7556 | 24.10.19.203 | 9/13/10 06:16:54 AM | Hurt Locker | Comcast Cable |
| 7557 | 24.118.215.233 | 9/13/10 06:18:07 AM | Hurt Locker | Comcast Cable |
| 7558 | 24.5.140.58 | 9/13/10 06:28:57 AM | Hurt Locker | Comcast Cable |
| 7559 | 69.181.88.127 | 9/13/10 06:41:18 AM | Hurt Locker | Comcast Cable |
| 7560 | 98.202.39.38 | 9/13/10 07:13:41 AM | Hurt Locker | Comcast Cable |
| 7561 | 68.35.134.216 | 9/13/10 07:21:08 AM | Hurt Locker | Comcast Cable |
| 7562 | 67.169.112.89 | 9/13/10 08:12:31 AM | Hurt Locker | Comcast Cable |
| 7563 | 71.56.215.18 | 9/13/10 09:00:02 AM | Hurt Locker | Comcast Cable |
| 7564 | 71.227.88.182 | 9/13/10 09:12:03 AM | Hurt Locker | Comcast Cable |
| 7565 | 76.104.188.134 | 9/13/10 10:07:24 AM | Hurt Locker | Comcast Cable |
| 7566 | 174.54.89.255 | 9/13/10 11:19:44 AM | Hurt Locker | Comcast Cable |
| 7567 | 24.1.249.196 | 9/13/10 12:07:48 PM | Hurt Locker | Comcast Cable |
| 7568 | 76.127.140.90 | 9/13/10 12:28:11 PM | Hurt Locker | Comcast Cable |
| 7569 | 24.7.166.65 | 9/13/10 02:17:57 PM | Hurt Locker | Comcast Cable |
| 7570 | 76.19.54.237 | 9/13/10 03:41:55 PM | Hurt Locker | Comcast Cable |
| 7571 | 76.118.161.211 | 9/13/10 04:06:58 PM | Hurt Locker | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 7572 | 98.196.170.146 | 9/13/10 05:00:37 PM | Hurt Locker | Comcast Cable |
| 7573 | 76.28.245.134 | 9/13/10 05:01:59 PM | Hurt Locker | Comcast Cable |
| 7574 | 98.242.254.110 | 9/13/10 05:09:21 PM | Hurt Locker | Comcast Cable |
| 7575 | 173.160.170.98 | 9/13/10 05:46:20 PM | Hurt Locker | Comcast Business Communications |
| 7576 | 174.59.75.222 | 9/13/10 05:54:55 PM | Hurt Locker | Comcast Cable |
| 7577 | 98.251.135.139 | 9/13/10 06:18:46 PM | Hurt Locker | Comcast Cable |
| 7578 | 65.96.101.9 | 9/13/10 06:28:32 PM | Hurt Locker | Comcast Cable |
| 7579 | 75.66.96.230 | 9/13/10 07:15:26 PM | Hurt Locker | Comcast Cable |
| 7580 | 24.20.178.223 | 9/13/10 07:48:14 PM | Hurt Locker | Comcast Cable |
| 7581 | 71.233.165.179 | 9/13/10 08:09:30 PM | Hurt Locker | Comcast Cable |
| 7582 | 98.233.189.193 | 9/13/10 08:14:18 PM | Hurt Locker | Comcast Cable |
| 7583 | 76.116.65.249 | 9/13/10 09:00:04 PM | Hurt Locker | Comcast Cable |
| 7584 | 76.99.64.229 | 9/13/10 09:27:32 PM | Hurt Locker | Comcast Cable |
| 7585 | 98.242.145.123 | 9/13/10 09:32:43 PM | Hurt Locker | Comcast Cable |
| 7586 | 67.182.140.200 | 9/13/10 09:49:29 PM | Hurt Locker | Comcast Cable |
| 7587 | 98.228.135.97 | 9/13/10 09:52:08 PM | Hurt Locker | Comcast Cable |
| 7588 | 67.187.106.88 | 9/13/10 10:04:01 PM | Hurt Locker | Comcast Cable |
| 7589 | 24.60.18.233 | 9/13/10 10:12:28 PM | Hurt Locker | Comcast Cable |
| 7590 | 98.211.240.5 | 9/13/10 10:31:48 PM | Hurt Locker | Comcast Cable |
| 7591 | 76.124.168.23 | 9/13/10 11:02:53 PM | Hurt Locker | Comcast Cable |
| 7592 | 71.236.2.213 | 9/13/10 11:13:15 PM | Hurt Locker | Comcast Cable |
| 7593 | 24.0.160.191 | 9/13/10 11:20:35 PM | Hurt Locker | Comcast Cable |
| 7594 | 98.213.224.164 | 9/13/10 11:22:09 PM | Hurt Locker | Comcast Cable |
| 7595 | 76.115.77.96 | 9/13/10 11:42:24 PM | Hurt Locker | Comcast Cable |
| 7596 | 71.199.111.172 | 9/13/10 11:47:18 PM | Hurt Locker | Comcast Cable |
| 7597 | 71.57.120.118 | 9/14/10 12:00:10 AM | Hurt Locker | Comcast Cable |
| 7598 | 24.15.18.136 | 9/14/10 12:00:20 AM | Hurt Locker | Comcast Cable |
| 7599 | 67.181.145.210 | 9/14/10 12:00:46 AM | Hurt Locker | Comcast Cable |
| 7600 | 98.223.198.248 | 9/14/10 12:00:51 AM | Hurt Locker | Comcast Cable |
| 7601 | 71.226.194.32 | 9/14/10 12:04:38 AM | Hurt Locker | Comcast Cable |
| 7602 | 174.52.81.183 | 9/14/10 12:10:57 AM | Hurt Locker | Comcast Cable |
| 7603 | 69.245.189.6 | 9/14/10 12:12:33 AM | Hurt Locker | Comcast Cable |
| 7604 | 24.23.215.68 | 9/14/10 12:17:53 AM | Hurt Locker | Comcast Cable |
| 7605 | 71.200.120.54 | 9/14/10 12:23:00 AM | Hurt Locker | Comcast Cable |
| 7606 | 71.207.168.171 | 9/14/10 12:25:53 AM | Hurt Locker | Comcast Cable |
| 7607 | 68.49.159.33 | 9/14/10 12:34:23 AM | Hurt Locker | Comcast Cable |
| 7608 | 71.204.88.140 | 9/14/10 12:47:05 AM | Hurt Locker | Comcast Cable |
| 7609 | 68.36.228.249 | 9/14/10 12:47:42 AM | Hurt Locker | Comcast Cable |
| 7610 | 71.58.75.205 | 9/14/10 12:54:54 AM | Hurt Locker | Comcast Cable |
| 7611 | 24.7.146.36 | 9/14/10 12:57:57 AM | Hurt Locker | Comcast Cable |
| 7612 | 71.62.131.130 | 9/14/10 12:58:51 AM | Hurt Locker | Comcast Cable |
| 7613 | 68.33.249.106 | 9/14/10 01:01:14 AM | Hurt Locker | Comcast Cable |
| 7614 | 71.58.65.103 | 9/14/10 01:03:59 AM | Hurt Locker | Comcast Cable |
| 7615 | 71.232.220.25 | 9/14/10 01:05:18 AM | Hurt Locker | Comcast Cable |
| 7616 | 98.203.237.71 | 9/14/10 01:10:53 AM | Hurt Locker | Comcast Cable |
| 7617 | 65.96.130.162 | 9/14/10 01:14:02 AM | Hurt Locker | Comcast Cable |
| 7618 | 98.216.186.41 | 9/14/10 01:18:52 AM | Hurt Locker | Comcast Cable |
| 7619 | 76.126.149.50 | 9/14/10 01:23:57 AM | Hurt Locker | Comcast Cable |
| 7620 | 66.229.164.19 | 9/14/10 01:30:06 AM | Hurt Locker | Comcast Cable |
| 7621 | 98.228.221.8 | 9/14/10 01:40:11 AM | Hurt Locker | Comcast Cable |
| 7622 | 71.199.161.227 | 9/14/10 01:45:38 AM | Hurt Locker | Comcast Cable |
| 7623 | 76.16.245.236 | 9/14/10 01:51:31 AM | Hurt Locker | Comcast Cable |
| 7624 | 67.166.118.13 | 9/14/10 01:59:42 AM | Hurt Locker | Comcast Cable |
| 7625 | 98.253.13.144 | 9/14/10 02:04:24 AM | Hurt Locker | Comcast Cable |
| 7626 | 24.126.28.228 | 9/14/10 02:08:43 AM | Hurt Locker | Comcast Cable |
| 7627 | 71.196.172.217 | 9/14/10 02:11:21 AM | Hurt Locker | Comcast Cable |
| 7628 | 98.221.51.64 | 9/14/10 02:11:40 AM | Hurt Locker | Comcast Cable |
| 7629 | 76.101.217.9 | 9/14/10 02:11:41 AM | Hurt Locker | Comcast Cable |
| 7630 | 98.212.186.21 | 9/14/10 02:11:56 AM | Hurt Locker | Comcast Cable |
| 7631 | 68.34.146.83 | 9/14/10 02:12:27 AM | Hurt Locker | Comcast Cable |

| 7632 | 68.34.180.124 | 9/14/10 02:19:23 AM | Hurt Locker | Comcast Cable |
|------|---------------|---------------------|-------------|---------------|
| 7633 | 24.11.181.46 | 9/14/10 02:21:07 AM | Hurt Locker | Comcast Cable |
| 7634 | 71.227.4.244 | 9/14/10 02:23:38 AM | Hurt Locker | Comcast Cable |
| 7635 | 98.249.238.70 | 9/14/10 02:24:57 AM | Hurt Locker | Comcast Cable |
| 7636 | 174.54.27.46 | 9/14/10 02:30:39 AM | Hurt Locker | Comcast Cable |
| 7637 | 68.50.170.159 | 9/14/10 02:34:37 AM | Hurt Locker | Comcast Cable |
| 7638 | 71.232.162.216 | 9/14/10 02:41:55 AM | Hurt Locker | Comcast Cable |
| 7639 | 98.212.233.46 | 9/14/10 02:45:27 AM | Hurt Locker | Comcast Cable |
| 7640 | 76.115.54.199 | 9/14/10 02:56:44 AM | Hurt Locker | Comcast Cable |
| 7641 | 71.227.182.72 | 9/14/10 03:09:39 AM | Hurt Locker | Comcast Cable |
| 7642 | 76.109.106.254 | 9/14/10 03:09:40 AM | Hurt Locker | Comcast Cable |
| 7643 | 67.163.158.236 | 9/14/10 03:20:22 AM | Hurt Locker | Comcast Cable |
| 7644 | 66.229.154.42 | 9/14/10 03:40:31 AM | Hurt Locker | Comcast Cable |
| 7645 | 68.81.224.38 | 9/14/10 03:45:53 AM | Hurt Locker | Comcast Cable |
| 7646 | 71.237.184.6 | 9/14/10 03:45:58 AM | Hurt Locker | Comcast Cable |
| 7647 | 174.61.0.58 | 9/14/10 03:46:10 AM | Hurt Locker | Comcast Cable |
| 7648 | 66.176.145.23 | 9/14/10 03:51:43 AM | Hurt Locker | Comcast Cable |
| 7649 | 67.185.225.88 | 9/14/10 03:56:30 AM | Hurt Locker | Comcast Cable |
| 7650 | 174.52.73.77 | 9/14/10 04:09:58 AM | Hurt Locker | Comcast Cable |
| 7651 | 67.181.21.5 | 9/14/10 04:17:37 AM | Hurt Locker | Comcast Cable |
| 7652 | 76.119.128.62 | 9/14/10 04:22:37 AM | Hurt Locker | Comcast Cable |
| 7653 | 98.244.141.224 | 9/14/10 04:22:51 AM | Hurt Locker | Comcast Cable |
| 7654 | 98.228.48.161 | 9/14/10 04:31:22 AM | Hurt Locker | Comcast Cable |
| 7655 | 76.121.117.154 | 9/14/10 04:34:17 AM | Hurt Locker | Comcast Cable |
| 7656 | 24.7.202.115 | 9/14/10 04:34:24 AM | Hurt Locker | Comcast Cable |
| 7657 | 69.245.130.15 | 9/14/10 04:34:54 AM | Hurt Locker | Comcast Cable |
| 7658 | 24.126.163.77 | 9/14/10 04:40:47 AM | Hurt Locker | Comcast Cable |
| 7659 | 68.62.65.75 | 9/14/10 04:50:50 AM | Hurt Locker | Comcast Cable |
| 7660 | 67.184.187.42 | 9/14/10 04:56:48 AM | Hurt Locker | Comcast Cable |
| 7661 | 71.231.127.181 | 9/14/10 05:06:40 AM | Hurt Locker | Comcast Cable |
| 7662 | 24.91.4.243 | 9/14/10 05:25:37 AM | Hurt Locker | Comcast Cable |
| 7663 | 98.208.97.91 | 9/14/10 06:10:07 AM | Hurt Locker | Comcast Cable |
| 7664 | 68.36.9.85 | 9/14/10 06:26:43 AM | Hurt Locker | Comcast Cable |
| 7665 | 24.130.72.251 | 9/14/10 06:31:37 AM | Hurt Locker | Comcast Cable |
| 7666 | 67.182.63.147 | 9/14/10 06:43:32 AM | Hurt Locker | Comcast Cable |
| 7667 | 67.164.126.18 | 9/14/10 07:00:29 AM | Hurt Locker | Comcast Cable |
| 7668 | 98.232.119.197 | 9/14/10 07:07:51 AM | Hurt Locker | Comcast Cable |
| 7669 | 98.238.250.144 | 9/14/10 07:19:28 AM | Hurt Locker | Comcast Cable |
| 7670 | 67.184.202.227 | 9/14/10 07:27:52 AM | Hurt Locker | Comcast Cable |
| 7671 | 98.212.224.235 | 9/14/10 07:30:57 AM | Hurt Locker | Comcast Cable |
| 7672 | 98.222.186.30 | 9/14/10 07:36:52 AM | Hurt Locker | Comcast Cable |
| 7673 | 98.239.104.240 | 9/14/10 07:58:41 AM | Hurt Locker | Comcast Cable |
| 7674 | 98.206.10.137 | 9/14/10 08:26:03 AM | Hurt Locker | Comcast Cable |
| 7675 | 98.239.66.154 | 9/14/10 08:35:35 AM | Hurt Locker | Comcast Cable |
| 7676 | 98.240.188.124 | 9/14/10 08:51:30 AM | Hurt Locker | Comcast Cable |
| 7677 | 98.202.245.129 | 9/14/10 09:19:09 AM | Hurt Locker | Comcast Cable |
| 7678 | 98.227.203.152 | 9/14/10 09:51:02 AM | Hurt Locker | Comcast Cable |
| 7679 | 68.63.61.64 | 9/14/10 10:50:57 AM | Hurt Locker | Comcast Cable |
| 7680 | 98.252.219.9 | 9/14/10 10:58:23 AM | Hurt Locker | Comcast Cable |
| 7681 | 71.236.177.185 | 9/14/10 11:09:19 AM | Hurt Locker | Comcast Cable |
| 7682 | 76.108.233.233 | 9/14/10 11:50:55 AM | Hurt Locker | Comcast Cable |
| 7683 | 76.27.208.137 | 9/14/10 12:12:50 PM | Hurt Locker | Comcast Cable |
| 7684 | 71.234.170.250 | 9/14/10 12:30:30 PM | Hurt Locker | Comcast Cable |
| 7685 | 98.212.160.19 | 9/14/10 01:33:16 PM | Hurt Locker | Comcast Cable |
| 7686 | 76.105.217.98 | 9/14/10 02:16:00 PM | Hurt Locker | Comcast Cable |
| 7687 | 98.221.221.10 | 9/14/10 02:26:48 PM | Hurt Locker | Comcast Cable |
| 7688 | 24.98.26.125 | 9/14/10 02:40:12 PM | Hurt Locker | Comcast Cable |
| 7689 | 66.31.74.206 | 9/14/10 02:57:00 PM | Hurt Locker | Comcast Cable |
| 7690 | 24.19.138.81 | 9/14/10 03:14:00 PM | Hurt Locker | Comcast Cable |
| 7691 | 98.237.172.30 | 9/14/10 03:22:30 PM | Hurt Locker | Comcast Cable |

| 7692 | 24.62.79.190 | 9/14/10 03:41:12 PM | Hurt Locker | Comcast Cable |
| 7693 | 76.19.143.226 | 9/14/10 04:08:25 PM | Hurt Locker | Comcast Cable |
| 7694 | 68.43.126.143 | 9/14/10 05:46:00 PM | Hurt Locker | Comcast Cable |
| 7695 | 67.182.71.145 | 9/14/10 05:48:05 PM | Hurt Locker | Comcast Cable |
| 7696 | 68.83.65.139 | 9/14/10 05:49:27 PM | Hurt Locker | Comcast Cable |
| 7697 | 71.194.181.26 | 9/14/10 05:53:47 PM | Hurt Locker | Comcast Cable |
| 7698 | 98.214.108.44 | 9/14/10 06:08:52 PM | Hurt Locker | Comcast Cable |
| 7699 | 98.244.189.197 | 9/14/10 06:30:13 PM | Hurt Locker | Comcast Cable |
| 7700 | 69.138.98.175 | 9/14/10 07:04:57 PM | Hurt Locker | Comcast Cable |
| 7701 | 76.97.233.131 | 9/14/10 07:09:48 PM | Hurt Locker | Comcast Cable |
| 7702 | 98.240.72.164 | 9/14/10 07:14:37 PM | Hurt Locker | Comcast Cable |
| 7703 | 68.55.113.80 | 9/14/10 07:15:27 PM | Hurt Locker | Comcast Cable |
| 7704 | 76.109.244.239 | 9/14/10 07:25:38 PM | Hurt Locker | Comcast Cable |
| 7705 | 76.124.44.96 | 9/14/10 07:34:19 PM | Hurt Locker | Comcast Cable |
| 7706 | 173.160.109.157 | 9/14/10 08:48:01 PM | Hurt Locker | Comcast Business Communications |
| 7707 | 76.19.146.126 | 9/14/10 09:01:30 PM | Hurt Locker | Comcast Cable |
| 7708 | 98.206.55.81 | 9/14/10 09:20:04 PM | Hurt Locker | Comcast Cable |
| 7709 | 68.57.185.107 | 9/14/10 09:24:27 PM | Hurt Locker | Comcast Cable |
| 7710 | 76.119.44.42 | 9/14/10 09:51:12 PM | Hurt Locker | Comcast Cable |
| 7711 | 24.128.208.128 | 9/14/10 10:08:24 PM | Hurt Locker | Comcast Cable |
| 7712 | 71.201.113.67 | 9/14/10 10:20:01 PM | Hurt Locker | Comcast Cable |
| 7713 | 76.97.252.213 | 9/14/10 10:23:22 PM | Hurt Locker | Comcast Cable |
| 7714 | 76.21.113.205 | 9/14/10 10:27:02 PM | Hurt Locker | Comcast Cable |
| 7715 | 68.41.118.69 | 9/14/10 10:49:03 PM | Hurt Locker | Comcast Cable |
| 7716 | 174.59.82.142 | 9/15/10 12:02:28 AM | Hurt Locker | Comcast Cable |
| 7717 | 98.249.219.106 | 9/15/10 12:15:19 AM | Hurt Locker | Comcast Cable |
| 7718 | 71.238.171.49 | 9/15/10 12:22:40 AM | Hurt Locker | Comcast Cable |
| 7719 | 68.37.169.140 | 9/15/10 01:02:43 AM | Hurt Locker | Comcast Cable |
| 7720 | 68.62.193.70 | 9/15/10 01:10:53 AM | Hurt Locker | Comcast Cable |
| 7721 | 68.34.228.134 | 9/15/10 01:23:08 AM | Hurt Locker | Comcast Cable |
| 7722 | 71.199.132.182 | 9/15/10 01:28:09 AM | Hurt Locker | Comcast Cable |
| 7723 | 76.111.139.201 | 9/15/10 02:08:10 AM | Hurt Locker | Comcast Cable |
| 7724 | 69.180.146.25 | 9/15/10 02:10:04 AM | Hurt Locker | Comcast Cable |
| 7725 | 67.172.185.16 | 9/15/10 02:10:57 AM | Hurt Locker | Comcast Cable |
| 7726 | 68.41.145.67 | 9/15/10 02:19:26 AM | Hurt Locker | Comcast Cable |
| 7727 | 76.113.48.61 | 9/15/10 02:21:36 AM | Hurt Locker | Comcast Cable |
| 7728 | 76.24.20.149 | 9/15/10 02:33:01 AM | Hurt Locker | Comcast Cable |
| 7729 | 67.181.174.130 | 9/15/10 02:47:20 AM | Hurt Locker | Comcast Cable |
| 7730 | 76.22.75.23 | 9/15/10 03:02:31 AM | Hurt Locker | Comcast Cable |
| 7731 | 68.55.216.139 | 9/15/10 03:05:21 AM | Hurt Locker | Comcast Cable |
| 7732 | 67.177.49.44 | 9/15/10 03:16:37 AM | Hurt Locker | Comcast Cable |
| 7733 | 71.192.2.252 | 9/15/10 03:24:51 AM | Hurt Locker | Comcast Cable |
| 7734 | 67.162.133.102 | 9/15/10 03:31:24 AM | Hurt Locker | Comcast Cable |
| 7735 | 76.125.229.245 | 9/15/10 04:12:38 AM | Hurt Locker | Comcast Cable |
| 7736 | 24.131.156.7 | 9/15/10 04:19:36 AM | Hurt Locker | Comcast Cable |
| 7737 | 24.98.14.23 | 9/15/10 04:45:08 AM | Hurt Locker | Comcast Cable |
| 7738 | 98.220.201.198 | 9/15/10 04:59:25 AM | Hurt Locker | Comcast Cable |
| 7739 | 98.220.91.180 | 9/15/10 04:59:34 AM | Hurt Locker | Comcast Cable |
| 7740 | 67.161.97.84 | 9/15/10 05:09:23 AM | Hurt Locker | Comcast Cable |
| 7741 | 98.208.98.226 | 9/15/10 05:14:15 AM | Hurt Locker | Comcast Cable |
| 7742 | 24.7.41.4 | 9/15/10 05:20:19 AM | Hurt Locker | Comcast Cable |
| 7743 | 76.31.229.20 | 9/15/10 05:24:14 AM | Hurt Locker | Comcast Cable |
| 7744 | 68.61.34.189 | 9/15/10 05:24:45 AM | Hurt Locker | Comcast Cable |
| 7745 | 67.164.85.239 | 9/15/10 05:33:58 AM | Hurt Locker | Comcast Cable |
| 7746 | 98.228.186.16 | 9/15/10 06:05:01 AM | Hurt Locker | Comcast Cable |
| 7747 | 67.177.230.40 | 9/15/10 06:18:43 AM | Hurt Locker | Comcast Cable |
| 7748 | 71.227.110.165 | 9/15/10 06:21:56 AM | Hurt Locker | Comcast Cable |
| 7749 | 98.242.144.43 | 9/15/10 06:27:25 AM | Hurt Locker | Comcast Cable |
| 7750 | 67.188.205.64 | 9/15/10 06:28:15 AM | Hurt Locker | Comcast Cable |
| 7751 | 67.186.106.29 | 9/15/10 06:33:45 AM | Hurt Locker | Comcast Cable |

| 7752 | 76.120.247.69 | 9/15/10 07:27:32 AM | Hurt Locker | Comcast Cable |
| 7753 | 98.237.170.73 | 9/15/10 08:00:44 AM | Hurt Locker | Comcast Cable |
| 7754 | 24.22.246.1 | 9/15/10 08:08:53 AM | Hurt Locker | Comcast Cable |
| 7755 | 98.206.186.226 | 9/15/10 08:20:20 AM | Hurt Locker | Comcast Cable |
| 7756 | 76.109.217.59 | 9/15/10 08:59:11 AM | Hurt Locker | Comcast Cable |
| 7757 | 71.200.198.95 | 9/15/10 09:35:23 AM | Hurt Locker | Comcast Cable |
| 7758 | 76.124.27.126 | 9/15/10 09:44:26 AM | Hurt Locker | Comcast Cable |
| 7759 | 98.193.211.224 | 9/15/10 09:46:29 AM | Hurt Locker | Comcast Cable |
| 7760 | 66.176.1.40 | 9/15/10 10:28:14 AM | Hurt Locker | Comcast Cable |
| 7761 | 98.247.160.180 | 9/15/10 10:32:16 AM | Hurt Locker | Comcast Cable |
| 7762 | 75.74.4.165 | 9/15/10 10:38:39 AM | Hurt Locker | Comcast Cable |
| 7763 | 67.188.170.160 | 9/15/10 11:19:53 AM | Hurt Locker | Comcast Cable |
| 7764 | 98.242.115.129 | 9/15/10 11:28:22 AM | Hurt Locker | Comcast Cable |
| 7765 | 68.46.132.65 | 9/15/10 11:32:55 AM | Hurt Locker | Comcast Cable |
| 7766 | 67.167.218.23 | 9/15/10 11:42:51 AM | Hurt Locker | Comcast Cable |
| 7767 | 24.130.183.148 | 9/15/10 11:47:23 AM | Hurt Locker | Comcast Cable |
| 7768 | 71.233.171.69 | 9/15/10 12:09:10 PM | Hurt Locker | Comcast Cable |
| 7769 | 98.198.91.147 | 9/15/10 12:54:51 PM | Hurt Locker | Comcast Cable |
| 7770 | 75.69.192.100 | 9/15/10 01:47:05 PM | Hurt Locker | Comcast Cable |
| 7771 | 98.247.56.190 | 9/15/10 03:04:34 PM | Hurt Locker | Comcast Cable |
| 7772 | 69.255.222.241 | 9/15/10 03:05:20 PM | Hurt Locker | Comcast Cable |
| 7773 | 173.12.74.226 | 9/15/10 03:05:39 PM | Hurt Locker | Comcast Business Communications |
| 7774 | 67.180.181.67 | 9/15/10 03:31:14 PM | Hurt Locker | Comcast Cable |
| 7775 | 67.183.227.137 | 9/15/10 04:06:43 PM | Hurt Locker | Comcast Cable |
| 7776 | 68.36.24.142 | 9/15/10 04:35:44 PM | Hurt Locker | Comcast Cable |
| 7777 | 68.53.32.102 | 9/15/10 04:40:46 PM | Hurt Locker | Comcast Cable |
| 7778 | 173.160.64.170 | 9/15/10 04:49:16 PM | Hurt Locker | Comcast Business Communications |
| 7779 | 71.232.21.40 | 9/15/10 05:38:29 PM | Hurt Locker | Comcast Cable |
| 7780 | 71.207.178.42 | 9/15/10 06:04:17 PM | Hurt Locker | Comcast Cable |
| 7781 | 71.229.247.113 | 9/15/10 06:29:15 PM | Hurt Locker | Comcast Cable |
| 7782 | 67.170.20.69 | 9/15/10 06:43:20 PM | Hurt Locker | Comcast Cable |
| 7783 | 76.18.156.24 | 9/15/10 07:28:48 PM | Hurt Locker | Comcast Cable |
| 7784 | 24.14.171.80 | 9/15/10 08:21:35 PM | Hurt Locker | Comcast Cable |
| 7785 | 68.37.176.52 | 9/15/10 08:48:20 PM | Hurt Locker | Comcast Cable |
| 7786 | 174.58.231.68 | 9/15/10 09:09:06 PM | Hurt Locker | Comcast Cable |
| 7787 | 24.15.229.197 | 9/15/10 09:15:13 PM | Hurt Locker | Comcast Cable |
| 7788 | 68.35.76.26 | 9/15/10 09:22:56 PM | Hurt Locker | Comcast Cable |
| 7789 | 24.15.124.17 | 9/15/10 09:51:45 PM | Hurt Locker | Comcast Cable |
| 7790 | 24.2.9.187 | 9/15/10 10:01:35 PM | Hurt Locker | Comcast Cable |
| 7791 | 98.232.198.57 | 9/15/10 10:58:47 PM | Hurt Locker | Comcast Cable |
| 7792 | 68.62.145.125 | 9/15/10 11:00:20 PM | Hurt Locker | Comcast Cable |
| 7793 | 98.193.59.85 | 9/15/10 11:03:32 PM | Hurt Locker | Comcast Cable |
| 7794 | 24.128.168.197 | 9/15/10 11:09:13 PM | Hurt Locker | Comcast Cable |
| 7795 | 98.196.125.241 | 9/15/10 11:26:03 PM | Hurt Locker | Comcast Cable |
| 7796 | 68.33.225.216 | 9/15/10 11:57:43 PM | Hurt Locker | Comcast Cable |
| 7797 | 69.243.252.154 | 9/16/10 12:27:29 AM | Hurt Locker | Comcast Cable |
| 7798 | 76.111.131.224 | 9/16/10 12:53:08 AM | Hurt Locker | Comcast Cable |
| 7799 | 68.43.105.118 | 9/16/10 12:54:40 AM | Hurt Locker | Comcast Cable |
| 7800 | 68.37.83.182 | 9/16/10 12:55:03 AM | Hurt Locker | Comcast Cable |
| 7801 | 71.235.133.252 | 9/16/10 12:57:11 AM | Hurt Locker | Comcast Cable |
| 7802 | 69.142.243.166 | 9/16/10 12:57:43 AM | Hurt Locker | Comcast Cable |
| 7803 | 98.217.179.38 | 9/16/10 12:58:15 AM | Hurt Locker | Comcast Cable |
| 7804 | 71.233.253.150 | 9/16/10 01:04:27 AM | Hurt Locker | Comcast Cable |
| 7805 | 71.192.4.47 | 9/16/10 01:08:27 AM | Hurt Locker | Comcast Cable |
| 7806 | 71.235.202.32 | 9/16/10 01:23:17 AM | Hurt Locker | Comcast Cable |
| 7807 | 68.80.15.215 | 9/16/10 01:23:28 AM | Hurt Locker | Comcast Cable |
| 7808 | 76.124.113.249 | 9/16/10 01:36:23 AM | Hurt Locker | Comcast Cable |
| 7809 | 174.57.61.58 | 9/16/10 01:41:40 AM | Hurt Locker | Comcast Cable |
| 7810 | 98.223.64.39 | 9/16/10 01:45:13 AM | Hurt Locker | Comcast Cable |
| 7811 | 76.16.79.181 | 9/16/10 01:45:35 AM | Hurt Locker | Comcast Cable |

| 7812 | 68.82.191.99 | 9/16/10 01:47:45 AM | Hurt Locker | Comcast Cable |
| 7813 | 69.137.127.15 | 9/16/10 01:50:00 AM | Hurt Locker | Comcast Cable |
| 7814 | 24.12.29.140 | 9/16/10 01:58:07 AM | Hurt Locker | Comcast Cable |
| 7815 | 76.25.123.13 | 9/16/10 02:13:31 AM | Hurt Locker | Comcast Cable |
| 7816 | 98.216.248.200 | 9/16/10 02:39:51 AM | Hurt Locker | Comcast Cable |
| 7817 | 68.33.208.83 | 9/16/10 02:46:32 AM | Hurt Locker | Comcast Cable |
| 7818 | 71.62.17.39 | 9/16/10 03:06:26 AM | Hurt Locker | Comcast Cable |
| 7819 | 76.31.200.187 | 9/16/10 03:15:27 AM | Hurt Locker | Comcast Cable |
| 7820 | 69.251.32.79 | 9/16/10 03:17:48 AM | Hurt Locker | Comcast Cable |
| 7821 | 75.73.177.213 | 9/16/10 03:54:00 AM | Hurt Locker | Comcast Cable |
| 7822 | 98.210.67.147 | 9/16/10 04:07:26 AM | Hurt Locker | Comcast Cable |
| 7823 | 68.49.229.72 | 9/16/10 04:08:37 AM | Hurt Locker | Comcast Cable |
| 7824 | 71.230.187.222 | 9/16/10 04:16:43 AM | Hurt Locker | Comcast Cable |
| 7825 | 76.126.167.218 | 9/16/10 04:16:58 AM | Hurt Locker | Comcast Cable |
| 7826 | 71.229.150.64 | 9/16/10 04:25:32 AM | Hurt Locker | Comcast Cable |
| 7827 | 24.60.219.39 | 9/16/10 04:30:59 AM | Hurt Locker | Comcast Cable |
| 7828 | 71.198.51.176 | 9/16/10 04:37:39 AM | Hurt Locker | Comcast Cable |
| 7829 | 67.180.39.240 | 9/16/10 04:50:08 AM | Hurt Locker | Comcast Cable |
| 7830 | 71.234.136.30 | 9/16/10 04:58:19 AM | Hurt Locker | Comcast Cable |
| 7831 | 98.203.67.48 | 9/16/10 05:03:59 AM | Hurt Locker | Comcast Cable |
| 7832 | 76.28.86.244 | 9/16/10 05:12:55 AM | Hurt Locker | Comcast Cable |
| 7833 | 98.231.80.214 | 9/16/10 05:15:43 AM | Hurt Locker | Comcast Cable |
| 7834 | 75.72.90.170 | 9/16/10 05:27:39 AM | Hurt Locker | Comcast Cable |
| 7835 | 24.6.148.221 | 9/16/10 05:48:53 AM | Hurt Locker | Comcast Cable |
| 7836 | 68.32.166.46 | 9/16/10 06:03:04 AM | Hurt Locker | Comcast Cable |
| 7837 | 98.215.124.22 | 9/16/10 06:09:16 AM | Hurt Locker | Comcast Cable |
| 7838 | 67.175.77.6 | 9/16/10 06:13:17 AM | Hurt Locker | Comcast Cable |
| 7839 | 68.81.43.209 | 9/16/10 06:27:18 AM | Hurt Locker | Comcast Cable |
| 7840 | 66.176.140.251 | 9/16/10 06:33:01 AM | Hurt Locker | Comcast Cable |
| 7841 | 98.246.98.52 | 9/16/10 06:36:06 AM | Hurt Locker | Comcast Cable |
| 7842 | 67.176.203.165 | 9/16/10 06:43:03 AM | Hurt Locker | Comcast Cable |
| 7843 | 76.20.80.127 | 9/16/10 06:47:34 AM | Hurt Locker | Comcast Cable |
| 7844 | 98.218.252.161 | 9/16/10 06:55:23 AM | Hurt Locker | Comcast Cable |
| 7845 | 24.9.60.184 | 9/16/10 07:04:32 AM | Hurt Locker | Comcast Cable |
| 7846 | 71.239.121.175 | 9/16/10 07:20:05 AM | Hurt Locker | Comcast Cable |
| 7847 | 76.111.191.38 | 9/16/10 07:23:50 AM | Hurt Locker | Comcast Cable |
| 7848 | 71.59.133.1 | 9/16/10 07:32:56 AM | Hurt Locker | Comcast Cable |
| 7849 | 98.202.119.254 | 9/16/10 07:36:20 AM | Hurt Locker | Comcast Cable |
| 7850 | 69.255.186.109 | 9/16/10 08:35:36 AM | Hurt Locker | Comcast Cable |
| 7851 | 24.16.143.131 | 9/16/10 08:37:48 AM | Hurt Locker | Comcast Cable |
| 7852 | 75.66.107.170 | 9/16/10 08:39:51 AM | Hurt Locker | Comcast Cable |
| 7853 | 98.239.110.120 | 9/16/10 08:40:35 AM | Hurt Locker | Comcast Cable |
| 7854 | 24.16.171.69 | 9/16/10 08:40:50 AM | Hurt Locker | Comcast Cable |
| 7855 | 24.118.253.253 | 9/16/10 09:26:20 AM | Hurt Locker | Comcast Cable |
| 7856 | 69.253.45.38 | 9/16/10 11:03:47 AM | Hurt Locker | Comcast Cable |
| 7857 | 98.203.179.197 | 9/16/10 11:41:50 AM | Hurt Locker | Comcast Cable |
| 7858 | 75.74.225.86 | 9/16/10 11:54:42 AM | Hurt Locker | Comcast Cable |
| 7859 | 69.242.88.238 | 9/16/10 12:04:40 PM | Hurt Locker | Comcast Cable |
| 7860 | 67.174.232.209 | 9/16/10 12:08:25 PM | Hurt Locker | Comcast Cable |
| 7861 | 67.166.56.162 | 9/16/10 12:27:36 PM | Hurt Locker | Comcast Cable |
| 7862 | 69.255.36.133 | 9/16/10 12:52:08 PM | Hurt Locker | Comcast Cable |
| 7863 | 75.74.255.235 | 9/16/10 01:30:52 PM | Hurt Locker | Comcast Cable |
| 7864 | 98.204.40.231 | 9/16/10 01:35:24 PM | Hurt Locker | Comcast Cable |
| 7865 | 98.214.29.141 | 9/16/10 02:01:40 PM | Hurt Locker | Comcast Cable |
| 7866 | 98.228.240.12 | 9/16/10 02:02:00 PM | Hurt Locker | Comcast Cable |
| 7867 | 67.184.69.45 | 9/16/10 03:32:51 PM | Hurt Locker | Comcast Cable |
| 7868 | 69.136.142.28 | 9/16/10 04:04:25 PM | Hurt Locker | Comcast Cable |
| 7869 | 67.183.219.53 | 9/16/10 04:12:18 PM | Hurt Locker | Comcast Cable |
| 7870 | 24.245.22.229 | 9/16/10 04:12:27 PM | Hurt Locker | Comcast Cable |
| 7871 | 67.173.147.162 | 9/16/10 04:29:22 PM | Hurt Locker | Comcast Cable |

| 7872 | 98.210.84.65 | 9/16/10 04:45:08 PM | Hurt Locker | Comcast Cable |
| 7873 | 76.29.232.155 | 9/16/10 04:48:28 PM | Hurt Locker | Comcast Cable |
| 7874 | 174.48.86.248 | 9/16/10 04:57:12 PM | Hurt Locker | Comcast Cable |
| 7875 | 71.194.58.79 | 9/16/10 05:21:18 PM | Hurt Locker | Comcast Cable |
| 7876 | 67.164.212.67 | 9/16/10 08:21:57 PM | Hurt Locker | Comcast Cable |
| 7877 | 65.96.113.172 | 9/16/10 08:28:36 PM | Hurt Locker | Comcast Cable |
| 7878 | 174.57.64.224 | 9/16/10 08:30:14 PM | Hurt Locker | Comcast Cable |
| 7879 | 69.136.150.88 | 9/16/10 10:05:19 PM | Hurt Locker | Comcast Cable |
| 7880 | 67.180.126.39 | 9/16/10 10:06:15 PM | Hurt Locker | Comcast Cable |
| 7881 | 98.200.100.130 | 9/16/10 10:52:51 PM | Hurt Locker | Comcast Cable |
| 7882 | 76.19.123.57 | 9/16/10 11:59:50 PM | Hurt Locker | Comcast Cable |
| 7883 | 98.194.255.83 | 9/17/10 12:02:59 AM | Hurt Locker | Comcast Cable |
| 7884 | 76.105.143.138 | 9/17/10 12:04:03 AM | Hurt Locker | Comcast Cable |
| 7885 | 173.163.151.93 | 9/17/10 01:09:20 AM | Hurt Locker | Comcast Business Communications |
| 7886 | 174.57.24.209 | 9/17/10 02:11:05 AM | Hurt Locker | Comcast Cable |
| 7887 | 98.228.3.151 | 9/17/10 03:03:36 AM | Hurt Locker | Comcast Cable |
| 7888 | 24.13.120.137 | 9/17/10 03:33:18 AM | Hurt Locker | Comcast Cable |
| 7889 | 68.43.110.45 | 9/17/10 03:37:38 AM | Hurt Locker | Comcast Cable |
| 7890 | 98.206.128.182 | 9/17/10 03:46:28 AM | Hurt Locker | Comcast Cable |
| 7891 | 68.46.133.129 | 9/17/10 04:22:21 AM | Hurt Locker | Comcast Cable |
| 7892 | 65.96.92.85 | 9/17/10 08:25:15 AM | Hurt Locker | Comcast Cable |
| 7893 | 67.160.181.2 | 9/17/10 09:15:53 AM | Hurt Locker | Comcast Cable |
| 7894 | 68.82.244.244 | 9/17/10 02:19:39 PM | Hurt Locker | Comcast Cable |
| 7895 | 71.205.111.71 | 9/17/10 04:38:23 PM | Hurt Locker | Comcast Cable |
| 7896 | 71.196.98.194 | 9/17/10 05:14:21 PM | Hurt Locker | Comcast Cable |
| 7897 | 76.112.125.242 | 9/17/10 06:07:00 PM | Hurt Locker | Comcast Cable |
| 7898 | 98.236.100.176 | 9/17/10 06:44:33 PM | Hurt Locker | Comcast Cable |
| 7899 | 75.74.120.8 | 9/17/10 07:06:44 PM | Hurt Locker | Comcast Cable |
| 7900 | 76.107.241.88 | 9/17/10 08:13:33 PM | Hurt Locker | Comcast Cable |
| 7901 | 69.136.146.206 | 9/17/10 11:25:00 PM | Hurt Locker | Comcast Cable |
| 7902 | 98.238.172.1 | 9/18/10 12:28:50 AM | Hurt Locker | Comcast Cable |
| 7903 | 66.176.2.99 | 9/18/10 12:42:38 AM | Hurt Locker | Comcast Cable |
| 7904 | 67.186.212.161 | 9/18/10 01:18:25 AM | Hurt Locker | Comcast Cable |
| 7905 | 76.20.178.243 | 9/18/10 01:24:58 AM | Hurt Locker | Comcast Cable |
| 7906 | 24.1.128.171 | 9/18/10 02:34:38 AM | Hurt Locker | Comcast Cable |
| 7907 | 98.206.197.119 | 9/18/10 02:40:10 AM | Hurt Locker | Comcast Cable |
| 7908 | 71.203.35.122 | 9/18/10 03:03:11 AM | Hurt Locker | Comcast Cable |
| 7909 | 68.37.251.243 | 9/18/10 03:34:06 AM | Hurt Locker | Comcast Cable |
| 7910 | 24.17.215.2 | 9/18/10 04:03:35 AM | Hurt Locker | Comcast Cable |
| 7911 | 24.127.197.78 | 9/18/10 04:18:08 AM | Hurt Locker | Comcast Cable |
| 7912 | 75.66.157.172 | 9/18/10 05:03:15 AM | Hurt Locker | Comcast Cable |
| 7913 | 24.61.97.236 | 9/18/10 06:32:52 AM | Hurt Locker | Comcast Cable |
| 7914 | 174.52.110.74 | 9/18/10 08:17:45 AM | Hurt Locker | Comcast Cable |
| 7915 | 98.246.143.153 | 9/18/10 01:46:58 PM | Hurt Locker | Comcast Cable |
| 7916 | 67.180.71.121 | 9/18/10 01:49:29 PM | Hurt Locker | Comcast Cable |
| 7917 | 66.176.92.169 | 9/18/10 01:50:13 PM | Hurt Locker | Comcast Cable |
| 7918 | 76.116.154.190 | 9/18/10 01:53:42 PM | Hurt Locker | Comcast Cable |
| 7919 | 69.244.170.193 | 9/18/10 01:57:08 PM | Hurt Locker | Comcast Cable |
| 7920 | 71.237.68.207 | 9/18/10 02:25:42 PM | Hurt Locker | Comcast Cable |
| 7921 | 76.121.239.227 | 9/18/10 02:25:47 PM | Hurt Locker | Comcast Cable |
| 7922 | 98.239.119.163 | 9/18/10 02:32:03 PM | Hurt Locker | Comcast Cable |
| 7923 | 71.229.55.169 | 9/18/10 02:40:49 PM | Hurt Locker | Comcast Cable |
| 7924 | 24.15.49.123 | 9/18/10 02:41:46 PM | Hurt Locker | Comcast Cable |
| 7925 | 69.142.17.161 | 9/18/10 02:42:01 PM | Hurt Locker | Comcast Cable |
| 7926 | 71.207.148.133 | 9/18/10 02:42:58 PM | Hurt Locker | Comcast Cable |
| 7927 | 66.240.10.172 | 9/18/10 02:59:01 PM | Hurt Locker | Comcast Telecommunications |
| 7928 | 75.69.144.133 | 9/18/10 03:11:41 PM | Hurt Locker | Comcast Cable |
| 7929 | 76.24.34.168 | 9/18/10 03:34:32 PM | Hurt Locker | Comcast Cable |
| 7930 | 71.198.243.86 | 9/18/10 03:41:48 PM | Hurt Locker | Comcast Cable |
| 7931 | 68.84.201.126 | 9/18/10 04:00:50 PM | Hurt Locker | Comcast Cable |

| 7932 | 24.62.166.174 | 9/18/10 04:16:33 PM | Hurt Locker | Comcast Cable |
|------|---------------|---------------------|-------------|---------------|
| 7933 | 24.6.236.70 | 9/18/10 04:42:35 PM | Hurt Locker | Comcast Cable |
| 7934 | 71.227.196.33 | 9/18/10 04:49:46 PM | Hurt Locker | Comcast Cable |
| 7935 | 24.1.188.164 | 9/18/10 04:51:56 PM | Hurt Locker | Comcast Cable |
| 7936 | 71.204.141.86 | 9/18/10 05:01:25 PM | Hurt Locker | Comcast Cable |
| 7937 | 71.198.233.51 | 9/18/10 05:04:32 PM | Hurt Locker | Comcast Cable |
| 7938 | 69.243.49.244 | 9/18/10 05:06:26 PM | Hurt Locker | Comcast Cable |
| 7939 | 68.37.186.34 | 9/18/10 05:13:42 PM | Hurt Locker | Comcast Cable |
| 7940 | 76.28.0.21 | 9/18/10 05:19:31 PM | Hurt Locker | Comcast Cable |
| 7941 | 76.118.191.75 | 9/18/10 05:20:26 PM | Hurt Locker | Comcast Cable |
| 7942 | 71.61.111.10 | 9/18/10 05:33:01 PM | Hurt Locker | Comcast Cable |
| 7943 | 24.127.7.112 | 9/18/10 05:49:05 PM | Hurt Locker | Comcast Cable |
| 7944 | 71.62.201.154 | 9/18/10 05:57:21 PM | Hurt Locker | Comcast Cable |
| 7945 | 24.18.64.161 | 9/18/10 06:00:10 PM | Hurt Locker | Comcast Cable |
| 7946 | 75.66.82.44 | 9/18/10 06:09:26 PM | Hurt Locker | Comcast Cable |
| 7947 | 24.147.43.238 | 9/18/10 06:36:01 PM | Hurt Locker | Comcast Cable |
| 7948 | 67.186.170.130 | 9/18/10 06:41:29 PM | Hurt Locker | Comcast Cable |
| 7949 | 71.193.151.180 | 9/18/10 07:29:32 PM | Hurt Locker | Comcast Cable |
| 7950 | 71.201.94.214 | 9/18/10 07:31:02 PM | Hurt Locker | Comcast Cable |
| 7951 | 24.15.16.99 | 9/18/10 07:57:25 PM | Hurt Locker | Comcast Cable |
| 7952 | 71.202.178.197 | 9/18/10 08:02:50 PM | Hurt Locker | Comcast Cable |
| 7953 | 24.16.55.184 | 9/18/10 08:17:47 PM | Hurt Locker | Comcast Cable |
| 7954 | 76.106.240.79 | 9/18/10 08:27:59 PM | Hurt Locker | Comcast Cable |
| 7955 | 76.27.195.144 | 9/18/10 08:36:15 PM | Hurt Locker | Comcast Cable |
| 7956 | 66.31.60.182 | 9/18/10 08:45:37 PM | Hurt Locker | Comcast Cable |
| 7957 | 68.41.140.121 | 9/18/10 08:49:58 PM | Hurt Locker | Comcast Cable |
| 7958 | 24.12.0.49 | 9/18/10 08:58:41 PM | Hurt Locker | Comcast Cable |
| 7959 | 71.60.240.104 | 9/18/10 09:07:28 PM | Hurt Locker | Comcast Cable |
| 7960 | 76.97.152.232 | 9/18/10 09:09:08 PM | Hurt Locker | Comcast Cable |
| 7961 | 24.126.252.144 | 9/18/10 09:20:51 PM | Hurt Locker | Comcast Cable |
| 7962 | 68.37.248.82 | 9/18/10 09:48:51 PM | Hurt Locker | Comcast Cable |
| 7963 | 65.96.4.54 | 9/18/10 09:52:45 PM | Hurt Locker | Comcast Cable |
| 7964 | 98.217.193.187 | 9/18/10 10:00:29 PM | Hurt Locker | Comcast Cable |
| 7965 | 68.52.187.13 | 9/18/10 10:32:12 PM | Hurt Locker | Comcast Cable |
| 7966 | 24.2.244.6 | 9/18/10 10:38:41 PM | Hurt Locker | Comcast Cable |
| 7967 | 98.217.101.139 | 9/18/10 10:39:36 PM | Hurt Locker | Comcast Cable |
| 7968 | 98.239.68.24 | 9/18/10 10:47:10 PM | Hurt Locker | Comcast Cable |
| 7969 | 76.102.84.163 | 9/18/10 10:50:33 PM | Hurt Locker | Comcast Cable |
| 7970 | 98.219.248.228 | 9/18/10 11:22:40 PM | Hurt Locker | Comcast Cable |
| 7971 | 75.72.52.55 | 9/18/10 11:26:51 PM | Hurt Locker | Comcast Cable |
| 7972 | 68.54.181.126 | 9/18/10 11:28:14 PM | Hurt Locker | Comcast Cable |
| 7973 | 68.38.177.166 | 9/18/10 11:37:53 PM | Hurt Locker | Comcast Cable |
| 7974 | 75.151.87.222 | 9/18/10 11:50:05 PM | Hurt Locker | Comcast Business Communications |
| 7975 | 67.165.60.94 | 9/18/10 11:53:29 PM | Hurt Locker | Comcast Cable |
| 7976 | 24.218.11.236 | 9/18/10 11:54:57 PM | Hurt Locker | Comcast Cable |
| 7977 | 68.62.127.93 | 9/18/10 11:57:50 PM | Hurt Locker | Comcast Cable |
| 7978 | 75.71.118.135 | 9/19/10 12:00:01 AM | Hurt Locker | Comcast Cable |
| 7979 | 71.203.65.173 | 9/19/10 12:00:29 AM | Hurt Locker | Comcast Cable |
| 7980 | 76.121.218.62 | 9/19/10 12:01:01 AM | Hurt Locker | Comcast Cable |
| 7981 | 174.54.98.38 | 9/19/10 12:02:26 AM | Hurt Locker | Comcast Cable |
| 7982 | 98.203.83.78 | 9/19/10 12:07:11 AM | Hurt Locker | Comcast Cable |
| 7983 | 71.203.209.224 | 9/19/10 12:07:28 AM | Hurt Locker | Comcast Cable |
| 7984 | 68.50.254.139 | 9/19/10 12:08:03 AM | Hurt Locker | Comcast Cable |
| 7985 | 98.220.40.167 | 9/19/10 12:11:12 AM | Hurt Locker | Comcast Cable |
| 7986 | 67.185.228.31 | 9/19/10 12:11:15 AM | Hurt Locker | Comcast Cable |
| 7987 | 24.21.52.30 | 9/19/10 12:14:24 AM | Hurt Locker | Comcast Cable |
| 7988 | 66.41.36.183 | 9/19/10 12:17:16 AM | Hurt Locker | Comcast Cable |
| 7989 | 69.138.142.37 | 9/19/10 12:22:00 AM | Hurt Locker | Comcast Cable |
| 7990 | 98.236.158.107 | 9/19/10 12:41:13 AM | Hurt Locker | Comcast Cable |
| 7991 | 68.82.159.164 | 9/19/10 12:46:38 AM | Hurt Locker | Comcast Cable |

| 7992 | 98.207.180.8 | 9/19/10 12:51:54 AM | Hurt Locker | Comcast Cable |
| 7993 | 68.33.180.125 | 9/19/10 12:53:37 AM | Hurt Locker | Comcast Cable |
| 7994 | 76.121.28.249 | 9/19/10 01:01:46 AM | Hurt Locker | Comcast Cable |
| 7995 | 24.99.161.168 | 9/19/10 01:12:36 AM | Hurt Locker | Comcast Cable |
| 7996 | 71.192.110.167 | 9/19/10 01:16:46 AM | Hurt Locker | Comcast Cable |
| 7997 | 24.10.84.84 | 9/19/10 01:17:16 AM | Hurt Locker | Comcast Cable |
| 7998 | 98.242.160.89 | 9/19/10 01:22:59 AM | Hurt Locker | Comcast Cable |
| 7999 | 24.13.215.77 | 9/19/10 01:26:15 AM | Hurt Locker | Comcast Cable |
| 8000 | 76.102.226.160 | 9/19/10 01:30:48 AM | Hurt Locker | Comcast Cable |
| 8001 | 24.126.90.152 | 9/19/10 01:38:49 AM | Hurt Locker | Comcast Cable |
| 8002 | 69.139.99.31 | 9/19/10 02:09:10 AM | Hurt Locker | Comcast Cable |
| 8003 | 174.49.1.182 | 9/19/10 02:10:00 AM | Hurt Locker | Comcast Cable |
| 8004 | 67.185.45.150 | 9/19/10 02:14:19 AM | Hurt Locker | Comcast Cable |
| 8005 | 24.130.113.91 | 9/19/10 02:19:29 AM | Hurt Locker | Comcast Cable |
| 8006 | 71.61.152.188 | 9/19/10 02:21:49 AM | Hurt Locker | Comcast Cable |
| 8007 | 71.230.94.196 | 9/19/10 02:27:13 AM | Hurt Locker | Comcast Cable |
| 8008 | 68.54.172.133 | 9/19/10 02:33:26 AM | Hurt Locker | Comcast Cable |
| 8009 | 66.41.222.26 | 9/19/10 02:37:49 AM | Hurt Locker | Comcast Cable |
| 8010 | 67.170.243.108 | 9/19/10 02:40:30 AM | Hurt Locker | Comcast Cable |
| 8011 | 76.21.195.100 | 9/19/10 02:52:35 AM | Hurt Locker | Comcast Cable |
| 8012 | 174.54.120.245 | 9/19/10 02:52:54 AM | Hurt Locker | Comcast Cable |
| 8013 | 76.24.55.46 | 9/19/10 02:53:11 AM | Hurt Locker | Comcast Cable |
| 8014 | 68.62.128.163 | 9/19/10 03:03:28 AM | Hurt Locker | Comcast Cable |
| 8015 | 24.8.12.96 | 9/19/10 03:04:19 AM | Hurt Locker | Comcast Cable |
| 8016 | 98.223.147.214 | 9/19/10 03:11:52 AM | Hurt Locker | Comcast Cable |
| 8017 | 71.235.124.217 | 9/19/10 03:18:06 AM | Hurt Locker | Comcast Cable |
| 8018 | 24.131.163.252 | 9/19/10 03:36:23 AM | Hurt Locker | Comcast Cable |
| 8019 | 71.199.96.206 | 9/19/10 03:41:13 AM | Hurt Locker | Comcast Cable |
| 8020 | 71.228.42.57 | 9/19/10 04:01:12 AM | Hurt Locker | Comcast Cable |
| 8021 | 68.40.236.139 | 9/19/10 04:08:06 AM | Hurt Locker | Comcast Cable |
| 8022 | 67.187.8.3 | 9/19/10 04:19:55 AM | Hurt Locker | Comcast Cable |
| 8023 | 76.119.203.246 | 9/19/10 04:34:38 AM | Hurt Locker | Comcast Cable |
| 8024 | 67.180.177.251 | 9/19/10 04:36:37 AM | Hurt Locker | Comcast Cable |
| 8025 | 98.235.203.106 | 9/19/10 04:37:18 AM | Hurt Locker | Comcast Cable |
| 8026 | 98.246.190.113 | 9/19/10 04:47:08 AM | Hurt Locker | Comcast Cable |
| 8027 | 98.232.228.186 | 9/19/10 04:49:40 AM | Hurt Locker | Comcast Cable |
| 8028 | 98.207.115.20 | 9/19/10 04:50:33 AM | Hurt Locker | Comcast Cable |
| 8029 | 71.199.161.238 | 9/19/10 04:58:07 AM | Hurt Locker | Comcast Cable |
| 8030 | 98.199.218.74 | 9/19/10 05:13:36 AM | Hurt Locker | Comcast Cable |
| 8031 | 24.9.106.43 | 9/19/10 05:16:11 AM | Hurt Locker | Comcast Cable |
| 8032 | 75.65.230.231 | 9/19/10 05:28:06 AM | Hurt Locker | Comcast Cable |
| 8033 | 67.182.49.147 | 9/19/10 05:44:04 AM | Hurt Locker | Comcast Cable |
| 8034 | 75.146.82.14 | 9/19/10 05:53:11 AM | Hurt Locker | Comcast Business Communications |
| 8035 | 24.2.248.213 | 9/19/10 05:54:48 AM | Hurt Locker | Comcast Cable |
| 8036 | 66.177.100.70 | 9/19/10 05:55:20 AM | Hurt Locker | Comcast Cable |
| 8037 | 24.22.199.68 | 9/19/10 06:12:14 AM | Hurt Locker | Comcast Cable |
| 8038 | 98.214.30.10 | 9/19/10 06:19:10 AM | Hurt Locker | Comcast Cable |
| 8039 | 24.23.78.79 | 9/19/10 07:12:40 AM | Hurt Locker | Comcast Cable |
| 8040 | 67.186.138.211 | 9/19/10 07:29:05 AM | Hurt Locker | Comcast Cable |
| 8041 | 71.225.56.124 | 9/19/10 07:30:53 AM | Hurt Locker | Comcast Cable |
| 8042 | 98.197.23.8 | 9/19/10 07:31:23 AM | Hurt Locker | Comcast Cable |
| 8043 | 76.103.131.18 | 9/19/10 07:59:08 AM | Hurt Locker | Comcast Cable |
| 8044 | 24.9.80.139 | 9/19/10 08:29:14 AM | Hurt Locker | Comcast Cable |
| 8045 | 98.199.188.69 | 9/19/10 08:40:11 AM | Hurt Locker | Comcast Cable |
| 8046 | 69.181.83.127 | 9/19/10 08:46:43 AM | Hurt Locker | Comcast Cable |
| 8047 | 98.210.253.95 | 9/19/10 10:07:32 AM | Hurt Locker | Comcast Cable |
| 8048 | 24.128.43.177 | 9/19/10 10:16:59 AM | Hurt Locker | Comcast Cable |
| 8049 | 71.227.145.5 | 9/19/10 10:33:32 AM | Hurt Locker | Comcast Cable |
| 8050 | 174.61.116.8 | 9/19/10 10:54:54 AM | Hurt Locker | Comcast Cable |
| 8051 | 67.163.63.247 | 9/19/10 12:21:21 PM | Hurt Locker | Comcast Cable |

| 8052 | 76.127.228.139 | 9/19/10 01:55:26 PM | Hurt Locker | Comcast Cable |
| 8053 | 71.229.74.58 | 9/19/10 02:37:27 PM | Hurt Locker | Comcast Cable |
| 8054 | 69.250.30.115 | 9/19/10 03:03:48 PM | Hurt Locker | Comcast Cable |
| 8055 | 24.63.64.83 | 9/19/10 03:04:40 PM | Hurt Locker | Comcast Cable |
| 8056 | 68.55.124.224 | 9/19/10 03:09:45 PM | Hurt Locker | Comcast Cable |
| 8057 | 67.165.55.135 | 9/19/10 03:18:24 PM | Hurt Locker | Comcast Cable |
| 8058 | 71.234.17.131 | 9/19/10 03:34:20 PM | Hurt Locker | Comcast Cable |
| 8059 | 98.254.178.49 | 9/19/10 03:36:47 PM | Hurt Locker | Comcast Cable |
| 8060 | 71.205.25.178 | 9/19/10 03:42:05 PM | Hurt Locker | Comcast Cable |
| 8061 | 68.34.232.201 | 9/19/10 04:09:49 PM | Hurt Locker | Comcast Cable |
| 8062 | 69.246.9.249 | 9/19/10 04:19:05 PM | Hurt Locker | Comcast Cable |
| 8063 | 68.43.21.37 | 9/19/10 04:22:23 PM | Hurt Locker | Comcast Cable |
| 8064 | 67.181.14.115 | 9/19/10 04:39:41 PM | Hurt Locker | Comcast Cable |
| 8065 | 76.97.62.144 | 9/19/10 04:52:25 PM | Hurt Locker | Comcast Cable |
| 8066 | 68.38.196.19 | 9/19/10 05:20:09 PM | Hurt Locker | Comcast Cable |
| 8067 | 76.124.65.138 | 9/19/10 05:20:25 PM | Hurt Locker | Comcast Cable |
| 8068 | 67.175.240.122 | 9/19/10 05:32:41 PM | Hurt Locker | Comcast Cable |
| 8069 | 24.131.242.62 | 9/19/10 05:34:08 PM | Hurt Locker | Comcast Cable |
| 8070 | 24.10.243.29 | 9/19/10 05:51:09 PM | Hurt Locker | Comcast Cable |
| 8071 | 76.126.101.190 | 9/19/10 06:30:22 PM | Hurt Locker | Comcast Cable |
| 8072 | 76.22.48.60 | 9/19/10 06:46:05 PM | Hurt Locker | Comcast Cable |
| 8073 | 24.9.208.132 | 9/19/10 07:03:56 PM | Hurt Locker | Comcast Cable |
| 8074 | 76.112.164.255 | 9/19/10 07:28:11 PM | Hurt Locker | Comcast Cable |
| 8075 | 24.126.131.199 | 9/19/10 07:31:09 PM | Hurt Locker | Comcast Cable |
| 8076 | 76.102.83.111 | 9/19/10 07:45:00 PM | Hurt Locker | Comcast Cable |
| 8077 | 67.165.124.180 | 9/19/10 07:50:58 PM | Hurt Locker | Comcast Cable |
| 8078 | 76.118.93.15 | 9/19/10 07:52:45 PM | Hurt Locker | Comcast Cable |
| 8079 | 69.248.112.31 | 9/19/10 07:58:07 PM | Hurt Locker | Comcast Cable |
| 8080 | 98.249.26.136 | 9/19/10 07:59:50 PM | Hurt Locker | Comcast Cable |
| 8081 | 174.55.213.63 | 9/19/10 08:04:25 PM | Hurt Locker | Comcast Cable |
| 8082 | 68.55.78.21 | 9/19/10 08:06:15 PM | Hurt Locker | Comcast Cable |
| 8083 | 68.47.124.68 | 9/19/10 08:40:42 PM | Hurt Locker | Comcast Cable |
| 8084 | 76.17.66.26 | 9/19/10 08:54:26 PM | Hurt Locker | Comcast Cable |
| 8085 | 67.166.255.149 | 9/19/10 09:13:01 PM | Hurt Locker | Comcast Cable |
| 8086 | 69.249.29.90 | 9/19/10 09:59:07 PM | Hurt Locker | Comcast Cable |
| 8087 | 24.99.251.212 | 9/19/10 10:02:00 PM | Hurt Locker | Comcast Cable |
| 8088 | 67.191.42.181 | 9/19/10 10:15:30 PM | Hurt Locker | Comcast Cable |
| 8089 | 68.55.182.119 | 9/19/10 10:21:05 PM | Hurt Locker | Comcast Cable |
| 8090 | 76.108.134.136 | 9/19/10 10:27:13 PM | Hurt Locker | Comcast Cable |
| 8091 | 71.194.34.126 | 9/19/10 10:42:05 PM | Hurt Locker | Comcast Cable |
| 8092 | 67.186.118.207 | 9/19/10 10:51:46 PM | Hurt Locker | Comcast Cable |
| 8093 | 68.54.90.155 | 9/19/10 11:02:23 PM | Hurt Locker | Comcast Cable |
| 8094 | 69.137.92.63 | 9/19/10 11:09:25 PM | Hurt Locker | Comcast Cable |
| 8095 | 98.209.133.52 | 9/19/10 11:16:12 PM | Hurt Locker | Comcast Cable |
| 8096 | 75.68.146.187 | 9/19/10 11:38:19 PM | Hurt Locker | Comcast Cable |
| 8097 | 68.82.135.103 | 9/19/10 11:40:19 PM | Hurt Locker | Comcast Cable |
| 8098 | 24.19.254.247 | 9/19/10 11:43:08 PM | Hurt Locker | Comcast Cable |
| 8099 | 76.124.168.167 | 9/20/10 12:02:05 AM | Hurt Locker | Comcast Cable |
| 8100 | 24.128.118.182 | 9/20/10 12:04:03 AM | Hurt Locker | Comcast Cable |
| 8101 | 98.223.122.181 | 9/20/10 12:05:49 AM | Hurt Locker | Comcast Cable |
| 8102 | 71.224.202.254 | 9/20/10 12:07:12 AM | Hurt Locker | Comcast Cable |
| 8103 | 69.136.202.190 | 9/20/10 12:07:35 AM | Hurt Locker | Comcast Cable |
| 8104 | 71.227.196.146 | 9/20/10 12:08:54 AM | Hurt Locker | Comcast Cable |
| 8105 | 68.40.6.11 | 9/20/10 12:09:03 AM | Hurt Locker | Comcast Cable |
| 8106 | 98.225.255.221 | 9/20/10 12:12:18 AM | Hurt Locker | Comcast Cable |
| 8107 | 98.250.182.173 | 9/20/10 12:24:46 AM | Hurt Locker | Comcast Cable |
| 8108 | 98.232.173.66 | 9/20/10 12:28:54 AM | Hurt Locker | Comcast Cable |
| 8109 | 71.60.59.122 | 9/20/10 12:37:45 AM | Hurt Locker | Comcast Cable |
| 8110 | 68.83.241.164 | 9/20/10 12:39:40 AM | Hurt Locker | Comcast Cable |
| 8111 | 66.31.39.59 | 9/20/10 12:42:07 AM | Hurt Locker | Comcast Cable |

| 8112 | 68.80.29.64 | 9/20/10 12:54:23 AM | Hurt Locker | Comcast Cable |
| 8113 | 98.223.79.46 | 9/20/10 12:55:09 AM | Hurt Locker | Comcast Cable |
| 8114 | 68.35.58.204 | 9/20/10 12:55:58 AM | Hurt Locker | Comcast Cable |
| 8115 | 67.160.164.87 | 9/20/10 01:03:31 AM | Hurt Locker | Comcast Cable |
| 8116 | 75.69.255.171 | 9/20/10 01:05:46 AM | Hurt Locker | Comcast Cable |
| 8117 | 173.13.182.118 | 9/20/10 01:09:11 AM | Hurt Locker | Comcast Business Communications |
| 8118 | 68.33.232.239 | 9/20/10 01:11:34 AM | Hurt Locker | Comcast Cable |
| 8119 | 76.24.33.39 | 9/20/10 01:17:13 AM | Hurt Locker | Comcast Cable |
| 8120 | 71.234.167.184 | 9/20/10 01:19:52 AM | Hurt Locker | Comcast Cable |
| 8121 | 76.19.207.107 | 9/20/10 01:20:08 AM | Hurt Locker | Comcast Cable |
| 8122 | 67.173.68.9 | 9/20/10 01:20:22 AM | Hurt Locker | Comcast Cable |
| 8123 | 76.112.124.127 | 9/20/10 01:29:15 AM | Hurt Locker | Comcast Cable |
| 8124 | 67.170.250.119 | 9/20/10 01:31:33 AM | Hurt Locker | Comcast Cable |
| 8125 | 71.198.14.231 | 9/20/10 01:39:43 AM | Hurt Locker | Comcast Cable |
| 8126 | 98.197.189.87 | 9/20/10 01:41:28 AM | Hurt Locker | Comcast Cable |
| 8127 | 76.24.246.242 | 9/20/10 01:43:58 AM | Hurt Locker | Comcast Cable |
| 8128 | 76.22.58.33 | 9/20/10 01:52:53 AM | Hurt Locker | Comcast Cable |
| 8129 | 98.202.176.171 | 9/20/10 01:54:43 AM | Hurt Locker | Comcast Cable |
| 8130 | 174.59.61.147 | 9/20/10 01:57:23 AM | Hurt Locker | Comcast Cable |
| 8131 | 76.119.99.149 | 9/20/10 01:59:05 AM | Hurt Locker | Comcast Cable |
| 8132 | 67.166.99.206 | 9/20/10 02:03:32 AM | Hurt Locker | Comcast Cable |
| 8133 | 71.224.64.242 | 9/20/10 02:04:24 AM | Hurt Locker | Comcast Cable |
| 8134 | 24.15.191.5 | 9/20/10 02:10:17 AM | Hurt Locker | Comcast Cable |
| 8135 | 71.230.90.83 | 9/20/10 02:20:54 AM | Hurt Locker | Comcast Cable |
| 8136 | 174.52.183.242 | 9/20/10 02:23:09 AM | Hurt Locker | Comcast Cable |
| 8137 | 69.253.140.34 | 9/20/10 02:23:32 AM | Hurt Locker | Comcast Cable |
| 8138 | 67.160.125.30 | 9/20/10 02:26:09 AM | Hurt Locker | Comcast Cable |
| 8139 | 76.120.240.220 | 9/20/10 02:35:46 AM | Hurt Locker | Comcast Cable |
| 8140 | 76.98.226.142 | 9/20/10 02:40:32 AM | Hurt Locker | Comcast Cable |
| 8141 | 98.220.95.55 | 9/20/10 02:48:27 AM | Hurt Locker | Comcast Cable |
| 8142 | 71.226.37.151 | 9/20/10 02:51:41 AM | Hurt Locker | Comcast Cable |
| 8143 | 67.181.121.240 | 9/20/10 02:57:44 AM | Hurt Locker | Comcast Cable |
| 8144 | 76.115.71.228 | 9/20/10 02:58:31 AM | Hurt Locker | Comcast Cable |
| 8145 | 76.29.115.145 | 9/20/10 03:04:00 AM | Hurt Locker | Comcast Cable |
| 8146 | 71.204.169.72 | 9/20/10 03:10:03 AM | Hurt Locker | Comcast Cable |
| 8147 | 76.126.70.48 | 9/20/10 03:11:04 AM | Hurt Locker | Comcast Cable |
| 8148 | 66.229.94.195 | 9/20/10 03:11:11 AM | Hurt Locker | Comcast Cable |
| 8149 | 174.48.196.187 | 9/20/10 03:11:43 AM | Hurt Locker | Comcast Cable |
| 8150 | 98.197.216.160 | 9/20/10 03:18:59 AM | Hurt Locker | Comcast Cable |
| 8151 | 71.231.169.88 | 9/20/10 03:28:38 AM | Hurt Locker | Comcast Cable |
| 8152 | 67.185.97.51 | 9/20/10 03:28:44 AM | Hurt Locker | Comcast Cable |
| 8153 | 76.102.128.60 | 9/20/10 03:30:05 AM | Hurt Locker | Comcast Cable |
| 8154 | 174.52.144.26 | 9/20/10 03:35:47 AM | Hurt Locker | Comcast Cable |
| 8155 | 68.33.217.124 | 9/20/10 03:41:19 AM | Hurt Locker | Comcast Cable |
| 8156 | 98.211.144.102 | 9/20/10 03:45:03 AM | Hurt Locker | Comcast Cable |
| 8157 | 71.239.134.84 | 9/20/10 03:52:31 AM | Hurt Locker | Comcast Cable |
| 8158 | 71.203.162.193 | 9/20/10 03:52:37 AM | Hurt Locker | Comcast Cable |
| 8159 | 75.71.201.247 | 9/20/10 03:53:07 AM | Hurt Locker | Comcast Cable |
| 8160 | 75.68.93.123 | 9/20/10 03:55:27 AM | Hurt Locker | Comcast Cable |
| 8161 | 71.198.102.200 | 9/20/10 03:56:20 AM | Hurt Locker | Comcast Cable |
| 8162 | 98.235.167.100 | 9/20/10 03:59:34 AM | Hurt Locker | Comcast Cable |
| 8163 | 67.164.20.176 | 9/20/10 04:00:00 AM | Hurt Locker | Comcast Cable |
| 8164 | 76.116.255.165 | 9/20/10 04:03:53 AM | Hurt Locker | Comcast Cable |
| 8165 | 68.52.77.195 | 9/20/10 04:04:57 AM | Hurt Locker | Comcast Cable |
| 8166 | 174.54.93.9 | 9/20/10 04:06:11 AM | Hurt Locker | Comcast Cable |
| 8167 | 75.72.165.13 | 9/20/10 04:07:35 AM | Hurt Locker | Comcast Cable |
| 8168 | 69.143.191.42 | 9/20/10 04:09:41 AM | Hurt Locker | Comcast Cable |
| 8169 | 71.239.66.123 | 9/20/10 04:16:30 AM | Hurt Locker | Comcast Cable |
| 8170 | 71.235.201.176 | 9/20/10 04:18:13 AM | Hurt Locker | Comcast Cable |
| 8171 | 98.235.143.230 | 9/20/10 04:18:38 AM | Hurt Locker | Comcast Cable |

| 8172 | 24.61.31.60 | 9/20/10 04:18:43 AM | Hurt Locker | Comcast Cable |
| 8173 | 98.238.242.211 | 9/20/10 04:20:57 AM | Hurt Locker | Comcast Cable |
| 8174 | 68.32.3.4 | 9/20/10 04:21:55 AM | Hurt Locker | Comcast Cable |
| 8175 | 24.22.236.46 | 9/20/10 04:24:00 AM | Hurt Locker | Comcast Cable |
| 8176 | 67.191.239.37 | 9/20/10 04:24:40 AM | Hurt Locker | Comcast Cable |
| 8177 | 76.107.183.89 | 9/20/10 04:26:12 AM | Hurt Locker | Comcast Cable |
| 8178 | 98.210.169.86 | 9/20/10 04:26:30 AM | Hurt Locker | Comcast Cable |
| 8179 | 67.160.19.138 | 9/20/10 04:29:12 AM | Hurt Locker | Comcast Cable |
| 8180 | 71.202.36.2 | 9/20/10 04:30:06 AM | Hurt Locker | Comcast Cable |
| 8181 | 174.51.70.57 | 9/20/10 04:30:19 AM | Hurt Locker | Comcast Cable |
| 8182 | 98.218.231.161 | 9/20/10 04:31:17 AM | Hurt Locker | Comcast Cable |
| 8183 | 98.210.202.60 | 9/20/10 04:31:39 AM | Hurt Locker | Comcast Cable |
| 8184 | 76.20.208.185 | 9/20/10 04:33:48 AM | Hurt Locker | Comcast Cable |
| 8185 | 76.25.122.27 | 9/20/10 04:36:19 AM | Hurt Locker | Comcast Cable |
| 8186 | 24.8.115.142 | 9/20/10 04:37:51 AM | Hurt Locker | Comcast Cable |
| 8187 | 67.189.14.154 | 9/20/10 04:41:31 AM | Hurt Locker | Comcast Cable |
| 8188 | 98.223.210.236 | 9/20/10 04:47:10 AM | Hurt Locker | Comcast Cable |
| 8189 | 76.31.181.82 | 9/20/10 04:51:39 AM | Hurt Locker | Comcast Cable |
| 8190 | 76.28.150.246 | 9/20/10 04:51:40 AM | Hurt Locker | Comcast Cable |
| 8191 | 69.137.249.51 | 9/20/10 04:52:50 AM | Hurt Locker | Comcast Cable |
| 8192 | 76.115.153.190 | 9/20/10 04:52:55 AM | Hurt Locker | Comcast Cable |
| 8193 | 76.105.154.95 | 9/20/10 04:53:45 AM | Hurt Locker | Comcast Cable |
| 8194 | 98.210.112.243 | 9/20/10 04:53:50 AM | Hurt Locker | Comcast Cable |
| 8195 | 76.102.238.104 | 9/20/10 04:55:52 AM | Hurt Locker | Comcast Cable |
| 8196 | 24.23.50.23 | 9/20/10 04:58:02 AM | Hurt Locker | Comcast Cable |
| 8197 | 24.98.52.160 | 9/20/10 04:59:52 AM | Hurt Locker | Comcast Cable |
| 8198 | 24.9.148.142 | 9/20/10 05:03:30 AM | Hurt Locker | Comcast Cable |
| 8199 | 68.62.249.211 | 9/20/10 05:03:43 AM | Hurt Locker | Comcast Cable |
| 8200 | 98.222.195.99 | 9/20/10 05:11:43 AM | Hurt Locker | Comcast Cable |
| 8201 | 75.74.93.132 | 9/20/10 05:11:46 AM | Hurt Locker | Comcast Cable |
| 8202 | 68.57.246.1 | 9/20/10 05:16:06 AM | Hurt Locker | Comcast Cable |
| 8203 | 76.26.186.224 | 9/20/10 05:17:50 AM | Hurt Locker | Comcast Cable |
| 8204 | 24.2.76.11 | 9/20/10 05:27:34 AM | Hurt Locker | Comcast Cable |
| 8205 | 98.195.167.56 | 9/20/10 05:34:01 AM | Hurt Locker | Comcast Cable |
| 8206 | 69.242.155.71 | 9/20/10 05:42:06 AM | Hurt Locker | Comcast Cable |
| 8207 | 76.104.153.178 | 9/20/10 05:45:00 AM | Hurt Locker | Comcast Cable |
| 8208 | 68.53.4.168 | 9/20/10 05:54:01 AM | Hurt Locker | Comcast Cable |
| 8209 | 71.237.229.38 | 9/20/10 05:57:20 AM | Hurt Locker | Comcast Cable |
| 8210 | 24.130.177.122 | 9/20/10 06:01:10 AM | Hurt Locker | Comcast Cable |
| 8211 | 98.246.39.92 | 9/20/10 06:04:33 AM | Hurt Locker | Comcast Cable |
| 8212 | 174.57.184.78 | 9/20/10 06:05:04 AM | Hurt Locker | Comcast Cable |
| 8213 | 67.187.251.251 | 9/20/10 06:05:08 AM | Hurt Locker | Comcast Cable |
| 8214 | 68.60.0.172 | 9/20/10 06:06:25 AM | Hurt Locker | Comcast Cable |
| 8215 | 76.98.49.93 | 9/20/10 06:10:58 AM | Hurt Locker | Comcast Cable |
| 8216 | 66.177.91.88 | 9/20/10 06:14:01 AM | Hurt Locker | Comcast Cable |
| 8217 | 98.248.70.210 | 9/20/10 06:14:31 AM | Hurt Locker | Comcast Cable |
| 8218 | 98.250.76.105 | 9/20/10 06:19:53 AM | Hurt Locker | Comcast Cable |
| 8219 | 67.191.138.76 | 9/20/10 06:23:26 AM | Hurt Locker | Comcast Cable |
| 8220 | 68.59.110.103 | 9/20/10 06:23:48 AM | Hurt Locker | Comcast Cable |
| 8221 | 67.162.45.58 | 9/20/10 06:24:12 AM | Hurt Locker | Comcast Cable |
| 8222 | 67.183.76.51 | 9/20/10 06:25:43 AM | Hurt Locker | Comcast Cable |
| 8223 | 69.181.116.41 | 9/20/10 06:34:38 AM | Hurt Locker | Comcast Cable |
| 8224 | 24.218.25.228 | 9/20/10 06:34:39 AM | Hurt Locker | Comcast Cable |
| 8225 | 71.205.32.224 | 9/20/10 06:39:48 AM | Hurt Locker | Comcast Cable |
| 8226 | 76.112.185.123 | 9/20/10 06:42:01 AM | Hurt Locker | Comcast Cable |
| 8227 | 67.185.185.221 | 9/20/10 06:42:45 AM | Hurt Locker | Comcast Cable |
| 8228 | 98.211.214.186 | 9/20/10 06:43:41 AM | Hurt Locker | Comcast Cable |
| 8229 | 67.182.146.133 | 9/20/10 06:48:30 AM | Hurt Locker | Comcast Cable |
| 8230 | 67.162.1.38 | 9/20/10 06:49:28 AM | Hurt Locker | Comcast Cable |
| 8231 | 98.194.178.244 | 9/20/10 06:50:07 AM | Hurt Locker | Comcast Cable |

| 8232 | 24.98.121.10 | 9/20/10 06:58:31 AM | Hurt Locker | Comcast Cable |
| 8233 | 71.232.52.153 | 9/20/10 06:58:32 AM | Hurt Locker | Comcast Cable |
| 8234 | 76.108.24.210 | 9/20/10 06:58:47 AM | Hurt Locker | Comcast Cable |
| 8235 | 98.228.50.48 | 9/20/10 07:06:55 AM | Hurt Locker | Comcast Cable |
| 8236 | 76.111.198.178 | 9/20/10 07:10:29 AM | Hurt Locker | Comcast Cable |
| 8237 | 67.171.239.244 | 9/20/10 07:12:08 AM | Hurt Locker | Comcast Cable |
| 8238 | 67.164.15.4 | 9/20/10 07:12:53 AM | Hurt Locker | Comcast Cable |
| 8239 | 65.34.183.241 | 9/20/10 07:13:49 AM | Hurt Locker | Comcast Cable |
| 8240 | 67.176.73.166 | 9/20/10 07:17:39 AM | Hurt Locker | Comcast Cable |
| 8241 | 71.201.196.233 | 9/20/10 07:30:18 AM | Hurt Locker | Comcast Cable |
| 8242 | 75.65.252.150 | 9/20/10 07:44:50 AM | Hurt Locker | Comcast Cable |
| 8243 | 71.198.157.57 | 9/20/10 07:56:33 AM | Hurt Locker | Comcast Cable |
| 8244 | 67.160.141.204 | 9/20/10 08:03:13 AM | Hurt Locker | Comcast Cable |
| 8245 | 24.4.65.164 | 9/20/10 08:28:30 AM | Hurt Locker | Comcast Cable |
| 8246 | 98.222.48.111 | 9/20/10 08:54:54 AM | Hurt Locker | Comcast Cable |
| 8247 | 76.125.53.36 | 9/20/10 08:58:46 AM | Hurt Locker | Comcast Cable |
| 8248 | 71.234.115.153 | 9/20/10 09:02:15 AM | Hurt Locker | Comcast Cable |
| 8249 | 69.181.40.39 | 9/20/10 09:29:55 AM | Hurt Locker | Comcast Cable |
| 8250 | 24.19.86.204 | 9/20/10 10:09:04 AM | Hurt Locker | Comcast Cable |
| 8251 | 98.212.218.204 | 9/20/10 10:23:39 AM | Hurt Locker | Comcast Cable |
| 8252 | 174.50.70.77 | 9/20/10 10:31:47 AM | Hurt Locker | Comcast Cable |
| 8253 | 24.16.211.125 | 9/20/10 10:45:02 AM | Hurt Locker | Comcast Cable |
| 8254 | 76.16.34.54 | 9/20/10 10:56:45 AM | Hurt Locker | Comcast Cable |
| 8255 | 76.120.16.217 | 9/20/10 11:00:36 AM | Hurt Locker | Comcast Cable |
| 8256 | 69.143.154.173 | 9/20/10 11:24:28 AM | Hurt Locker | Comcast Cable |
| 8257 | 71.234.222.231 | 9/20/10 11:25:59 AM | Hurt Locker | Comcast Cable |
| 8258 | 76.97.67.52 | 9/20/10 11:33:59 AM | Hurt Locker | Comcast Cable |
| 8259 | 71.196.135.91 | 9/20/10 11:35:10 AM | Hurt Locker | Comcast Cable |
| 8260 | 24.7.88.32 | 9/20/10 11:40:02 AM | Hurt Locker | Comcast Cable |
| 8261 | 76.26.172.87 | 9/20/10 12:16:34 PM | Hurt Locker | Comcast Cable |
| 8262 | 68.59.228.210 | 9/20/10 12:20:20 PM | Hurt Locker | Comcast Cable |
| 8263 | 67.191.252.182 | 9/20/10 12:24:20 PM | Hurt Locker | Comcast Cable |
| 8264 | 71.239.185.34 | 9/20/10 12:35:11 PM | Hurt Locker | Comcast Cable |
| 8265 | 24.17.186.227 | 9/20/10 01:25:23 PM | Hurt Locker | Comcast Cable |
| 8266 | 76.114.31.65 | 9/20/10 01:29:06 PM | Hurt Locker | Comcast Cable |
| 8267 | 98.249.204.31 | 9/20/10 02:16:45 PM | Hurt Locker | Comcast Cable |
| 8268 | 71.234.186.211 | 9/20/10 02:25:31 PM | Hurt Locker | Comcast Cable |
| 8269 | 98.227.247.110 | 9/20/10 02:34:26 PM | Hurt Locker | Comcast Cable |
| 8270 | 67.164.229.187 | 9/20/10 02:43:05 PM | Hurt Locker | Comcast Cable |
| 8271 | 69.248.94.3 | 9/20/10 02:45:14 PM | Hurt Locker | Comcast Cable |
| 8272 | 67.186.49.173 | 9/20/10 03:09:06 PM | Hurt Locker | Comcast Cable |
| 8273 | 98.231.150.244 | 9/20/10 03:19:35 PM | Hurt Locker | Comcast Cable |
| 8274 | 76.27.243.66 | 9/20/10 03:47:41 PM | Hurt Locker | Comcast Cable |
| 8275 | 68.51.12.197 | 9/20/10 04:09:22 PM | Hurt Locker | Comcast Cable |
| 8276 | 24.3.106.28 | 9/20/10 04:16:22 PM | Hurt Locker | Comcast Cable |
| 8277 | 68.59.26.110 | 9/20/10 04:23:14 PM | Hurt Locker | Comcast Cable |
| 8278 | 71.197.89.183 | 9/20/10 04:25:58 PM | Hurt Locker | Comcast Cable |
| 8279 | 69.181.53.178 | 9/20/10 04:33:55 PM | Hurt Locker | Comcast Cable |
| 8280 | 74.93.154.38 | 9/20/10 04:35:45 PM | Hurt Locker | Comcast Business Communications |
| 8281 | 174.55.100.37 | 9/20/10 04:54:36 PM | Hurt Locker | Comcast Cable |
| 8282 | 174.51.232.108 | 9/20/10 05:08:09 PM | Hurt Locker | Comcast Cable |
| 8283 | 174.51.136.167 | 9/20/10 05:20:34 PM | Hurt Locker | Comcast Cable |
| 8284 | 67.176.15.141 | 9/20/10 05:24:03 PM | Hurt Locker | Comcast Cable |
| 8285 | 76.107.2.47 | 9/20/10 05:27:39 PM | Hurt Locker | Comcast Cable |
| 8286 | 68.61.84.137 | 9/20/10 05:33:57 PM | Hurt Locker | Comcast Cable |
| 8287 | 98.231.19.221 | 9/20/10 05:57:17 PM | Hurt Locker | Comcast Cable |
| 8288 | 68.80.40.19 | 9/20/10 06:17:17 PM | Hurt Locker | Comcast Cable |
| 8289 | 66.177.113.238 | 9/20/10 06:23:05 PM | Hurt Locker | Comcast Cable |
| 8290 | 98.253.32.12 | 9/20/10 06:32:24 PM | Hurt Locker | Comcast Cable |
| 8291 | 98.224.9.155 | 9/20/10 07:00:26 PM | Hurt Locker | Comcast Cable |

| 8292 | 76.121.28.122 | 9/20/10 07:10:25 PM | Hurt Locker | Comcast Cable |
|------|---------------|---------------------|-------------|---------------|
| 8293 | 76.104.219.10 | 9/20/10 07:21:05 PM | Hurt Locker | Comcast Cable |
| 8294 | 98.223.83.60 | 9/20/10 07:28:04 PM | Hurt Locker | Comcast Cable |
| 8295 | 24.9.146.126 | 9/20/10 07:48:47 PM | Hurt Locker | Comcast Cable |
| 8296 | 76.100.48.252 | 9/20/10 08:05:11 PM | Hurt Locker | Comcast Cable |
| 8297 | 68.59.118.137 | 9/20/10 08:05:40 PM | Hurt Locker | Comcast Cable |
| 8298 | 67.191.183.254 | 9/20/10 08:12:46 PM | Hurt Locker | Comcast Cable |
| 8299 | 24.5.91.97 | 9/20/10 08:15:05 PM | Hurt Locker | Comcast Cable |
| 8300 | 174.52.2.115 | 9/20/10 08:38:48 PM | Hurt Locker | Comcast Cable |
| 8301 | 98.222.243.241 | 9/20/10 08:44:56 PM | Hurt Locker | Comcast Cable |
| 8302 | 75.74.120.211 | 9/20/10 08:46:28 PM | Hurt Locker | Comcast Cable |
| 8303 | 71.228.130.116 | 9/20/10 08:49:22 PM | Hurt Locker | Comcast Cable |
| 8304 | 174.60.181.31 | 9/20/10 08:50:29 PM | Hurt Locker | Comcast Cable |
| 8305 | 24.99.8.100 | 9/20/10 08:52:17 PM | Hurt Locker | Comcast Cable |
| 8306 | 24.34.242.31 | 9/20/10 08:52:35 PM | Hurt Locker | Comcast Cable |
| 8307 | 24.99.20.193 | 9/20/10 09:17:10 PM | Hurt Locker | Comcast Cable |
| 8308 | 75.72.89.68 | 9/20/10 09:21:29 PM | Hurt Locker | Comcast Cable |
| 8309 | 67.167.10.221 | 9/20/10 09:22:13 PM | Hurt Locker | Comcast Cable |
| 8310 | 98.231.125.165 | 9/20/10 09:24:57 PM | Hurt Locker | Comcast Cable |
| 8311 | 71.194.254.91 | 9/20/10 09:27:44 PM | Hurt Locker | Comcast Cable |
| 8312 | 98.212.175.246 | 9/20/10 09:32:07 PM | Hurt Locker | Comcast Cable |
| 8313 | 69.250.85.182 | 9/20/10 09:36:20 PM | Hurt Locker | Comcast Cable |
| 8314 | 68.55.208.120 | 9/20/10 09:36:50 PM | Hurt Locker | Comcast Cable |
| 8315 | 75.73.203.4 | 9/20/10 09:38:50 PM | Hurt Locker | Comcast Cable |
| 8316 | 98.225.31.73 | 9/20/10 09:40:11 PM | Hurt Locker | Comcast Cable |
| 8317 | 76.17.70.125 | 9/20/10 09:40:37 PM | Hurt Locker | Comcast Cable |
| 8318 | 71.233.3.203 | 9/20/10 09:41:54 PM | Hurt Locker | Comcast Cable |
| 8319 | 76.103.227.180 | 9/20/10 09:44:02 PM | Hurt Locker | Comcast Cable |
| 8320 | 98.217.11.152 | 9/20/10 09:48:47 PM | Hurt Locker | Comcast Cable |
| 8321 | 71.224.226.78 | 9/20/10 09:52:52 PM | Hurt Locker | Comcast Cable |
| 8322 | 98.231.171.176 | 9/20/10 09:59:09 PM | Hurt Locker | Comcast Cable |
| 8323 | 76.102.96.5 | 9/20/10 09:59:21 PM | Hurt Locker | Comcast Cable |
| 8324 | 98.211.145.33 | 9/20/10 10:01:48 PM | Hurt Locker | Comcast Cable |
| 8325 | 68.60.9.244 | 9/20/10 10:07:26 PM | Hurt Locker | Comcast Cable |
| 8326 | 76.27.140.215 | 9/20/10 10:24:49 PM | Hurt Locker | Comcast Cable |
| 8327 | 71.200.244.196 | 9/20/10 10:53:29 PM | Hurt Locker | Comcast Cable |
| 8328 | 24.8.255.1 | 9/20/10 10:57:56 PM | Hurt Locker | Comcast Cable |
| 8329 | 76.98.226.112 | 9/20/10 10:59:29 PM | Hurt Locker | Comcast Cable |
| 8330 | 68.84.149.18 | 9/20/10 11:10:25 PM | Hurt Locker | Comcast Cable |
| 8331 | 24.20.1.209 | 9/20/10 11:46:09 PM | Hurt Locker | Comcast Cable |
| 8332 | 71.61.162.115 | 9/20/10 11:52:30 PM | Hurt Locker | Comcast Cable |
| 8333 | 24.23.116.211 | 9/20/10 11:55:53 PM | Hurt Locker | Comcast Cable |
| 8334 | 24.126.194.219 | 9/20/10 11:58:26 PM | Hurt Locker | Comcast Cable |
| 8335 | 174.52.131.12 | 9/21/10 12:00:09 AM | Hurt Locker | Comcast Cable |
| 8336 | 71.239.111.107 | 9/21/10 12:05:17 AM | Hurt Locker | Comcast Cable |
| 8337 | 76.104.173.65 | 9/21/10 12:06:09 AM | Hurt Locker | Comcast Cable |
| 8338 | 71.232.222.165 | 9/21/10 12:07:00 AM | Hurt Locker | Comcast Cable |
| 8339 | 75.72.249.135 | 9/21/10 12:09:35 AM | Hurt Locker | Comcast Cable |
| 8340 | 67.170.1.125 | 9/21/10 12:13:33 AM | Hurt Locker | Comcast Cable |
| 8341 | 24.16.70.210 | 9/21/10 12:14:42 AM | Hurt Locker | Comcast Cable |
| 8342 | 68.56.222.228 | 9/21/10 12:16:20 AM | Hurt Locker | Comcast Cable |
| 8343 | 76.125.160.200 | 9/21/10 12:17:00 AM | Hurt Locker | Comcast Cable |
| 8344 | 76.116.166.231 | 9/21/10 12:17:45 AM | Hurt Locker | Comcast Cable |
| 8345 | 98.247.57.77 | 9/21/10 12:23:18 AM | Hurt Locker | Comcast Cable |
| 8346 | 98.251.101.89 | 9/21/10 12:28:56 AM | Hurt Locker | Comcast Cable |
| 8347 | 68.40.234.145 | 9/21/10 12:30:08 AM | Hurt Locker | Comcast Cable |
| 8348 | 69.137.118.233 | 9/21/10 12:30:21 AM | Hurt Locker | Comcast Cable |
| 8349 | 24.7.39.101 | 9/21/10 12:34:57 AM | Hurt Locker | Comcast Cable |
| 8350 | 98.206.231.148 | 9/21/10 12:36:20 AM | Hurt Locker | Comcast Cable |
| 8351 | 68.61.120.107 | 9/21/10 12:37:28 AM | Hurt Locker | Comcast Cable |

| 8352 | 69.245.34.173 | 9/21/10 12:43:20 AM | Hurt Locker | Comcast Cable |
| 8353 | 68.57.17.157 | 9/21/10 12:57:22 AM | Hurt Locker | Comcast Cable |
| 8354 | 68.59.171.95 | 9/21/10 01:00:08 AM | Hurt Locker | Comcast Cable |
| 8355 | 71.200.57.38 | 9/21/10 01:04:16 AM | Hurt Locker | Comcast Cable |
| 8356 | 98.247.151.161 | 9/21/10 01:05:11 AM | Hurt Locker | Comcast Cable |
| 8357 | 98.235.77.185 | 9/21/10 01:05:40 AM | Hurt Locker | Comcast Cable |
| 8358 | 98.211.190.201 | 9/21/10 01:07:52 AM | Hurt Locker | Comcast Cable |
| 8359 | 24.60.192.132 | 9/21/10 01:09:38 AM | Hurt Locker | Comcast Cable |
| 8360 | 76.119.201.100 | 9/21/10 01:16:49 AM | Hurt Locker | Comcast Cable |
| 8361 | 24.7.172.189 | 9/21/10 01:23:16 AM | Hurt Locker | Comcast Cable |
| 8362 | 98.198.243.2 | 9/21/10 01:24:18 AM | Hurt Locker | Comcast Cable |
| 8363 | 174.48.104.220 | 9/21/10 01:33:01 AM | Hurt Locker | Comcast Cable |
| 8364 | 71.194.56.75 | 9/21/10 01:38:45 AM | Hurt Locker | Comcast Cable |
| 8365 | 68.48.211.29 | 9/21/10 01:38:59 AM | Hurt Locker | Comcast Cable |
| 8366 | 67.160.209.142 | 9/21/10 01:39:41 AM | Hurt Locker | Comcast Cable |
| 8367 | 24.5.7.203 | 9/21/10 01:40:49 AM | Hurt Locker | Comcast Cable |
| 8368 | 75.73.7.24 | 9/21/10 01:42:56 AM | Hurt Locker | Comcast Cable |
| 8369 | 71.63.242.238 | 9/21/10 01:43:51 AM | Hurt Locker | Comcast Cable |
| 8370 | 98.231.115.111 | 9/21/10 01:45:16 AM | Hurt Locker | Comcast Cable |
| 8371 | 24.218.80.168 | 9/21/10 01:48:23 AM | Hurt Locker | Comcast Cable |
| 8372 | 98.219.34.40 | 9/21/10 01:54:04 AM | Hurt Locker | Comcast Cable |
| 8373 | 98.252.22.119 | 9/21/10 01:54:06 AM | Hurt Locker | Comcast Cable |
| 8374 | 69.138.154.120 | 9/21/10 01:54:17 AM | Hurt Locker | Comcast Cable |
| 8375 | 71.201.3.205 | 9/21/10 01:57:23 AM | Hurt Locker | Comcast Cable |
| 8376 | 24.131.21.244 | 9/21/10 02:03:38 AM | Hurt Locker | Comcast Cable |
| 8377 | 69.143.20.114 | 9/21/10 02:09:09 AM | Hurt Locker | Comcast Cable |
| 8378 | 76.109.7.183 | 9/21/10 02:10:05 AM | Hurt Locker | Comcast Cable |
| 8379 | 76.113.36.150 | 9/21/10 02:10:16 AM | Hurt Locker | Comcast Cable |
| 8380 | 24.34.178.127 | 9/21/10 02:10:53 AM | Hurt Locker | Comcast Cable |
| 8381 | 71.193.58.168 | 9/21/10 02:13:47 AM | Hurt Locker | Comcast Cable |
| 8382 | 76.101.71.42 | 9/21/10 02:14:36 AM | Hurt Locker | Comcast Cable |
| 8383 | 76.22.111.7 | 9/21/10 02:14:38 AM | Hurt Locker | Comcast Cable |
| 8384 | 24.7.133.99 | 9/21/10 02:17:21 AM | Hurt Locker | Comcast Cable |
| 8385 | 68.42.16.120 | 9/21/10 02:19:09 AM | Hurt Locker | Comcast Cable |
| 8386 | 71.239.187.159 | 9/21/10 02:21:08 AM | Hurt Locker | Comcast Cable |
| 8387 | 24.61.36.232 | 9/21/10 02:23:16 AM | Hurt Locker | Comcast Cable |
| 8388 | 69.244.95.60 | 9/21/10 02:26:04 AM | Hurt Locker | Comcast Cable |
| 8389 | 173.161.81.241 | 9/21/10 02:29:11 AM | Hurt Locker | Comcast Business Communications |
| 8390 | 68.54.50.244 | 9/21/10 02:29:20 AM | Hurt Locker | Comcast Cable |
| 8391 | 67.180.252.9 | 9/21/10 02:31:55 AM | Hurt Locker | Comcast Cable |
| 8392 | 68.49.23.244 | 9/21/10 02:36:13 AM | Hurt Locker | Comcast Cable |
| 8393 | 98.219.131.33 | 9/21/10 02:39:43 AM | Hurt Locker | Comcast Cable |
| 8394 | 68.43.40.95 | 9/21/10 02:42:12 AM | Hurt Locker | Comcast Cable |
| 8395 | 98.192.12.100 | 9/21/10 02:53:57 AM | Hurt Locker | Comcast Cable |
| 8396 | 174.52.29.97 | 9/21/10 02:54:42 AM | Hurt Locker | Comcast Cable |
| 8397 | 75.74.58.240 | 9/21/10 02:55:47 AM | Hurt Locker | Comcast Cable |
| 8398 | 69.142.175.155 | 9/21/10 02:57:24 AM | Hurt Locker | Comcast Cable |
| 8399 | 69.243.155.161 | 9/21/10 02:57:53 AM | Hurt Locker | Comcast Cable |
| 8400 | 98.203.153.113 | 9/21/10 02:59:19 AM | Hurt Locker | Comcast Cable |
| 8401 | 67.180.147.107 | 9/21/10 03:23:23 AM | Hurt Locker | Comcast Cable |
| 8402 | 67.160.36.218 | 9/21/10 03:23:23 AM | Hurt Locker | Comcast Cable |
| 8403 | 67.167.143.130 | 9/21/10 03:25:21 AM | Hurt Locker | Comcast Cable |
| 8404 | 98.231.14.110 | 9/21/10 03:26:20 AM | Hurt Locker | Comcast Cable |
| 8405 | 24.218.59.75 | 9/21/10 03:39:57 AM | Hurt Locker | Comcast Cable |
| 8406 | 174.51.18.157 | 9/21/10 03:43:33 AM | Hurt Locker | Comcast Cable |
| 8407 | 76.20.80.2 | 9/21/10 03:45:13 AM | Hurt Locker | Comcast Cable |
| 8408 | 67.187.185.49 | 9/21/10 03:45:21 AM | Hurt Locker | Comcast Cable |
| 8409 | 76.102.138.109 | 9/21/10 03:46:35 AM | Hurt Locker | Comcast Cable |
| 8410 | 68.49.234.21 | 9/21/10 03:57:43 AM | Hurt Locker | Comcast Cable |
| 8411 | 98.237.74.192 | 9/21/10 03:59:49 AM | Hurt Locker | Comcast Cable |

| 8412 | 24.125.154.150 | 9/21/10 04:01:29 AM | Hurt Locker | Comcast Cable |
| 8413 | 98.248.175.198 | 9/21/10 04:09:16 AM | Hurt Locker | Comcast Cable |
| 8414 | 98.243.153.65 | 9/21/10 04:10:04 AM | Hurt Locker | Comcast Cable |
| 8415 | 98.239.132.163 | 9/21/10 04:11:45 AM | Hurt Locker | Comcast Cable |
| 8416 | 98.199.203.9 | 9/21/10 04:12:38 AM | Hurt Locker | Comcast Cable |
| 8417 | 68.41.0.159 | 9/21/10 04:22:17 AM | Hurt Locker | Comcast Cable |
| 8418 | 76.118.216.133 | 9/21/10 04:24:43 AM | Hurt Locker | Comcast Cable |
| 8419 | 69.181.129.134 | 9/21/10 04:26:39 AM | Hurt Locker | Comcast Cable |
| 8420 | 67.185.46.254 | 9/21/10 04:29:13 AM | Hurt Locker | Comcast Cable |
| 8421 | 71.228.93.121 | 9/21/10 04:30:50 AM | Hurt Locker | Comcast Cable |
| 8422 | 69.143.110.121 | 9/21/10 04:35:58 AM | Hurt Locker | Comcast Cable |
| 8423 | 68.42.195.38 | 9/21/10 04:44:10 AM | Hurt Locker | Comcast Cable |
| 8424 | 67.164.29.115 | 9/21/10 04:53:02 AM | Hurt Locker | Comcast Cable |
| 8425 | 66.177.189.121 | 9/21/10 04:54:36 AM | Hurt Locker | Comcast Cable |
| 8426 | 71.197.59.175 | 9/21/10 04:58:01 AM | Hurt Locker | Comcast Cable |
| 8427 | 69.180.19.158 | 9/21/10 05:42:23 AM | Hurt Locker | Comcast Cable |
| 8428 | 76.124.34.119 | 9/21/10 05:44:40 AM | Hurt Locker | Comcast Cable |
| 8429 | 67.188.45.88 | 9/21/10 06:02:08 AM | Hurt Locker | Comcast Cable |
| 8430 | 98.212.42.29 | 9/21/10 06:03:13 AM | Hurt Locker | Comcast Cable |
| 8431 | 24.12.150.15 | 9/21/10 06:11:13 AM | Hurt Locker | Comcast Cable |
| 8432 | 24.130.195.234 | 9/21/10 06:11:35 AM | Hurt Locker | Comcast Cable |
| 8433 | 98.193.144.226 | 9/21/10 06:12:16 AM | Hurt Locker | Comcast Cable |
| 8434 | 71.197.158.72 | 9/21/10 06:13:54 AM | Hurt Locker | Comcast Cable |
| 8435 | 24.19.192.17 | 9/21/10 06:18:14 AM | Hurt Locker | Comcast Cable |
| 8436 | 75.74.215.98 | 9/21/10 06:18:53 AM | Hurt Locker | Comcast Cable |
| 8437 | 98.202.178.192 | 9/21/10 06:21:03 AM | Hurt Locker | Comcast Cable |
| 8438 | 67.176.80.241 | 9/21/10 06:24:56 AM | Hurt Locker | Comcast Cable |
| 8439 | 69.181.225.102 | 9/21/10 06:29:29 AM | Hurt Locker | Comcast Cable |
| 8440 | 24.23.66.131 | 9/21/10 06:54:09 AM | Hurt Locker | Comcast Cable |
| 8441 | 67.164.0.236 | 9/21/10 06:54:28 AM | Hurt Locker | Comcast Cable |
| 8442 | 66.41.164.125 | 9/21/10 06:57:39 AM | Hurt Locker | Comcast Cable |
| 8443 | 71.230.122.146 | 9/21/10 07:02:34 AM | Hurt Locker | Comcast Cable |
| 8444 | 71.59.157.248 | 9/21/10 07:27:04 AM | Hurt Locker | Comcast Cable |
| 8445 | 98.244.10.6 | 9/21/10 07:35:39 AM | Hurt Locker | Comcast Cable |
| 8446 | 68.83.222.193 | 9/21/10 08:23:59 AM | Hurt Locker | Comcast Cable |
| 8447 | 71.237.161.14 | 9/21/10 08:38:49 AM | Hurt Locker | Comcast Cable |
| 8448 | 98.224.98.178 | 9/21/10 09:14:44 AM | Hurt Locker | Comcast Cable |
| 8449 | 75.148.115.129 | 9/21/10 09:50:08 AM | Hurt Locker | Comcast Business Communications |
| 8450 | 68.80.91.161 | 9/21/10 10:14:44 AM | Hurt Locker | Comcast Cable |
| 8451 | 24.7.12.9 | 9/21/10 10:14:50 AM | Hurt Locker | Comcast Cable |
| 8452 | 67.167.89.11 | 9/21/10 10:19:44 AM | Hurt Locker | Comcast Cable |
| 8453 | 66.176.234.148 | 9/21/10 10:36:52 AM | Hurt Locker | Comcast Cable |
| 8454 | 98.240.34.218 | 9/21/10 10:46:03 AM | Hurt Locker | Comcast Cable |
| 8455 | 67.187.213.128 | 9/21/10 11:37:37 AM | Hurt Locker | Comcast Cable |
| 8456 | 68.58.92.104 | 9/21/10 11:41:13 AM | Hurt Locker | Comcast Cable |
| 8457 | 24.218.182.37 | 9/21/10 12:23:06 PM | Hurt Locker | Comcast Cable |
| 8458 | 98.235.91.49 | 9/21/10 12:28:38 PM | Hurt Locker | Comcast Cable |
| 8459 | 76.112.63.189 | 9/21/10 12:32:44 PM | Hurt Locker | Comcast Cable |
| 8460 | 24.99.122.194 | 9/21/10 12:53:31 PM | Hurt Locker | Comcast Cable |
| 8461 | 76.115.131.115 | 9/21/10 01:05:11 PM | Hurt Locker | Comcast Cable |
| 8462 | 24.131.176.161 | 9/21/10 01:06:14 PM | Hurt Locker | Comcast Cable |
| 8463 | 67.185.71.74 | 9/21/10 01:17:08 PM | Hurt Locker | Comcast Cable |
| 8464 | 24.1.115.44 | 9/21/10 01:19:44 PM | Hurt Locker | Comcast Cable |
| 8465 | 68.62.89.155 | 9/21/10 01:21:07 PM | Hurt Locker | Comcast Cable |
| 8466 | 98.209.131.81 | 9/21/10 01:27:46 PM | Hurt Locker | Comcast Cable |
| 8467 | 98.219.76.164 | 9/21/10 01:28:27 PM | Hurt Locker | Comcast Cable |
| 8468 | 98.211.116.60 | 9/21/10 01:39:59 PM | Hurt Locker | Comcast Cable |
| 8469 | 67.182.69.165 | 9/21/10 02:10:36 PM | Hurt Locker | Comcast Cable |
| 8470 | 71.235.37.172 | 9/21/10 02:10:41 PM | Hurt Locker | Comcast Cable |
| 8471 | 98.217.91.8 | 9/21/10 02:56:40 PM | Hurt Locker | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 8472 | 98.194.208.146 | 9/21/10 03:13:43 PM | Hurt Locker | Comcast Cable |
| 8473 | 68.35.160.55 | 9/21/10 03:16:24 PM | Hurt Locker | Comcast Cable |
| 8474 | 69.250.38.50 | 9/21/10 03:19:58 PM | Hurt Locker | Comcast Cable |
| 8475 | 75.72.167.100 | 9/21/10 04:07:34 PM | Hurt Locker | Comcast Cable |
| 8476 | 76.18.110.10 | 9/21/10 04:09:11 PM | Hurt Locker | Comcast Cable |
| 8477 | 71.192.173.112 | 9/21/10 04:09:38 PM | Hurt Locker | Comcast Cable |
| 8478 | 98.230.100.205 | 9/21/10 04:11:14 PM | Hurt Locker | Comcast Cable |
| 8479 | 98.220.36.116 | 9/21/10 04:11:48 PM | Hurt Locker | Comcast Cable |
| 8480 | 71.192.149.162 | 9/21/10 04:23:25 PM | Hurt Locker | Comcast Cable |
| 8481 | 76.127.117.207 | 9/21/10 04:48:05 PM | Hurt Locker | Comcast Cable |
| 8482 | 98.215.10.84 | 9/21/10 04:53:38 PM | Hurt Locker | Comcast Cable |
| 8483 | 98.229.150.90 | 9/21/10 04:55:58 PM | Hurt Locker | Comcast Cable |
| 8484 | 24.12.202.8 | 9/21/10 04:56:29 PM | Hurt Locker | Comcast Cable |
| 8485 | 68.54.36.72 | 9/21/10 04:57:29 PM | Hurt Locker | Comcast Cable |
| 8486 | 71.238.143.118 | 9/21/10 05:07:17 PM | Hurt Locker | Comcast Cable |
| 8487 | 24.91.152.37 | 9/21/10 05:15:40 PM | Hurt Locker | Comcast Cable |
| 8488 | 76.122.195.121 | 9/21/10 05:47:28 PM | Hurt Locker | Comcast Cable |
| 8489 | 66.30.70.135 | 9/21/10 06:04:47 PM | Hurt Locker | Comcast Cable |
| 8490 | 24.118.71.33 | 9/21/10 06:05:18 PM | Hurt Locker | Comcast Cable |
| 8491 | 69.141.144.189 | 9/21/10 06:07:08 PM | Hurt Locker | Comcast Cable |
| 8492 | 69.138.41.52 | 9/21/10 06:10:21 PM | Hurt Locker | Comcast Cable |
| 8493 | 75.72.162.203 | 9/21/10 06:14:35 PM | Hurt Locker | Comcast Cable |
| 8494 | 68.42.220.153 | 9/21/10 06:14:54 PM | Hurt Locker | Comcast Cable |
| 8495 | 71.193.57.41 | 9/21/10 06:20:53 PM | Hurt Locker | Comcast Cable |
| 8496 | 24.20.252.63 | 9/21/10 06:34:55 PM | Hurt Locker | Comcast Cable |
| 8497 | 70.88.123.230 | 9/21/10 06:43:44 PM | Hurt Locker | Comcast Business Communications |
| 8498 | 67.180.170.137 | 9/21/10 06:46:36 PM | Hurt Locker | Comcast Cable |
| 8499 | 68.38.66.176 | 9/21/10 06:48:13 PM | Hurt Locker | Comcast Cable |
| 8500 | 24.13.253.88 | 9/21/10 07:03:35 PM | Hurt Locker | Comcast Cable |
| 8501 | 71.59.187.186 | 9/21/10 07:05:15 PM | Hurt Locker | Comcast Cable |
| 8502 | 76.107.141.173 | 9/21/10 07:28:27 PM | Hurt Locker | Comcast Cable |
| 8503 | 174.54.86.71 | 9/21/10 07:40:49 PM | Hurt Locker | Comcast Cable |
| 8504 | 173.10.212.201 | 9/21/10 07:44:09 PM | Hurt Locker | Comcast Business Communications |
| 8505 | 98.222.97.187 | 9/21/10 08:11:40 PM | Hurt Locker | Comcast Cable |
| 8506 | 71.198.242.234 | 9/21/10 08:23:08 PM | Hurt Locker | Comcast Cable |
| 8507 | 76.97.195.153 | 9/21/10 08:23:48 PM | Hurt Locker | Comcast Cable |
| 8508 | 66.41.224.171 | 9/21/10 08:27:57 PM | Hurt Locker | Comcast Cable |
| 8509 | 98.208.91.156 | 9/21/10 08:31:19 PM | Hurt Locker | Comcast Cable |
| 8510 | 98.231.22.165 | 9/21/10 09:16:00 PM | Hurt Locker | Comcast Cable |
| 8511 | 98.239.31.99 | 9/21/10 09:22:43 PM | Hurt Locker | Comcast Cable |
| 8512 | 174.60.101.39 | 9/21/10 09:49:27 PM | Hurt Locker | Comcast Cable |
| 8513 | 24.7.27.186 | 9/21/10 09:53:21 PM | Hurt Locker | Comcast Cable |
| 8514 | 98.194.3.18 | 9/21/10 10:02:49 PM | Hurt Locker | Comcast Cable |
| 8515 | 24.17.162.5 | 9/21/10 10:03:33 PM | Hurt Locker | Comcast Cable |
| 8516 | 24.16.188.74 | 9/21/10 10:08:19 PM | Hurt Locker | Comcast Cable |
| 8517 | 67.165.37.10 | 9/21/10 10:14:13 PM | Hurt Locker | Comcast Cable |
| 8518 | 98.235.140.112 | 9/21/10 10:17:26 PM | Hurt Locker | Comcast Cable |
| 8519 | 174.48.234.210 | 9/21/10 10:29:36 PM | Hurt Locker | Comcast Cable |
| 8520 | 173.164.166.62 | 9/21/10 10:50:31 PM | Hurt Locker | Comcast Business Communications |
| 8521 | 24.63.45.37 | 9/21/10 11:03:58 PM | Hurt Locker | Comcast Cable |
| 8522 | 173.14.31.205 | 9/21/10 11:11:10 PM | Hurt Locker | Comcast Business Communications |
| 8523 | 76.127.42.112 | 9/21/10 11:14:47 PM | Hurt Locker | Comcast Cable |
| 8524 | 71.62.16.216 | 9/21/10 11:24:43 PM | Hurt Locker | Comcast Cable |
| 8525 | 174.62.160.209 | 9/21/10 11:54:04 PM | Hurt Locker | Comcast Cable |
| 8526 | 174.59.84.148 | 9/22/10 12:06:29 AM | Hurt Locker | Comcast Cable |
| 8527 | 67.185.104.80 | 9/22/10 12:17:19 AM | Hurt Locker | Comcast Cable |
| 8528 | 24.1.30.12 | 9/22/10 12:17:25 AM | Hurt Locker | Comcast Cable |
| 8529 | 69.243.220.202 | 9/22/10 12:21:51 AM | Hurt Locker | Comcast Cable |
| 8530 | 68.35.70.129 | 9/22/10 12:24:10 AM | Hurt Locker | Comcast Cable |
| 8531 | 67.172.0.18 | 9/22/10 12:24:34 AM | Hurt Locker | Comcast Cable |

| 8532 | 76.108.61.149 | 9/22/10 12:37:14 AM | Hurt Locker | Comcast Cable |
| 8533 | 76.121.7.88 | 9/22/10 12:59:21 AM | Hurt Locker | Comcast Cable |
| 8534 | 98.237.191.19 | 9/22/10 12:59:35 AM | Hurt Locker | Comcast Cable |
| 8535 | 98.231.162.111 | 9/22/10 01:02:56 AM | Hurt Locker | Comcast Cable |
| 8536 | 67.161.195.94 | 9/22/10 01:15:19 AM | Hurt Locker | Comcast Cable |
| 8537 | 71.199.146.16 | 9/22/10 01:16:30 AM | Hurt Locker | Comcast Cable |
| 8538 | 98.233.71.219 | 9/22/10 01:29:05 AM | Hurt Locker | Comcast Cable |
| 8539 | 67.182.226.156 | 9/22/10 01:35:14 AM | Hurt Locker | Comcast Cable |
| 8540 | 76.124.15.85 | 9/22/10 01:41:17 AM | Hurt Locker | Comcast Cable |
| 8541 | 98.201.89.138 | 9/22/10 01:41:30 AM | Hurt Locker | Comcast Cable |
| 8542 | 75.65.137.136 | 9/22/10 01:50:28 AM | Hurt Locker | Comcast Cable |
| 8543 | 24.91.192.127 | 9/22/10 01:54:14 AM | Hurt Locker | Comcast Cable |
| 8544 | 67.176.156.151 | 9/22/10 01:55:06 AM | Hurt Locker | Comcast Cable |
| 8545 | 24.147.102.14 | 9/22/10 01:55:50 AM | Hurt Locker | Comcast Cable |
| 8546 | 65.96.5.106 | 9/22/10 02:00:36 AM | Hurt Locker | Comcast Cable |
| 8547 | 67.167.51.9 | 9/22/10 02:01:03 AM | Hurt Locker | Comcast Cable |
| 8548 | 67.171.192.167 | 9/22/10 02:04:07 AM | Hurt Locker | Comcast Cable |
| 8549 | 98.242.106.18 | 9/22/10 02:05:27 AM | Hurt Locker | Comcast Cable |
| 8550 | 69.249.90.130 | 9/22/10 02:19:54 AM | Hurt Locker | Comcast Cable |
| 8551 | 75.65.235.112 | 9/22/10 02:25:09 AM | Hurt Locker | Comcast Cable |
| 8552 | 69.245.189.49 | 9/22/10 02:27:46 AM | Hurt Locker | Comcast Cable |
| 8553 | 98.231.128.40 | 9/22/10 02:34:40 AM | Hurt Locker | Comcast Cable |
| 8554 | 24.99.237.100 | 9/22/10 02:35:16 AM | Hurt Locker | Comcast Cable |
| 8555 | 76.21.74.3 | 9/22/10 02:43:07 AM | Hurt Locker | Comcast Cable |
| 8556 | 76.121.212.179 | 9/22/10 02:56:31 AM | Hurt Locker | Comcast Cable |
| 8557 | 69.248.130.135 | 9/22/10 03:00:38 AM | Hurt Locker | Comcast Cable |
| 8558 | 71.200.201.224 | 9/22/10 03:00:58 AM | Hurt Locker | Comcast Cable |
| 8559 | 71.58.39.107 | 9/22/10 03:06:29 AM | Hurt Locker | Comcast Cable |
| 8560 | 69.181.16.143 | 9/22/10 03:20:27 AM | Hurt Locker | Comcast Cable |
| 8561 | 69.254.38.147 | 9/22/10 03:28:53 AM | Hurt Locker | Comcast Cable |
| 8562 | 98.246.49.103 | 9/22/10 03:36:44 AM | Hurt Locker | Comcast Cable |
| 8563 | 69.243.154.64 | 9/22/10 03:47:12 AM | Hurt Locker | Comcast Cable |
| 8564 | 76.119.1.182 | 9/22/10 03:55:16 AM | Hurt Locker | Comcast Cable |
| 8565 | 98.224.116.20 | 9/22/10 03:59:54 AM | Hurt Locker | Comcast Cable |
| 8566 | 24.61.254.195 | 9/22/10 04:03:53 AM | Hurt Locker | Comcast Cable |
| 8567 | 24.16.89.120 | 9/22/10 04:05:43 AM | Hurt Locker | Comcast Cable |
| 8568 | 24.30.37.169 | 9/22/10 04:06:41 AM | Hurt Locker | Comcast Cable |
| 8569 | 24.17.179.203 | 9/22/10 04:11:53 AM | Hurt Locker | Comcast Cable |
| 8570 | 69.245.191.215 | 9/22/10 04:12:22 AM | Hurt Locker | Comcast Cable |
| 8571 | 67.162.30.139 | 9/22/10 04:14:11 AM | Hurt Locker | Comcast Cable |
| 8572 | 76.117.242.81 | 9/22/10 04:15:28 AM | Hurt Locker | Comcast Cable |
| 8573 | 67.167.229.46 | 9/22/10 04:19:40 AM | Hurt Locker | Comcast Cable |
| 8574 | 67.173.230.96 | 9/22/10 04:31:19 AM | Hurt Locker | Comcast Cable |
| 8575 | 67.181.102.250 | 9/22/10 04:33:40 AM | Hurt Locker | Comcast Cable |
| 8576 | 98.203.176.204 | 9/22/10 04:41:37 AM | Hurt Locker | Comcast Cable |
| 8577 | 75.71.150.233 | 9/22/10 04:44:45 AM | Hurt Locker | Comcast Cable |
| 8578 | 68.46.133.85 | 9/22/10 04:49:20 AM | Hurt Locker | Comcast Cable |
| 8579 | 68.58.120.30 | 9/22/10 04:51:51 AM | Hurt Locker | Comcast Cable |
| 8580 | 98.234.48.14 | 9/22/10 04:57:54 AM | Hurt Locker | Comcast Cable |
| 8581 | 71.231.182.247 | 9/22/10 05:29:33 AM | Hurt Locker | Comcast Cable |
| 8582 | 24.4.19.86 | 9/22/10 05:30:59 AM | Hurt Locker | Comcast Cable |
| 8583 | 76.27.140.238 | 9/22/10 05:35:33 AM | Hurt Locker | Comcast Cable |
| 8584 | 98.212.147.128 | 9/22/10 05:46:25 AM | Hurt Locker | Comcast Cable |
| 8585 | 24.13.146.235 | 9/22/10 05:49:21 AM | Hurt Locker | Comcast Cable |
| 8586 | 98.226.124.96 | 9/22/10 05:53:47 AM | Hurt Locker | Comcast Cable |
| 8587 | 174.52.56.13 | 9/22/10 05:58:27 AM | Hurt Locker | Comcast Cable |
| 8588 | 24.5.35.160 | 9/22/10 06:00:39 AM | Hurt Locker | Comcast Cable |
| 8589 | 71.56.31.203 | 9/22/10 06:17:28 AM | Hurt Locker | Comcast Cable |
| 8590 | 24.4.176.47 | 9/22/10 06:20:31 AM | Hurt Locker | Comcast Cable |
| 8591 | 66.229.122.237 | 9/22/10 07:10:50 AM | Hurt Locker | Comcast Cable |

| 8592 | 24.3.141.150 | 9/22/10 07:11:45 AM | Hurt Locker | Comcast Cable |
|------|--------------|---------------------|-------------|---------------|
| 8593 | 76.97.248.235 | 9/22/10 07:12:12 AM | Hurt Locker | Comcast Cable |
| 8594 | 76.120.5.126 | 9/22/10 07:15:40 AM | Hurt Locker | Comcast Cable |
| 8595 | 67.169.93.176 | 9/22/10 07:17:16 AM | Hurt Locker | Comcast Cable |
| 8596 | 24.20.93.198 | 9/22/10 07:34:29 AM | Hurt Locker | Comcast Cable |
| 8597 | 98.225.169.198 | 9/22/10 07:56:35 AM | Hurt Locker | Comcast Cable |
| 8598 | 67.166.122.58 | 9/22/10 08:01:50 AM | Hurt Locker | Comcast Cable |
| 8599 | 67.172.187.150 | 9/22/10 08:05:58 AM | Hurt Locker | Comcast Cable |
| 8600 | 68.40.129.161 | 9/22/10 08:38:23 AM | Hurt Locker | Comcast Cable |
| 8601 | 71.62.0.163 | 9/22/10 08:56:17 AM | Hurt Locker | Comcast Cable |
| 8602 | 69.242.189.109 | 9/22/10 09:06:55 AM | Hurt Locker | Comcast Cable |
| 8603 | 67.170.142.155 | 9/22/10 09:13:02 AM | Hurt Locker | Comcast Cable |
| 8604 | 68.33.148.164 | 9/22/10 10:40:50 AM | Hurt Locker | Comcast Cable |
| 8605 | 76.103.83.139 | 9/22/10 11:05:26 AM | Hurt Locker | Comcast Cable |
| 8606 | 66.41.231.250 | 9/22/10 11:29:30 AM | Hurt Locker | Comcast Cable |
| 8607 | 24.9.184.14 | 9/22/10 11:44:50 AM | Hurt Locker | Comcast Cable |
| 8608 | 71.58.65.167 | 9/22/10 12:06:26 PM | Hurt Locker | Comcast Cable |
| 8609 | 24.8.173.79 | 9/22/10 12:07:45 PM | Hurt Locker | Comcast Cable |
| 8610 | 98.249.31.111 | 9/22/10 01:01:24 PM | Hurt Locker | Comcast Cable |
| 8611 | 76.126.165.75 | 9/22/10 01:52:31 PM | Hurt Locker | Comcast Cable |
| 8612 | 98.216.175.248 | 9/22/10 02:05:27 PM | Hurt Locker | Comcast Cable |
| 8613 | 68.38.166.121 | 9/22/10 02:12:28 PM | Hurt Locker | Comcast Cable |
| 8614 | 76.101.243.63 | 9/22/10 02:22:33 PM | Hurt Locker | Comcast Cable |
| 8615 | 98.233.192.97 | 9/22/10 03:28:13 PM | Hurt Locker | Comcast Cable |
| 8616 | 67.163.185.63 | 9/22/10 05:07:11 PM | Hurt Locker | Comcast Cable |
| 8617 | 69.250.153.21 | 9/22/10 05:42:06 PM | Hurt Locker | Comcast Cable |
| 8618 | 98.206.117.180 | 9/22/10 05:48:08 PM | Hurt Locker | Comcast Cable |
| 8619 | 24.2.29.159 | 9/22/10 06:00:06 PM | Hurt Locker | Comcast Cable |
| 8620 | 98.237.53.223 | 9/22/10 06:00:15 PM | Hurt Locker | Comcast Cable |
| 8621 | 98.204.184.254 | 9/22/10 06:02:19 PM | Hurt Locker | Comcast Cable |
| 8622 | 98.251.48.80 | 9/22/10 06:07:23 PM | Hurt Locker | Comcast Cable |
| 8623 | 98.199.100.227 | 9/22/10 06:17:52 PM | Hurt Locker | Comcast Cable |
| 8624 | 71.198.243.225 | 9/22/10 06:24:43 PM | Hurt Locker | Comcast Cable |
| 8625 | 174.60.160.93 | 9/22/10 06:33:28 PM | Hurt Locker | Comcast Cable |
| 8626 | 67.189.235.40 | 9/22/10 07:00:52 PM | Hurt Locker | Comcast Cable |
| 8627 | 24.147.154.117 | 9/22/10 07:17:46 PM | Hurt Locker | Comcast Cable |
| 8628 | 98.244.180.65 | 9/22/10 08:01:24 PM | Hurt Locker | Comcast Cable |
| 8629 | 76.26.50.148 | 9/22/10 08:15:09 PM | Hurt Locker | Comcast Cable |
| 8630 | 69.180.116.204 | 9/22/10 08:20:05 PM | Hurt Locker | Comcast Cable |
| 8631 | 69.250.154.30 | 9/22/10 08:40:43 PM | Hurt Locker | Comcast Cable |
| 8632 | 98.251.62.36 | 9/22/10 08:52:55 PM | Hurt Locker | Comcast Cable |
| 8633 | 98.193.4.146 | 9/22/10 08:55:40 PM | Hurt Locker | Comcast Cable |
| 8634 | 24.19.34.91 | 9/22/10 09:00:48 PM | Hurt Locker | Comcast Cable |
| 8635 | 98.252.148.188 | 9/22/10 09:14:22 PM | Hurt Locker | Comcast Cable |
| 8636 | 67.174.244.204 | 9/22/10 09:18:51 PM | Hurt Locker | Comcast Cable |
| 8637 | 71.58.64.29 | 9/22/10 09:20:09 PM | Hurt Locker | Comcast Cable |
| 8638 | 174.61.106.175 | 9/22/10 09:33:14 PM | Hurt Locker | Comcast Cable |
| 8639 | 69.244.88.89 | 9/22/10 09:54:46 PM | Hurt Locker | Comcast Cable |
| 8640 | 65.96.9.203 | 9/22/10 10:01:46 PM | Hurt Locker | Comcast Cable |
| 8641 | 98.214.160.150 | 9/22/10 10:04:28 PM | Hurt Locker | Comcast Cable |
| 8642 | 71.230.126.217 | 9/22/10 10:29:07 PM | Hurt Locker | Comcast Cable |
| 8643 | 75.73.35.173 | 9/22/10 10:35:07 PM | Hurt Locker | Comcast Cable |
| 8644 | 71.57.166.232 | 9/22/10 11:41:38 PM | Hurt Locker | Comcast Cable |
| 8645 | 24.3.205.170 | 9/23/10 12:01:51 AM | Hurt Locker | Comcast Cable |
| 8646 | 76.118.236.96 | 9/23/10 12:06:49 AM | Hurt Locker | Comcast Cable |
| 8647 | 24.60.79.27 | 9/23/10 12:25:18 AM | Hurt Locker | Comcast Cable |
| 8648 | 67.162.67.252 | 9/23/10 12:26:26 AM | Hurt Locker | Comcast Cable |
| 8649 | 98.198.92.41 | 9/23/10 12:32:28 AM | Hurt Locker | Comcast Cable |
| 8650 | 71.60.55.23 | 9/23/10 12:33:12 AM | Hurt Locker | Comcast Cable |
| 8651 | 69.251.201.29 | 9/23/10 12:34:20 AM | Hurt Locker | Comcast Cable |

| 8652 | 76.29.72.188 | 9/23/10 12:35:05 AM | Hurt Locker | Comcast Cable |
|------|--------------|---------------------|-------------|---------------|
| 8653 | 68.37.224.122 | 9/23/10 12:35:51 AM | Hurt Locker | Comcast Cable |
| 8654 | 67.187.1.11 | 9/23/10 12:43:21 AM | Hurt Locker | Comcast Cable |
| 8655 | 71.61.217.19 | 9/23/10 12:44:45 AM | Hurt Locker | Comcast Cable |
| 8656 | 98.232.190.246 | 9/23/10 12:44:52 AM | Hurt Locker | Comcast Cable |
| 8657 | 71.195.29.63 | 9/23/10 12:46:16 AM | Hurt Locker | Comcast Cable |
| 8658 | 98.234.69.163 | 9/23/10 12:56:17 AM | Hurt Locker | Comcast Cable |
| 8659 | 98.237.86.226 | 9/23/10 01:00:02 AM | Hurt Locker | Comcast Cable |
| 8660 | 24.23.250.30 | 9/23/10 01:00:23 AM | Hurt Locker | Comcast Cable |
| 8661 | 24.131.146.3 | 9/23/10 01:03:34 AM | Hurt Locker | Comcast Cable |
| 8662 | 71.63.34.251 | 9/23/10 01:05:30 AM | Hurt Locker | Comcast Cable |
| 8663 | 24.131.65.6 | 9/23/10 01:09:07 AM | Hurt Locker | Comcast Cable |
| 8664 | 76.23.112.79 | 9/23/10 01:09:09 AM | Hurt Locker | Comcast Cable |
| 8665 | 24.125.174.51 | 9/23/10 01:09:18 AM | Hurt Locker | Comcast Cable |
| 8666 | 71.199.17.209 | 9/23/10 01:09:40 AM | Hurt Locker | Comcast Cable |
| 8667 | 71.192.94.177 | 9/23/10 01:12:57 AM | Hurt Locker | Comcast Cable |
| 8668 | 67.161.160.226 | 9/23/10 01:15:47 AM | Hurt Locker | Comcast Cable |
| 8669 | 24.20.239.73 | 9/23/10 01:30:07 AM | Hurt Locker | Comcast Cable |
| 8670 | 24.129.97.65 | 9/23/10 01:39:04 AM | Hurt Locker | Comcast Cable |
| 8671 | 66.177.44.142 | 9/23/10 01:42:53 AM | Hurt Locker | Comcast Cable |
| 8672 | 98.232.90.32 | 9/23/10 01:45:38 AM | Hurt Locker | Comcast Cable |
| 8673 | 24.13.188.60 | 9/23/10 01:46:13 AM | Hurt Locker | Comcast Cable |
| 8674 | 98.247.46.243 | 9/23/10 01:53:14 AM | Hurt Locker | Comcast Cable |
| 8675 | 68.60.240.241 | 9/23/10 01:54:51 AM | Hurt Locker | Comcast Cable |
| 8676 | 69.138.235.185 | 9/23/10 01:55:09 AM | Hurt Locker | Comcast Cable |
| 8677 | 173.163.203.241 | 9/23/10 01:55:58 AM | Hurt Locker | Comcast Business Communications |
| 8678 | 69.137.200.194 | 9/23/10 01:57:51 AM | Hurt Locker | Comcast Cable |
| 8679 | 68.40.201.43 | 9/23/10 02:01:16 AM | Hurt Locker | Comcast Cable |
| 8680 | 76.104.226.227 | 9/23/10 02:09:00 AM | Hurt Locker | Comcast Cable |
| 8681 | 68.46.10.218 | 9/23/10 02:22:02 AM | Hurt Locker | Comcast Cable |
| 8682 | 76.29.133.232 | 9/23/10 02:27:24 AM | Hurt Locker | Comcast Cable |
| 8683 | 98.248.176.58 | 9/23/10 02:42:10 AM | Hurt Locker | Comcast Cable |
| 8684 | 24.13.14.141 | 9/23/10 02:45:50 AM | Hurt Locker | Comcast Cable |
| 8685 | 76.22.173.11 | 9/23/10 02:59:44 AM | Hurt Locker | Comcast Cable |
| 8686 | 98.249.133.123 | 9/23/10 03:03:07 AM | Hurt Locker | Comcast Cable |
| 8687 | 24.19.194.59 | 9/23/10 03:04:10 AM | Hurt Locker | Comcast Cable |
| 8688 | 75.70.214.76 | 9/23/10 03:06:08 AM | Hurt Locker | Comcast Cable |
| 8689 | 76.115.6.51 | 9/23/10 03:08:49 AM | Hurt Locker | Comcast Cable |
| 8690 | 98.223.65.220 | 9/23/10 03:17:15 AM | Hurt Locker | Comcast Cable |
| 8691 | 98.247.105.65 | 9/23/10 03:18:51 AM | Hurt Locker | Comcast Cable |
| 8692 | 67.184.179.143 | 9/23/10 03:19:27 AM | Hurt Locker | Comcast Cable |
| 8693 | 69.143.156.124 | 9/23/10 03:35:10 AM | Hurt Locker | Comcast Cable |
| 8694 | 69.243.24.194 | 9/23/10 03:40:35 AM | Hurt Locker | Comcast Cable |
| 8695 | 69.254.161.61 | 9/23/10 03:49:35 AM | Hurt Locker | Comcast Cable |
| 8696 | 68.33.24.32 | 9/23/10 04:01:19 AM | Hurt Locker | Comcast Cable |
| 8697 | 24.126.164.233 | 9/23/10 04:08:59 AM | Hurt Locker | Comcast Cable |
| 8698 | 98.246.154.17 | 9/23/10 04:20:22 AM | Hurt Locker | Comcast Cable |
| 8699 | 76.16.207.83 | 9/23/10 04:25:25 AM | Hurt Locker | Comcast Cable |
| 8700 | 76.24.246.108 | 9/23/10 04:28:08 AM | Hurt Locker | Comcast Cable |
| 8701 | 98.213.39.103 | 9/23/10 04:36:58 AM | Hurt Locker | Comcast Cable |
| 8702 | 24.16.138.195 | 9/23/10 04:51:40 AM | Hurt Locker | Comcast Cable |
| 8703 | 76.23.72.150 | 9/23/10 04:55:38 AM | Hurt Locker | Comcast Cable |
| 8704 | 24.19.112.203 | 9/23/10 04:58:19 AM | Hurt Locker | Comcast Cable |
| 8705 | 76.120.75.232 | 9/23/10 04:58:34 AM | Hurt Locker | Comcast Cable |
| 8706 | 174.50.27.143 | 9/23/10 05:06:48 AM | Hurt Locker | Comcast Cable |
| 8707 | 98.212.247.120 | 9/23/10 05:22:45 AM | Hurt Locker | Comcast Cable |
| 8708 | 24.6.105.121 | 9/23/10 05:37:30 AM | Hurt Locker | Comcast Cable |
| 8709 | 67.171.220.101 | 9/23/10 05:46:04 AM | Hurt Locker | Comcast Cable |
| 8710 | 69.136.1.9 | 9/23/10 05:52:55 AM | Hurt Locker | Comcast Cable |
| 8711 | 24.130.203.96 | 9/23/10 05:54:24 AM | Hurt Locker | Comcast Cable |

| 8712 | 98.237.171.72 | 9/23/10 06:00:21 AM | Hurt Locker | Comcast Cable |
| 8713 | 66.176.197.179 | 9/23/10 06:03:26 AM | Hurt Locker | Comcast Cable |
| 8714 | 68.40.85.237 | 9/23/10 06:04:55 AM | Hurt Locker | Comcast Cable |
| 8715 | 98.202.20.2 | 9/23/10 06:06:12 AM | Hurt Locker | Comcast Cable |
| 8716 | 71.239.30.52 | 9/23/10 06:07:04 AM | Hurt Locker | Comcast Cable |
| 8717 | 71.200.209.6 | 9/23/10 06:11:36 AM | Hurt Locker | Comcast Cable |
| 8718 | 174.56.155.230 | 9/23/10 06:20:03 AM | Hurt Locker | Comcast Cable |
| 8719 | 24.130.65.141 | 9/23/10 06:34:02 AM | Hurt Locker | Comcast Cable |
| 8720 | 24.7.9.149 | 9/23/10 06:43:35 AM | Hurt Locker | Comcast Cable |
| 8721 | 24.7.128.161 | 9/23/10 06:46:51 AM | Hurt Locker | Comcast Cable |
| 8722 | 24.147.130.168 | 9/23/10 06:56:32 AM | Hurt Locker | Comcast Cable |
| 8723 | 76.127.126.53 | 9/23/10 07:09:35 AM | Hurt Locker | Comcast Cable |
| 8724 | 98.250.168.210 | 9/23/10 07:34:49 AM | Hurt Locker | Comcast Cable |
| 8725 | 24.9.210.229 | 9/23/10 07:45:07 AM | Hurt Locker | Comcast Cable |
| 8726 | 76.102.83.69 | 9/23/10 07:49:31 AM | Hurt Locker | Comcast Cable |
| 8727 | 69.247.128.25 | 9/23/10 07:51:06 AM | Hurt Locker | Comcast Cable |
| 8728 | 75.64.177.112 | 9/23/10 08:07:40 AM | Hurt Locker | Comcast Cable |
| 8729 | 69.249.42.202 | 9/23/10 08:11:36 AM | Hurt Locker | Comcast Cable |
| 8730 | 68.43.52.147 | 9/23/10 08:15:42 AM | Hurt Locker | Comcast Cable |
| 8731 | 76.119.84.231 | 9/23/10 08:35:44 AM | Hurt Locker | Comcast Cable |
| 8732 | 68.53.16.106 | 9/23/10 09:02:46 AM | Hurt Locker | Comcast Cable |
| 8733 | 24.2.56.70 | 9/23/10 09:20:13 AM | Hurt Locker | Comcast Cable |
| 8734 | 67.171.41.220 | 9/23/10 09:21:11 AM | Hurt Locker | Comcast Cable |
| 8735 | 69.181.7.189 | 9/23/10 09:32:43 AM | Hurt Locker | Comcast Cable |
| 8736 | 76.109.80.151 | 9/23/10 09:32:58 AM | Hurt Locker | Comcast Cable |
| 8737 | 71.224.162.104 | 9/23/10 09:43:04 AM | Hurt Locker | Comcast Cable |
| 8738 | 98.232.241.245 | 9/23/10 10:04:21 AM | Hurt Locker | Comcast Cable |
| 8739 | 174.57.120.196 | 9/23/10 10:56:49 AM | Hurt Locker | Comcast Cable |
| 8740 | 67.177.145.251 | 9/23/10 10:58:25 AM | Hurt Locker | Comcast Cable |
| 8741 | 174.51.245.97 | 9/23/10 11:04:55 AM | Hurt Locker | Comcast Cable |
| 8742 | 68.34.141.111 | 9/23/10 11:06:19 AM | Hurt Locker | Comcast Cable |
| 8743 | 98.215.218.22 | 9/23/10 11:11:03 AM | Hurt Locker | Comcast Cable |
| 8744 | 67.182.76.85 | 9/23/10 11:16:17 AM | Hurt Locker | Comcast Cable |
| 8745 | 69.181.195.192 | 9/23/10 11:30:15 AM | Hurt Locker | Comcast Cable |
| 8746 | 68.84.123.17 | 9/23/10 11:50:34 AM | Hurt Locker | Comcast Cable |
| 8747 | 67.180.115.165 | 9/23/10 03:48:17 PM | Hurt Locker | Comcast Cable |
| 8748 | 71.233.148.181 | 9/23/10 03:48:23 PM | Hurt Locker | Comcast Cable |
| 8749 | 71.62.205.68 | 9/23/10 03:48:53 PM | Hurt Locker | Comcast Cable |
| 8750 | 98.224.133.146 | 9/23/10 03:56:19 PM | Hurt Locker | Comcast Cable |
| 8751 | 173.14.223.62 | 9/23/10 04:02:17 PM | Hurt Locker | Comcast Business Communications |
| 8752 | 98.231.155.230 | 9/23/10 04:30:36 PM | Hurt Locker | Comcast Cable |
| 8753 | 24.7.43.29 | 9/23/10 04:47:06 PM | Hurt Locker | Comcast Cable |
| 8754 | 24.9.37.161 | 9/23/10 04:48:14 PM | Hurt Locker | Comcast Cable |
| 8755 | 71.201.61.245 | 9/23/10 04:53:16 PM | Hurt Locker | Comcast Cable |
| 8756 | 76.17.171.88 | 9/23/10 04:58:18 PM | Hurt Locker | Comcast Cable |
| 8757 | 76.29.24.250 | 9/23/10 04:59:38 PM | Hurt Locker | Comcast Cable |
| 8758 | 173.163.212.109 | 9/23/10 05:02:30 PM | Hurt Locker | Comcast Business Communications |
| 8759 | 98.215.233.100 | 9/23/10 05:34:15 PM | Hurt Locker | Comcast Cable |
| 8760 | 24.61.205.11 | 9/23/10 05:34:37 PM | Hurt Locker | Comcast Cable |
| 8761 | 69.243.101.80 | 9/23/10 05:35:45 PM | Hurt Locker | Comcast Cable |
| 8762 | 98.233.7.180 | 9/23/10 05:54:13 PM | Hurt Locker | Comcast Cable |
| 8763 | 75.74.254.107 | 9/23/10 05:59:53 PM | Hurt Locker | Comcast Cable |
| 8764 | 69.244.57.6 | 9/23/10 06:01:46 PM | Hurt Locker | Comcast Cable |
| 8765 | 76.30.146.178 | 9/23/10 06:16:52 PM | Hurt Locker | Comcast Cable |
| 8766 | 67.181.168.21 | 9/23/10 06:19:51 PM | Hurt Locker | Comcast Cable |
| 8767 | 98.255.42.190 | 9/23/10 06:36:55 PM | Hurt Locker | Comcast Cable |
| 8768 | 76.117.139.228 | 9/23/10 06:37:32 PM | Hurt Locker | Comcast Cable |
| 8769 | 71.199.191.105 | 9/23/10 06:48:06 PM | Hurt Locker | Comcast Cable |
| 8770 | 76.106.226.155 | 9/23/10 07:06:11 PM | Hurt Locker | Comcast Cable |
| 8771 | 67.180.74.110 | 9/23/10 07:09:05 PM | Hurt Locker | Comcast Cable |

| 8772 | 76.18.202.201 | 9/23/10 07:26:06 PM | Hurt Locker | Comcast Cable |
| 8773 | 68.37.142.181 | 9/23/10 07:26:48 PM | Hurt Locker | Comcast Cable |
| 8774 | 76.99.28.176 | 9/23/10 07:27:01 PM | Hurt Locker | Comcast Cable |
| 8775 | 24.91.129.209 | 9/23/10 07:27:25 PM | Hurt Locker | Comcast Cable |
| 8776 | 67.191.236.165 | 9/23/10 07:38:20 PM | Hurt Locker | Comcast Cable |
| 8777 | 98.235.34.240 | 9/23/10 07:43:34 PM | Hurt Locker | Comcast Cable |
| 8778 | 76.111.197.228 | 9/23/10 07:49:21 PM | Hurt Locker | Comcast Cable |
| 8779 | 24.125.54.127 | 9/23/10 07:57:32 PM | Hurt Locker | Comcast Cable |
| 8780 | 68.51.174.72 | 9/23/10 08:00:42 PM | Hurt Locker | Comcast Cable |
| 8781 | 98.229.36.216 | 9/23/10 08:10:50 PM | Hurt Locker | Comcast Cable |
| 8782 | 65.34.186.153 | 9/23/10 08:21:30 PM | Hurt Locker | Comcast Cable |
| 8783 | 71.61.47.185 | 9/23/10 08:23:53 PM | Hurt Locker | Comcast Cable |
| 8784 | 71.236.181.115 | 9/23/10 09:02:42 PM | Hurt Locker | Comcast Cable |
| 8785 | 174.60.113.172 | 9/23/10 09:03:34 PM | Hurt Locker | Comcast Cable |
| 8786 | 67.181.250.153 | 9/23/10 09:04:29 PM | Hurt Locker | Comcast Cable |
| 8787 | 71.193.195.69 | 9/23/10 09:26:37 PM | Hurt Locker | Comcast Cable |
| 8788 | 76.118.226.183 | 9/23/10 09:40:28 PM | Hurt Locker | Comcast Cable |
| 8789 | 24.23.235.158 | 9/23/10 09:41:22 PM | Hurt Locker | Comcast Cable |
| 8790 | 67.173.7.157 | 9/23/10 09:43:48 PM | Hurt Locker | Comcast Cable |
| 8791 | 76.20.227.20 | 9/23/10 09:47:10 PM | Hurt Locker | Comcast Cable |
| 8792 | 76.16.159.21 | 9/23/10 09:47:54 PM | Hurt Locker | Comcast Cable |
| 8793 | 76.115.130.44 | 9/23/10 09:48:09 PM | Hurt Locker | Comcast Cable |
| 8794 | 69.248.201.28 | 9/23/10 09:53:15 PM | Hurt Locker | Comcast Cable |
| 8795 | 75.68.112.88 | 9/23/10 10:01:31 PM | Hurt Locker | Comcast Cable |
| 8796 | 98.219.92.181 | 9/23/10 10:14:13 PM | Hurt Locker | Comcast Cable |
| 8797 | 71.233.61.160 | 9/23/10 10:28:24 PM | Hurt Locker | Comcast Cable |
| 8798 | 75.67.217.254 | 9/23/10 10:31:42 PM | Hurt Locker | Comcast Cable |
| 8799 | 71.194.144.143 | 9/23/10 10:32:03 PM | Hurt Locker | Comcast Cable |
| 8800 | 98.206.35.255 | 9/23/10 10:34:03 PM | Hurt Locker | Comcast Cable |
| 8801 | 66.176.248.181 | 9/23/10 10:39:01 PM | Hurt Locker | Comcast Cable |
| 8802 | 67.161.82.190 | 9/23/10 10:45:23 PM | Hurt Locker | Comcast Cable |
| 8803 | 68.43.25.137 | 9/23/10 10:46:33 PM | Hurt Locker | Comcast Cable |
| 8804 | 69.181.59.168 | 9/23/10 10:49:46 PM | Hurt Locker | Comcast Cable |
| 8805 | 67.188.210.64 | 9/23/10 10:49:57 PM | Hurt Locker | Comcast Cable |
| 8806 | 71.63.231.1 | 9/23/10 11:30:39 PM | Hurt Locker | Comcast Cable |
| 8807 | 98.230.181.151 | 9/23/10 11:32:02 PM | Hurt Locker | Comcast Cable |
| 8808 | 24.62.63.49 | 9/23/10 11:33:09 PM | Hurt Locker | Comcast Cable |
| 8809 | 98.232.113.249 | 9/23/10 11:37:22 PM | Hurt Locker | Comcast Cable |
| 8810 | 68.62.138.12 | 9/23/10 11:55:50 PM | Hurt Locker | Comcast Cable |
| 8811 | 98.225.89.194 | 9/24/10 12:00:16 AM | Hurt Locker | Comcast Cable |
| 8812 | 24.22.48.57 | 9/24/10 12:01:15 AM | Hurt Locker | Comcast Cable |
| 8813 | 67.166.20.153 | 9/24/10 12:01:35 AM | Hurt Locker | Comcast Cable |
| 8814 | 67.174.62.12 | 9/24/10 12:02:51 AM | Hurt Locker | Comcast Cable |
| 8815 | 67.171.87.58 | 9/24/10 12:14:45 AM | Hurt Locker | Comcast Cable |
| 8816 | 71.196.250.117 | 9/24/10 12:16:43 AM | Hurt Locker | Comcast Cable |
| 8817 | 24.118.163.247 | 9/24/10 12:25:31 AM | Hurt Locker | Comcast Cable |
| 8818 | 75.67.247.119 | 9/24/10 12:45:28 AM | Hurt Locker | Comcast Cable |
| 8819 | 67.176.175.230 | 9/24/10 12:48:00 AM | Hurt Locker | Comcast Cable |
| 8820 | 98.222.226.193 | 9/24/10 12:54:33 AM | Hurt Locker | Comcast Cable |
| 8821 | 67.176.157.49 | 9/24/10 12:56:29 AM | Hurt Locker | Comcast Cable |
| 8822 | 174.49.249.242 | 9/24/10 12:56:46 AM | Hurt Locker | Comcast Cable |
| 8823 | 67.166.188.97 | 9/24/10 01:02:17 AM | Hurt Locker | Comcast Cable |
| 8824 | 174.48.171.153 | 9/24/10 01:09:14 AM | Hurt Locker | Comcast Cable |
| 8825 | 98.212.87.22 | 9/24/10 01:10:14 AM | Hurt Locker | Comcast Cable |
| 8826 | 76.102.100.143 | 9/24/10 01:11:25 AM | Hurt Locker | Comcast Cable |
| 8827 | 174.59.156.220 | 9/24/10 01:14:03 AM | Hurt Locker | Comcast Cable |
| 8828 | 98.244.228.111 | 9/24/10 01:27:56 AM | Hurt Locker | Comcast Cable |
| 8829 | 24.19.77.130 | 9/24/10 01:30:26 AM | Hurt Locker | Comcast Cable |
| 8830 | 76.17.102.125 | 9/24/10 01:36:46 AM | Hurt Locker | Comcast Cable |
| 8831 | 174.59.111.57 | 9/24/10 01:36:55 AM | Hurt Locker | Comcast Cable |

| 8832 | 68.63.36.94 | 9/24/10 01:48:12 AM | Hurt Locker | Comcast Cable |
| 8833 | 76.110.10.146 | 9/24/10 01:59:02 AM | Hurt Locker | Comcast Cable |
| 8834 | 24.99.9.32 | 9/24/10 02:01:41 AM | Hurt Locker | Comcast Cable |
| 8835 | 69.243.251.79 | 9/24/10 02:01:49 AM | Hurt Locker | Comcast Cable |
| 8836 | 67.165.92.6 | 9/24/10 02:09:42 AM | Hurt Locker | Comcast Cable |
| 8837 | 75.64.45.55 | 9/24/10 02:17:41 AM | Hurt Locker | Comcast Cable |
| 8838 | 98.200.157.236 | 9/24/10 02:18:42 AM | Hurt Locker | Comcast Cable |
| 8839 | 98.249.197.51 | 9/24/10 02:22:50 AM | Hurt Locker | Comcast Cable |
| 8840 | 76.17.53.138 | 9/24/10 02:25:13 AM | Hurt Locker | Comcast Cable |
| 8841 | 174.50.161.4 | 9/24/10 02:27:48 AM | Hurt Locker | Comcast Cable |
| 8842 | 24.1.229.50 | 9/24/10 02:32:02 AM | Hurt Locker | Comcast Cable |
| 8843 | 98.254.34.219 | 9/24/10 02:32:54 AM | Hurt Locker | Comcast Cable |
| 8844 | 174.59.225.224 | 9/24/10 02:34:26 AM | Hurt Locker | Comcast Cable |
| 8845 | 68.82.61.233 | 9/24/10 02:36:23 AM | Hurt Locker | Comcast Cable |
| 8846 | 68.44.246.42 | 9/24/10 02:40:11 AM | Hurt Locker | Comcast Cable |
| 8847 | 76.102.238.245 | 9/24/10 02:43:31 AM | Hurt Locker | Comcast Cable |
| 8848 | 98.220.214.175 | 9/24/10 02:52:57 AM | Hurt Locker | Comcast Cable |
| 8849 | 71.234.135.145 | 9/24/10 02:56:28 AM | Hurt Locker | Comcast Cable |
| 8850 | 71.205.234.222 | 9/24/10 02:56:33 AM | Hurt Locker | Comcast Cable |
| 8851 | 174.60.4.68 | 9/24/10 03:02:29 AM | Hurt Locker | Comcast Cable |
| 8852 | 71.192.108.97 | 9/24/10 03:02:56 AM | Hurt Locker | Comcast Cable |
| 8853 | 98.234.161.202 | 9/24/10 03:08:29 AM | Hurt Locker | Comcast Cable |
| 8854 | 67.162.27.230 | 9/24/10 03:10:44 AM | Hurt Locker | Comcast Cable |
| 8855 | 98.194.12.216 | 9/24/10 03:19:47 AM | Hurt Locker | Comcast Cable |
| 8856 | 66.229.245.240 | 9/24/10 03:34:12 AM | Hurt Locker | Comcast Cable |
| 8857 | 68.55.124.103 | 9/24/10 03:40:37 AM | Hurt Locker | Comcast Cable |
| 8858 | 98.207.106.99 | 9/24/10 03:42:38 AM | Hurt Locker | Comcast Cable |
| 8859 | 68.81.68.186 | 9/24/10 03:49:47 AM | Hurt Locker | Comcast Cable |
| 8860 | 76.122.184.172 | 9/24/10 03:50:01 AM | Hurt Locker | Comcast Cable |
| 8861 | 98.208.29.111 | 9/24/10 03:58:46 AM | Hurt Locker | Comcast Cable |
| 8862 | 76.126.24.158 | 9/24/10 04:00:30 AM | Hurt Locker | Comcast Cable |
| 8863 | 66.176.156.156 | 9/24/10 04:00:43 AM | Hurt Locker | Comcast Cable |
| 8864 | 24.20.220.27 | 9/24/10 04:03:33 AM | Hurt Locker | Comcast Cable |
| 8865 | 98.192.14.21 | 9/24/10 04:03:55 AM | Hurt Locker | Comcast Cable |
| 8866 | 75.71.31.112 | 9/24/10 04:09:00 AM | Hurt Locker | Comcast Cable |
| 8867 | 98.215.54.230 | 9/24/10 04:11:40 AM | Hurt Locker | Comcast Cable |
| 8868 | 24.4.239.57 | 9/24/10 04:12:56 AM | Hurt Locker | Comcast Cable |
| 8869 | 98.246.187.82 | 9/24/10 04:14:45 AM | Hurt Locker | Comcast Cable |
| 8870 | 24.17.119.230 | 9/24/10 04:25:36 AM | Hurt Locker | Comcast Cable |
| 8871 | 24.34.224.90 | 9/24/10 04:30:30 AM | Hurt Locker | Comcast Cable |
| 8872 | 71.207.54.186 | 9/24/10 04:33:07 AM | Hurt Locker | Comcast Cable |
| 8873 | 98.227.181.159 | 9/24/10 04:38:32 AM | Hurt Locker | Comcast Cable |
| 8874 | 71.231.233.53 | 9/24/10 04:53:43 AM | Hurt Locker | Comcast Cable |
| 8875 | 68.42.26.59 | 9/24/10 04:56:49 AM | Hurt Locker | Comcast Cable |
| 8876 | 24.118.165.110 | 9/24/10 05:05:53 AM | Hurt Locker | Comcast Cable |
| 8877 | 71.202.161.216 | 9/24/10 05:09:21 AM | Hurt Locker | Comcast Cable |
| 8878 | 98.239.23.195 | 9/24/10 05:11:21 AM | Hurt Locker | Comcast Cable |
| 8879 | 98.236.64.35 | 9/24/10 05:20:06 AM | Hurt Locker | Comcast Cable |
| 8880 | 76.101.155.230 | 9/24/10 05:21:02 AM | Hurt Locker | Comcast Cable |
| 8881 | 71.206.108.58 | 9/24/10 05:28:55 AM | Hurt Locker | Comcast Cable |
| 8882 | 24.20.136.85 | 9/24/10 06:07:17 AM | Hurt Locker | Comcast Cable |
| 8883 | 71.60.108.102 | 9/24/10 06:07:40 AM | Hurt Locker | Comcast Cable |
| 8884 | 69.245.153.183 | 9/24/10 06:15:32 AM | Hurt Locker | Comcast Cable |
| 8885 | 174.59.133.180 | 9/24/10 06:33:02 AM | Hurt Locker | Comcast Cable |
| 8886 | 71.56.156.117 | 9/24/10 06:35:35 AM | Hurt Locker | Comcast Cable |
| 8887 | 68.53.80.122 | 9/24/10 06:38:18 AM | Hurt Locker | Comcast Cable |
| 8888 | 76.125.123.149 | 9/24/10 06:42:29 AM | Hurt Locker | Comcast Cable |
| 8889 | 71.197.158.183 | 9/24/10 06:44:28 AM | Hurt Locker | Comcast Cable |
| 8890 | 67.170.56.132 | 9/24/10 07:25:56 AM | Hurt Locker | Comcast Cable |
| 8891 | 24.15.244.108 | 9/24/10 07:29:07 AM | Hurt Locker | Comcast Cable |

| 8892 | 68.37.88.130 | 9/24/10 07:41:09 AM | Hurt Locker | Comcast Cable |
|------|--------------|---------------------|-------------|---------------|
| 8893 | 71.200.217.193 | 9/24/10 07:52:28 AM | Hurt Locker | Comcast Cable |
| 8894 | 71.236.241.62 | 9/24/10 08:36:08 AM | Hurt Locker | Comcast Cable |
| 8895 | 98.210.234.246 | 9/24/10 08:42:45 AM | Hurt Locker | Comcast Cable |
| 8896 | 24.22.40.146 | 9/24/10 09:25:44 AM | Hurt Locker | Comcast Cable |
| 8897 | 174.54.102.69 | 9/24/10 09:29:00 AM | Hurt Locker | Comcast Cable |
| 8898 | 24.20.18.162 | 9/24/10 10:11:44 AM | Hurt Locker | Comcast Cable |
| 8899 | 98.245.94.86 | 9/24/10 10:17:44 AM | Hurt Locker | Comcast Cable |
| 8900 | 67.165.97.177 | 9/24/10 10:51:24 AM | Hurt Locker | Comcast Cable |
| 8901 | 98.194.190.64 | 9/24/10 10:51:44 AM | Hurt Locker | Comcast Cable |
| 8902 | 98.196.205.60 | 9/24/10 11:19:01 AM | Hurt Locker | Comcast Cable |
| 8903 | 24.6.89.76 | 9/24/10 12:53:18 PM | Hurt Locker | Comcast Cable |
| 8904 | 76.25.90.44 | 9/24/10 01:03:47 PM | Hurt Locker | Comcast Cable |
| 8905 | 98.250.219.111 | 9/24/10 01:15:23 PM | Hurt Locker | Comcast Cable |
| 8906 | 76.19.100.239 | 9/24/10 01:22:00 PM | Hurt Locker | Comcast Cable |
| 8907 | 68.54.232.80 | 9/24/10 03:00:51 PM | Hurt Locker | Comcast Cable |
| 8908 | 67.165.99.171 | 9/24/10 03:44:08 PM | Hurt Locker | Comcast Cable |
| 8909 | 76.16.123.135 | 9/24/10 03:52:13 PM | Hurt Locker | Comcast Cable |
| 8910 | 66.176.11.56 | 9/24/10 04:27:59 PM | Hurt Locker | Comcast Cable |
| 8911 | 67.180.34.53 | 9/24/10 04:30:06 PM | Hurt Locker | Comcast Cable |
| 8912 | 68.59.8.21 | 9/24/10 05:15:25 PM | Hurt Locker | Comcast Cable |
| 8913 | 69.143.235.31 | 9/24/10 05:28:49 PM | Hurt Locker | Comcast Cable |
| 8914 | 76.102.62.153 | 9/24/10 05:28:51 PM | Hurt Locker | Comcast Cable |
| 8915 | 76.103.46.42 | 9/24/10 05:39:22 PM | Hurt Locker | Comcast Cable |
| 8916 | 76.124.103.225 | 9/24/10 05:55:18 PM | Hurt Locker | Comcast Cable |
| 8917 | 98.235.68.247 | 9/24/10 05:55:52 PM | Hurt Locker | Comcast Cable |
| 8918 | 68.82.122.44 | 9/24/10 06:04:59 PM | Hurt Locker | Comcast Cable |
| 8919 | 24.60.244.24 | 9/24/10 06:10:06 PM | Hurt Locker | Comcast Cable |
| 8920 | 67.174.204.241 | 9/24/10 06:29:48 PM | Hurt Locker | Comcast Cable |
| 8921 | 68.35.210.106 | 9/24/10 06:46:55 PM | Hurt Locker | Comcast Cable |
| 8922 | 98.210.233.159 | 9/24/10 07:02:50 PM | Hurt Locker | Comcast Cable |
| 8923 | 68.57.241.153 | 9/24/10 07:14:13 PM | Hurt Locker | Comcast Cable |
| 8924 | 98.218.219.120 | 9/24/10 07:27:54 PM | Hurt Locker | Comcast Cable |
| 8925 | 76.118.223.136 | 9/24/10 07:28:04 PM | Hurt Locker | Comcast Cable |
| 8926 | 98.207.113.194 | 9/24/10 07:34:22 PM | Hurt Locker | Comcast Cable |
| 8927 | 173.162.165.237 | 9/24/10 07:38:21 PM | Hurt Locker | Comcast Business Communications |
| 8928 | 24.7.250.215 | 9/24/10 07:56:45 PM | Hurt Locker | Comcast Cable |
| 8929 | 71.227.119.108 | 9/24/10 08:00:21 PM | Hurt Locker | Comcast Cable |
| 8930 | 75.73.176.241 | 9/24/10 08:38:39 PM | Hurt Locker | Comcast Cable |
| 8931 | 98.237.10.63 | 9/24/10 08:39:16 PM | Hurt Locker | Comcast Cable |
| 8932 | 71.198.158.34 | 9/24/10 08:46:02 PM | Hurt Locker | Comcast Cable |
| 8933 | 71.63.159.152 | 9/24/10 08:47:48 PM | Hurt Locker | Comcast Cable |
| 8934 | 66.41.208.79 | 9/24/10 08:55:42 PM | Hurt Locker | Comcast Cable |
| 8935 | 71.195.140.38 | 9/24/10 09:06:12 PM | Hurt Locker | Comcast Cable |
| 8936 | 71.239.161.131 | 9/24/10 09:07:58 PM | Hurt Locker | Comcast Cable |
| 8937 | 71.56.198.222 | 9/24/10 09:29:39 PM | Hurt Locker | Comcast Cable |
| 8938 | 71.228.94.210 | 9/24/10 09:30:46 PM | Hurt Locker | Comcast Cable |
| 8939 | 98.213.129.4 | 9/24/10 09:31:58 PM | Hurt Locker | Comcast Cable |
| 8940 | 174.60.135.86 | 9/24/10 09:43:36 PM | Hurt Locker | Comcast Cable |
| 8941 | 67.191.210.60 | 9/24/10 09:50:59 PM | Hurt Locker | Comcast Cable |
| 8942 | 98.239.104.65 | 9/24/10 09:52:21 PM | Hurt Locker | Comcast Cable |
| 8943 | 68.42.166.148 | 9/24/10 09:59:10 PM | Hurt Locker | Comcast Cable |
| 8944 | 24.19.205.203 | 9/24/10 10:04:30 PM | Hurt Locker | Comcast Cable |
| 8945 | 75.64.113.4 | 9/24/10 10:10:38 PM | Hurt Locker | Comcast Cable |
| 8946 | 71.239.53.16 | 9/24/10 10:57:01 PM | Hurt Locker | Comcast Cable |
| 8947 | 75.72.58.53 | 9/24/10 11:37:06 PM | Hurt Locker | Comcast Cable |
| 8948 | 71.234.134.164 | 9/24/10 11:39:56 PM | Hurt Locker | Comcast Cable |
| 8949 | 98.243.169.108 | 9/24/10 11:45:24 PM | Hurt Locker | Comcast Cable |
| 8950 | 68.48.99.80 | 9/24/10 11:50:01 PM | Hurt Locker | Comcast Cable |
| 8951 | 68.62.227.239 | 9/25/10 12:01:37 AM | Hurt Locker | Comcast Cable |

| 8952 | 71.203.83.140 | 9/25/10 12:05:01 AM | Hurt Locker | Comcast Cable |
|------|---------------|---------------------|-------------|---------------|
| 8953 | 98.248.32.215 | 9/25/10 12:09:06 AM | Hurt Locker | Comcast Cable |
| 8954 | 24.0.138.176 | 9/25/10 12:12:04 AM | Hurt Locker | Comcast Cable |
| 8955 | 71.237.109.248 | 9/25/10 12:26:59 AM | Hurt Locker | Comcast Cable |
| 8956 | 98.220.208.206 | 9/25/10 12:29:20 AM | Hurt Locker | Comcast Cable |
| 8957 | 98.238.160.43 | 9/25/10 12:41:06 AM | Hurt Locker | Comcast Cable |
| 8958 | 76.109.39.91 | 9/25/10 12:44:23 AM | Hurt Locker | Comcast Cable |
| 8959 | 98.208.149.45 | 9/25/10 12:49:10 AM | Hurt Locker | Comcast Cable |
| 8960 | 69.139.228.156 | 9/25/10 12:53:23 AM | Hurt Locker | Comcast Cable |
| 8961 | 98.237.77.60 | 9/25/10 12:53:26 AM | Hurt Locker | Comcast Cable |
| 8962 | 69.139.210.136 | 9/25/10 12:55:17 AM | Hurt Locker | Comcast Cable |
| 8963 | 76.21.22.170 | 9/25/10 01:10:22 AM | Hurt Locker | Comcast Cable |
| 8964 | 68.33.166.108 | 9/25/10 01:10:23 AM | Hurt Locker | Comcast Cable |
| 8965 | 76.114.21.128 | 9/25/10 01:13:24 AM | Hurt Locker | Comcast Cable |
| 8966 | 71.192.128.160 | 9/25/10 01:22:39 AM | Hurt Locker | Comcast Cable |
| 8967 | 69.137.214.85 | 9/25/10 01:25:40 AM | Hurt Locker | Comcast Cable |
| 8968 | 67.165.124.208 | 9/25/10 01:34:42 AM | Hurt Locker | Comcast Cable |
| 8969 | 67.171.48.182 | 9/25/10 01:37:15 AM | Hurt Locker | Comcast Cable |
| 8970 | 76.27.110.27 | 9/25/10 01:48:09 AM | Hurt Locker | Comcast Cable |
| 8971 | 98.219.239.124 | 9/25/10 02:03:28 AM | Hurt Locker | Comcast Cable |
| 8972 | 98.210.1.201 | 9/25/10 02:11:54 AM | Hurt Locker | Comcast Cable |
| 8973 | 76.28.247.88 | 9/25/10 02:11:59 AM | Hurt Locker | Comcast Cable |
| 8974 | 75.71.57.32 | 9/25/10 02:12:35 AM | Hurt Locker | Comcast Cable |
| 8975 | 71.236.151.114 | 9/25/10 02:14:00 AM | Hurt Locker | Comcast Cable |
| 8976 | 24.126.176.136 | 9/25/10 02:21:07 AM | Hurt Locker | Comcast Cable |
| 8977 | 174.52.11.137 | 9/25/10 02:33:43 AM | Hurt Locker | Comcast Cable |
| 8978 | 24.98.119.80 | 9/25/10 02:47:11 AM | Hurt Locker | Comcast Cable |
| 8979 | 71.234.248.109 | 9/25/10 02:51:30 AM | Hurt Locker | Comcast Cable |
| 8980 | 71.231.244.157 | 9/25/10 02:54:12 AM | Hurt Locker | Comcast Cable |
| 8981 | 98.248.149.114 | 9/25/10 03:01:30 AM | Hurt Locker | Comcast Cable |
| 8982 | 174.49.248.152 | 9/25/10 03:05:15 AM | Hurt Locker | Comcast Cable |
| 8983 | 68.48.237.4 | 9/25/10 03:06:34 AM | Hurt Locker | Comcast Cable |
| 8984 | 76.108.80.65 | 9/25/10 03:06:52 AM | Hurt Locker | Comcast Cable |
| 8985 | 76.21.84.175 | 9/25/10 03:10:25 AM | Hurt Locker | Comcast Cable |
| 8986 | 98.206.78.249 | 9/25/10 03:12:03 AM | Hurt Locker | Comcast Cable |
| 8987 | 75.64.16.141 | 9/25/10 03:15:01 AM | Hurt Locker | Comcast Cable |
| 8988 | 24.13.132.92 | 9/25/10 03:15:40 AM | Hurt Locker | Comcast Cable |
| 8989 | 76.121.214.134 | 9/25/10 03:23:55 AM | Hurt Locker | Comcast Cable |
| 8990 | 76.124.13.126 | 9/25/10 03:27:33 AM | Hurt Locker | Comcast Cable |
| 8991 | 71.224.133.236 | 9/25/10 03:29:42 AM | Hurt Locker | Comcast Cable |
| 8992 | 76.19.168.47 | 9/25/10 03:32:35 AM | Hurt Locker | Comcast Cable |
| 8993 | 24.128.116.237 | 9/25/10 03:34:22 AM | Hurt Locker | Comcast Cable |
| 8994 | 76.28.162.71 | 9/25/10 03:45:35 AM | Hurt Locker | Comcast Cable |
| 8995 | 98.209.212.12 | 9/25/10 03:48:40 AM | Hurt Locker | Comcast Cable |
| 8996 | 71.201.217.16 | 9/25/10 03:53:07 AM | Hurt Locker | Comcast Cable |
| 8997 | 98.244.118.160 | 9/25/10 03:56:08 AM | Hurt Locker | Comcast Cable |
| 8998 | 71.206.19.4 | 9/25/10 04:06:02 AM | Hurt Locker | Comcast Cable |
| 8999 | 66.31.95.136 | 9/25/10 04:08:40 AM | Hurt Locker | Comcast Cable |
| 9000 | 68.33.37.145 | 9/25/10 04:10:09 AM | Hurt Locker | Comcast Cable |
| 9001 | 67.169.134.15 | 9/25/10 04:17:45 AM | Hurt Locker | Comcast Cable |
| 9002 | 24.18.44.121 | 9/25/10 04:24:57 AM | Hurt Locker | Comcast Cable |
| 9003 | 71.234.85.88 | 9/25/10 04:32:55 AM | Hurt Locker | Comcast Cable |
| 9004 | 68.45.43.64 | 9/25/10 04:33:10 AM | Hurt Locker | Comcast Cable |
| 9005 | 71.58.77.205 | 9/25/10 04:37:05 AM | Hurt Locker | Comcast Cable |
| 9006 | 98.231.13.186 | 9/25/10 04:39:34 AM | Hurt Locker | Comcast Cable |
| 9007 | 98.227.173.206 | 9/25/10 04:48:46 AM | Hurt Locker | Comcast Cable |
| 9008 | 69.246.135.145 | 9/25/10 04:58:49 AM | Hurt Locker | Comcast Cable |
| 9009 | 98.207.176.58 | 9/25/10 05:00:08 AM | Hurt Locker | Comcast Cable |
| 9010 | 24.20.110.234 | 9/25/10 05:08:01 AM | Hurt Locker | Comcast Cable |
| 9011 | 68.35.203.72 | 9/25/10 05:43:27 AM | Hurt Locker | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 9012 | 71.192.210.91 | 9/25/10 05:45:16 AM | Hurt Locker | Comcast Cable |
| 9013 | 24.3.118.92 | 9/25/10 05:45:47 AM | Hurt Locker | Comcast Cable |
| 9014 | 67.162.30.210 | 9/25/10 05:46:05 AM | Hurt Locker | Comcast Cable |
| 9015 | 67.184.232.189 | 9/25/10 05:47:20 AM | Hurt Locker | Comcast Cable |
| 9016 | 174.48.152.106 | 9/25/10 05:50:49 AM | Hurt Locker | Comcast Cable |
| 9017 | 24.130.132.153 | 9/25/10 05:58:38 AM | Hurt Locker | Comcast Cable |
| 9018 | 67.174.104.181 | 9/25/10 06:09:24 AM | Hurt Locker | Comcast Cable |
| 9019 | 71.57.168.101 | 9/25/10 06:16:34 AM | Hurt Locker | Comcast Cable |
| 9020 | 68.51.9.248 | 9/25/10 06:19:16 AM | Hurt Locker | Comcast Cable |
| 9021 | 98.234.95.88 | 9/25/10 06:23:01 AM | Hurt Locker | Comcast Cable |
| 9022 | 71.56.69.49 | 9/25/10 06:31:39 AM | Hurt Locker | Comcast Cable |
| 9023 | 24.0.234.249 | 9/25/10 06:43:07 AM | Hurt Locker | Comcast Cable |
| 9024 | 76.120.253.133 | 9/25/10 07:08:35 AM | Hurt Locker | Comcast Cable |
| 9025 | 98.220.89.117 | 9/25/10 07:32:14 AM | Hurt Locker | Comcast Cable |
| 9026 | 24.17.243.219 | 9/25/10 07:46:29 AM | Hurt Locker | Comcast Cable |
| 9027 | 71.192.77.206 | 9/25/10 08:14:48 AM | Hurt Locker | Comcast Cable |
| 9028 | 68.62.164.75 | 9/25/10 09:16:30 AM | Hurt Locker | Comcast Cable |
| 9029 | 68.51.241.13 | 9/25/10 09:23:29 AM | Hurt Locker | Comcast Cable |
| 9030 | 75.74.75.214 | 9/25/10 10:13:00 AM | Hurt Locker | Comcast Cable |
| 9031 | 98.251.75.229 | 9/25/10 10:13:17 AM | Hurt Locker | Comcast Cable |
| 9032 | 67.184.148.91 | 9/25/10 11:12:20 AM | Hurt Locker | Comcast Cable |
| 9033 | 71.231.115.6 | 9/25/10 11:34:13 AM | Hurt Locker | Comcast Cable |
| 9034 | 98.225.181.26 | 9/25/10 11:43:46 AM | Hurt Locker | Comcast Cable |
| 9035 | 71.56.85.220 | 9/25/10 11:55:40 AM | Hurt Locker | Comcast Cable |
| 9036 | 69.255.201.36 | 9/25/10 12:38:21 PM | Hurt Locker | Comcast Cable |
| 9037 | 71.231.0.41 | 9/25/10 12:39:42 PM | Hurt Locker | Comcast Cable |
| 9038 | 76.110.11.45 | 9/25/10 01:03:08 PM | Hurt Locker | Comcast Cable |
| 9039 | 24.18.169.128 | 9/25/10 01:05:55 PM | Hurt Locker | Comcast Cable |
| 9040 | 71.192.85.30 | 9/25/10 01:18:39 PM | Hurt Locker | Comcast Cable |
| 9041 | 24.16.177.71 | 9/25/10 01:24:16 PM | Hurt Locker | Comcast Cable |
| 9042 | 69.247.129.177 | 9/25/10 01:38:20 PM | Hurt Locker | Comcast Cable |
| 9043 | 24.7.42.104 | 9/25/10 01:48:54 PM | Hurt Locker | Comcast Cable |
| 9044 | 24.7.199.111 | 9/25/10 01:51:22 PM | Hurt Locker | Comcast Cable |
| 9045 | 98.196.231.226 | 9/25/10 01:52:54 PM | Hurt Locker | Comcast Cable |
| 9046 | 98.254.82.142 | 9/25/10 01:56:17 PM | Hurt Locker | Comcast Cable |
| 9047 | 68.49.64.44 | 9/25/10 02:16:15 PM | Hurt Locker | Comcast Cable |
| 9048 | 98.202.166.230 | 9/25/10 02:35:39 PM | Hurt Locker | Comcast Cable |
| 9049 | 98.209.131.89 | 9/25/10 03:10:43 PM | Hurt Locker | Comcast Cable |
| 9050 | 76.107.221.141 | 9/25/10 03:13:13 PM | Hurt Locker | Comcast Cable |
| 9051 | 71.193.51.117 | 9/25/10 04:09:55 PM | Hurt Locker | Comcast Cable |
| 9052 | 75.148.239.190 | 9/25/10 04:50:20 PM | Hurt Locker | Comcast Business Communications |
| 9053 | 76.25.182.239 | 9/25/10 04:55:48 PM | Hurt Locker | Comcast Cable |
| 9054 | 24.13.212.247 | 9/25/10 04:55:52 PM | Hurt Locker | Comcast Cable |
| 9055 | 68.84.235.107 | 9/25/10 04:56:18 PM | Hurt Locker | Comcast Cable |
| 9056 | 76.31.155.189 | 9/25/10 05:03:30 PM | Hurt Locker | Comcast Cable |
| 9057 | 98.206.202.150 | 9/25/10 05:03:38 PM | Hurt Locker | Comcast Cable |
| 9058 | 68.40.10.76 | 9/25/10 05:09:34 PM | Hurt Locker | Comcast Cable |
| 9059 | 71.230.253.202 | 9/25/10 05:19:19 PM | Hurt Locker | Comcast Cable |
| 9060 | 24.61.11.207 | 9/25/10 05:26:20 PM | Hurt Locker | Comcast Cable |
| 9061 | 68.54.177.199 | 9/25/10 05:27:53 PM | Hurt Locker | Comcast Cable |
| 9062 | 76.108.212.249 | 9/25/10 05:27:54 PM | Hurt Locker | Comcast Cable |
| 9063 | 98.207.165.52 | 9/25/10 05:57:23 PM | Hurt Locker | Comcast Cable |
| 9064 | 71.202.3.85 | 9/25/10 06:09:54 PM | Hurt Locker | Comcast Cable |
| 9065 | 71.201.231.160 | 9/25/10 06:48:54 PM | Hurt Locker | Comcast Cable |
| 9066 | 98.243.174.223 | 9/25/10 06:56:51 PM | Hurt Locker | Comcast Cable |
| 9067 | 69.141.198.13 | 9/25/10 07:10:27 PM | Hurt Locker | Comcast Cable |
| 9068 | 98.228.63.233 | 9/25/10 07:19:17 PM | Hurt Locker | Comcast Cable |
| 9069 | 24.98.175.202 | 9/25/10 07:21:19 PM | Hurt Locker | Comcast Cable |
| 9070 | 68.81.26.179 | 9/25/10 07:27:00 PM | Hurt Locker | Comcast Cable |
| 9071 | 68.63.108.135 | 9/25/10 07:59:10 PM | Hurt Locker | Comcast Cable |

| 9072 | 98.211.252.108 | 9/25/10 07:59:34 PM | Hurt Locker | Comcast Cable |
| 9073 | 98.239.71.49 | 9/25/10 08:00:21 PM | Hurt Locker | Comcast Cable |
| 9074 | 71.229.142.187 | 9/25/10 08:00:49 PM | Hurt Locker | Comcast Cable |
| 9075 | 69.253.247.58 | 9/25/10 08:01:53 PM | Hurt Locker | Comcast Cable |
| 9076 | 69.249.12.46 | 9/25/10 08:03:32 PM | Hurt Locker | Comcast Cable |
| 9077 | 98.232.220.26 | 9/25/10 08:46:02 PM | Hurt Locker | Comcast Cable |
| 9078 | 98.244.187.120 | 9/25/10 09:02:59 PM | Hurt Locker | Comcast Cable |
| 9079 | 76.113.213.235 | 9/25/10 09:05:59 PM | Hurt Locker | Comcast Cable |
| 9080 | 67.161.198.143 | 9/25/10 09:32:25 PM | Hurt Locker | Comcast Cable |
| 9081 | 66.31.248.219 | 9/25/10 10:14:47 PM | Hurt Locker | Comcast Cable |
| 9082 | 76.26.140.186 | 9/25/10 10:18:27 PM | Hurt Locker | Comcast Cable |
| 9083 | 98.237.188.35 | 9/25/10 10:37:58 PM | Hurt Locker | Comcast Cable |
| 9084 | 69.248.168.206 | 9/25/10 10:48:51 PM | Hurt Locker | Comcast Cable |
| 9085 | 71.238.216.214 | 9/25/10 10:53:39 PM | Hurt Locker | Comcast Cable |
| 9086 | 69.250.43.114 | 9/25/10 10:58:13 PM | Hurt Locker | Comcast Cable |
| 9087 | 75.64.165.87 | 9/25/10 11:06:10 PM | Hurt Locker | Comcast Cable |
| 9088 | 76.122.74.146 | 9/25/10 11:08:23 PM | Hurt Locker | Comcast Cable |
| 9089 | 98.229.136.40 | 9/25/10 11:12:38 PM | Hurt Locker | Comcast Cable |
| 9090 | 66.30.184.38 | 9/25/10 11:15:29 PM | Hurt Locker | Comcast Cable |
| 9091 | 67.173.50.92 | 9/25/10 11:27:36 PM | Hurt Locker | Comcast Cable |
| 9092 | 68.52.104.33 | 9/25/10 11:27:41 PM | Hurt Locker | Comcast Cable |
| 9093 | 76.103.174.227 | 9/25/10 11:30:14 PM | Hurt Locker | Comcast Cable |
| 9094 | 76.25.70.173 | 9/25/10 11:32:50 PM | Hurt Locker | Comcast Cable |
| 9095 | 66.41.112.215 | 9/25/10 11:38:04 PM | Hurt Locker | Comcast Cable |
| 9096 | 98.210.163.88 | 9/25/10 11:39:06 PM | Hurt Locker | Comcast Cable |
| 9097 | 76.31.157.72 | 9/25/10 11:55:14 PM | Hurt Locker | Comcast Cable |
| 9098 | 98.243.195.147 | 9/26/10 12:01:18 AM | Hurt Locker | Comcast Cable |
| 9099 | 24.19.67.68 | 9/26/10 12:01:31 AM | Hurt Locker | Comcast Cable |
| 9100 | 69.137.106.162 | 9/26/10 12:02:26 AM | Hurt Locker | Comcast Cable |
| 9101 | 98.217.41.227 | 9/26/10 12:03:55 AM | Hurt Locker | Comcast Cable |
| 9102 | 71.60.200.164 | 9/26/10 12:04:24 AM | Hurt Locker | Comcast Cable |
| 9103 | 68.52.17.123 | 9/26/10 12:04:39 AM | Hurt Locker | Comcast Cable |
| 9104 | 24.17.249.191 | 9/26/10 12:05:13 AM | Hurt Locker | Comcast Cable |
| 9105 | 76.98.245.113 | 9/26/10 12:09:22 AM | Hurt Locker | Comcast Cable |
| 9106 | 71.232.176.140 | 9/26/10 12:10:10 AM | Hurt Locker | Comcast Cable |
| 9107 | 75.71.117.7 | 9/26/10 12:19:54 AM | Hurt Locker | Comcast Cable |
| 9108 | 24.13.129.230 | 9/26/10 12:21:45 AM | Hurt Locker | Comcast Cable |
| 9109 | 76.105.32.166 | 9/26/10 12:27:00 AM | Hurt Locker | Comcast Cable |
| 9110 | 75.147.197.58 | 9/26/10 12:27:33 AM | Hurt Locker | Comcast Business Communications |
| 9111 | 68.83.24.48 | 9/26/10 12:29:04 AM | Hurt Locker | Comcast Cable |
| 9112 | 71.207.201.133 | 9/26/10 12:39:18 AM | Hurt Locker | Comcast Cable |
| 9113 | 67.167.207.192 | 9/26/10 12:50:37 AM | Hurt Locker | Comcast Cable |
| 9114 | 98.231.26.48 | 9/26/10 12:51:03 AM | Hurt Locker | Comcast Cable |
| 9115 | 98.208.18.24 | 9/26/10 12:53:08 AM | Hurt Locker | Comcast Cable |
| 9116 | 68.56.35.186 | 9/26/10 01:09:20 AM | Hurt Locker | Comcast Cable |
| 9117 | 76.105.123.97 | 9/26/10 01:09:27 AM | Hurt Locker | Comcast Cable |
| 9118 | 24.99.193.235 | 9/26/10 01:10:43 AM | Hurt Locker | Comcast Cable |
| 9119 | 98.221.162.244 | 9/26/10 01:12:10 AM | Hurt Locker | Comcast Cable |
| 9120 | 24.30.99.147 | 9/26/10 01:19:32 AM | Hurt Locker | Comcast Cable |
| 9121 | 24.1.69.252 | 9/26/10 01:20:12 AM | Hurt Locker | Comcast Cable |
| 9122 | 67.185.97.104 | 9/26/10 01:20:22 AM | Hurt Locker | Comcast Cable |
| 9123 | 76.116.251.158 | 9/26/10 01:21:42 AM | Hurt Locker | Comcast Cable |
| 9124 | 71.205.232.252 | 9/26/10 01:32:02 AM | Hurt Locker | Comcast Cable |
| 9125 | 24.60.241.252 | 9/26/10 01:35:55 AM | Hurt Locker | Comcast Cable |
| 9126 | 76.25.124.143 | 9/26/10 01:36:21 AM | Hurt Locker | Comcast Cable |
| 9127 | 24.60.82.43 | 9/26/10 01:47:47 AM | Hurt Locker | Comcast Cable |
| 9128 | 68.46.204.159 | 9/26/10 01:47:56 AM | Hurt Locker | Comcast Cable |
| 9129 | 24.13.53.69 | 9/26/10 01:54:33 AM | Hurt Locker | Comcast Cable |
| 9130 | 75.68.142.163 | 9/26/10 01:55:00 AM | Hurt Locker | Comcast Cable |
| 9131 | 98.204.164.33 | 9/26/10 01:57:04 AM | Hurt Locker | Comcast Cable |

| 9132 | 67.166.100.41 | 9/26/10 01:58:09 AM | Hurt Locker | Comcast Cable |
| 9133 | 68.35.89.220 | 9/26/10 02:11:19 AM | Hurt Locker | Comcast Cable |
| 9134 | 24.18.24.113 | 9/26/10 02:15:32 AM | Hurt Locker | Comcast Cable |
| 9135 | 67.171.130.15 | 9/26/10 02:20:59 AM | Hurt Locker | Comcast Cable |
| 9136 | 76.23.114.123 | 9/26/10 02:23:20 AM | Hurt Locker | Comcast Cable |
| 9137 | 98.244.171.216 | 9/26/10 02:38:42 AM | Hurt Locker | Comcast Cable |
| 9138 | 68.35.3.2 | 9/26/10 02:40:51 AM | Hurt Locker | Comcast Cable |
| 9139 | 71.207.27.46 | 9/26/10 02:42:51 AM | Hurt Locker | Comcast Cable |
| 9140 | 76.109.120.193 | 9/26/10 02:46:08 AM | Hurt Locker | Comcast Cable |
| 9141 | 174.52.47.154 | 9/26/10 02:47:26 AM | Hurt Locker | Comcast Cable |
| 9142 | 66.31.224.5 | 9/26/10 02:54:18 AM | Hurt Locker | Comcast Cable |
| 9143 | 98.242.155.42 | 9/26/10 02:57:42 AM | Hurt Locker | Comcast Cable |
| 9144 | 71.203.43.164 | 9/26/10 02:57:43 AM | Hurt Locker | Comcast Cable |
| 9145 | 98.235.136.233 | 9/26/10 02:58:27 AM | Hurt Locker | Comcast Cable |
| 9146 | 76.118.99.227 | 9/26/10 03:03:44 AM | Hurt Locker | Comcast Cable |
| 9147 | 98.247.107.192 | 9/26/10 03:03:48 AM | Hurt Locker | Comcast Cable |
| 9148 | 68.53.176.14 | 9/26/10 03:10:10 AM | Hurt Locker | Comcast Cable |
| 9149 | 24.91.89.128 | 9/26/10 03:18:15 AM | Hurt Locker | Comcast Cable |
| 9150 | 67.170.245.24 | 9/26/10 03:22:52 AM | Hurt Locker | Comcast Cable |
| 9151 | 67.180.103.195 | 9/26/10 03:22:57 AM | Hurt Locker | Comcast Cable |
| 9152 | 24.128.105.134 | 9/26/10 03:23:11 AM | Hurt Locker | Comcast Cable |
| 9153 | 98.195.60.55 | 9/26/10 03:23:39 AM | Hurt Locker | Comcast Cable |
| 9154 | 76.120.78.101 | 9/26/10 03:26:26 AM | Hurt Locker | Comcast Cable |
| 9155 | 67.184.35.76 | 9/26/10 03:41:23 AM | Hurt Locker | Comcast Cable |
| 9156 | 98.192.22.242 | 9/26/10 03:43:26 AM | Hurt Locker | Comcast Cable |
| 9157 | 24.16.74.179 | 9/26/10 03:48:42 AM | Hurt Locker | Comcast Cable |
| 9158 | 67.168.16.52 | 9/26/10 03:49:51 AM | Hurt Locker | Comcast Cable |
| 9159 | 98.250.88.4 | 9/26/10 03:52:51 AM | Hurt Locker | Comcast Cable |
| 9160 | 24.13.214.19 | 9/26/10 03:54:27 AM | Hurt Locker | Comcast Cable |
| 9161 | 68.80.77.13 | 9/26/10 03:54:56 AM | Hurt Locker | Comcast Cable |
| 9162 | 67.188.204.112 | 9/26/10 03:55:25 AM | Hurt Locker | Comcast Cable |
| 9163 | 98.222.202.30 | 9/26/10 04:01:54 AM | Hurt Locker | Comcast Cable |
| 9164 | 71.234.31.237 | 9/26/10 04:05:17 AM | Hurt Locker | Comcast Cable |
| 9165 | 75.151.125.241 | 9/26/10 04:05:37 AM | Hurt Locker | Comcast Business Communications |
| 9166 | 71.228.212.87 | 9/26/10 04:12:58 AM | Hurt Locker | Comcast Cable |
| 9167 | 98.233.253.21 | 9/26/10 04:15:49 AM | Hurt Locker | Comcast Cable |
| 9168 | 66.41.50.71 | 9/26/10 04:18:27 AM | Hurt Locker | Comcast Cable |
| 9169 | 98.245.208.92 | 9/26/10 04:18:33 AM | Hurt Locker | Comcast Cable |
| 9170 | 71.236.128.100 | 9/26/10 04:31:36 AM | Hurt Locker | Comcast Cable |
| 9171 | 67.180.161.50 | 9/26/10 04:33:30 AM | Hurt Locker | Comcast Cable |
| 9172 | 98.253.58.236 | 9/26/10 04:36:15 AM | Hurt Locker | Comcast Cable |
| 9173 | 24.8.180.68 | 9/26/10 04:39:11 AM | Hurt Locker | Comcast Cable |
| 9174 | 76.29.202.8 | 9/26/10 04:43:52 AM | Hurt Locker | Comcast Cable |
| 9175 | 98.236.38.199 | 9/26/10 04:48:23 AM | Hurt Locker | Comcast Cable |
| 9176 | 67.180.26.71 | 9/26/10 04:50:58 AM | Hurt Locker | Comcast Cable |
| 9177 | 71.234.17.182 | 9/26/10 04:52:28 AM | Hurt Locker | Comcast Cable |
| 9178 | 24.130.110.34 | 9/26/10 04:56:11 AM | Hurt Locker | Comcast Cable |
| 9179 | 174.58.201.23 | 9/26/10 04:57:01 AM | Hurt Locker | Comcast Cable |
| 9180 | 75.73.62.214 | 9/26/10 04:57:59 AM | Hurt Locker | Comcast Cable |
| 9181 | 76.29.3.147 | 9/26/10 05:12:35 AM | Hurt Locker | Comcast Cable |
| 9182 | 76.21.96.157 | 9/26/10 05:13:55 AM | Hurt Locker | Comcast Cable |
| 9183 | 71.202.177.158 | 9/26/10 05:14:44 AM | Hurt Locker | Comcast Cable |
| 9184 | 76.18.236.209 | 9/26/10 05:25:20 AM | Hurt Locker | Comcast Cable |
| 9185 | 67.175.56.232 | 9/26/10 05:26:02 AM | Hurt Locker | Comcast Cable |
| 9186 | 67.180.165.167 | 9/26/10 05:31:14 AM | Hurt Locker | Comcast Cable |
| 9187 | 24.34.4.16 | 9/26/10 05:38:21 AM | Hurt Locker | Comcast Cable |
| 9188 | 24.147.82.90 | 9/26/10 05:57:55 AM | Hurt Locker | Comcast Cable |
| 9189 | 69.180.44.212 | 9/26/10 06:00:55 AM | Hurt Locker | Comcast Cable |
| 9190 | 174.52.163.209 | 9/26/10 06:17:13 AM | Hurt Locker | Comcast Cable |
| 9191 | 67.177.195.5 | 9/26/10 06:19:39 AM | Hurt Locker | Comcast Cable |

| 9192 | 24.23.235.90 | 9/26/10 06:41:13 AM | Hurt Locker | Comcast Cable |
| 9193 | 98.214.167.85 | 9/26/10 06:43:40 AM | Hurt Locker | Comcast Cable |
| 9194 | 69.255.251.225 | 9/26/10 07:09:22 AM | Hurt Locker | Comcast Cable |
| 9195 | 74.95.83.45 | 9/26/10 07:20:45 AM | Hurt Locker | Comcast Business Communications |
| 9196 | 71.236.187.163 | 9/26/10 07:47:36 AM | Hurt Locker | Comcast Cable |
| 9197 | 75.65.89.233 | 9/26/10 08:02:16 AM | Hurt Locker | Comcast Cable |
| 9198 | 67.180.165.218 | 9/26/10 08:05:33 AM | Hurt Locker | Comcast Cable |
| 9199 | 98.234.73.183 | 9/26/10 08:21:09 AM | Hurt Locker | Comcast Cable |
| 9200 | 174.60.56.246 | 9/26/10 08:23:50 AM | Hurt Locker | Comcast Cable |
| 9201 | 174.51.254.175 | 9/26/10 09:29:18 AM | Hurt Locker | Comcast Cable |
| 9202 | 76.18.158.238 | 9/26/10 10:03:38 AM | Hurt Locker | Comcast Cable |
| 9203 | 68.43.120.56 | 9/26/10 10:04:03 AM | Hurt Locker | Comcast Cable |
| 9204 | 71.231.48.31 | 9/26/10 10:16:03 AM | Hurt Locker | Comcast Cable |
| 9205 | 98.206.61.201 | 9/26/10 10:33:30 AM | Hurt Locker | Comcast Cable |
| 9206 | 98.210.176.96 | 9/26/10 10:51:59 AM | Hurt Locker | Comcast Cable |
| 9207 | 98.236.137.81 | 9/26/10 10:56:05 AM | Hurt Locker | Comcast Cable |
| 9208 | 98.247.165.223 | 9/26/10 11:15:56 AM | Hurt Locker | Comcast Cable |
| 9209 | 76.109.246.193 | 9/26/10 11:25:43 AM | Hurt Locker | Comcast Cable |
| 9210 | 67.181.255.230 | 9/26/10 11:34:24 AM | Hurt Locker | Comcast Cable |
| 9211 | 76.28.148.23 | 9/26/10 11:38:42 AM | Hurt Locker | Comcast Cable |
| 9212 | 66.177.8.7 | 9/26/10 12:31:41 PM | Hurt Locker | Comcast Cable |
| 9213 | 71.227.35.134 | 9/26/10 12:33:13 PM | Hurt Locker | Comcast Cable |
| 9214 | 98.223.227.128 | 9/26/10 12:41:12 PM | Hurt Locker | Comcast Cable |
| 9215 | 98.236.157.221 | 9/26/10 12:54:00 PM | Hurt Locker | Comcast Cable |
| 9216 | 71.195.11.197 | 9/26/10 01:06:36 PM | Hurt Locker | Comcast Cable |
| 9217 | 98.223.192.210 | 9/26/10 01:30:15 PM | Hurt Locker | Comcast Cable |
| 9218 | 98.243.240.105 | 9/26/10 01:32:50 PM | Hurt Locker | Comcast Cable |
| 9219 | 68.52.94.35 | 9/26/10 02:30:30 PM | Hurt Locker | Comcast Cable |
| 9220 | 98.232.252.232 | 9/26/10 02:45:10 PM | Hurt Locker | Comcast Cable |
| 9221 | 76.19.203.38 | 9/26/10 03:11:32 PM | Hurt Locker | Comcast Cable |
| 9222 | 24.19.31.136 | 9/26/10 03:21:54 PM | Hurt Locker | Comcast Cable |
| 9223 | 67.167.147.253 | 9/26/10 03:40:14 PM | Hurt Locker | Comcast Cable |
| 9224 | 24.126.225.255 | 9/26/10 04:03:32 PM | Hurt Locker | Comcast Cable |
| 9225 | 76.119.178.76 | 9/26/10 04:07:55 PM | Hurt Locker | Comcast Cable |
| 9226 | 98.249.27.99 | 9/26/10 04:32:23 PM | Hurt Locker | Comcast Cable |
| 9227 | 98.235.168.6 | 9/26/10 04:34:54 PM | Hurt Locker | Comcast Cable |
| 9228 | 75.73.21.64 | 9/26/10 04:46:50 PM | Hurt Locker | Comcast Cable |
| 9229 | 173.12.121.2 | 9/26/10 04:47:52 PM | Hurt Locker | Comcast Business Communications |
| 9230 | 174.58.230.224 | 9/26/10 04:51:18 PM | Hurt Locker | Comcast Cable |
| 9231 | 76.25.6.247 | 9/26/10 04:55:41 PM | Hurt Locker | Comcast Cable |
| 9232 | 98.213.241.182 | 9/26/10 05:10:20 PM | Hurt Locker | Comcast Cable |
| 9233 | 67.168.123.169 | 9/26/10 05:28:17 PM | Hurt Locker | Comcast Cable |
| 9234 | 24.128.24.225 | 9/26/10 05:46:43 PM | Hurt Locker | Comcast Cable |
| 9235 | 75.69.182.129 | 9/26/10 05:54:22 PM | Hurt Locker | Comcast Cable |
| 9236 | 98.212.177.192 | 9/26/10 05:55:02 PM | Hurt Locker | Comcast Cable |
| 9237 | 76.111.229.236 | 9/26/10 06:02:31 PM | Hurt Locker | Comcast Cable |
| 9238 | 69.137.68.227 | 9/26/10 06:06:55 PM | Hurt Locker | Comcast Cable |
| 9239 | 76.115.165.160 | 9/26/10 06:15:13 PM | Hurt Locker | Comcast Cable |
| 9240 | 174.48.135.26 | 9/26/10 06:33:05 PM | Hurt Locker | Comcast Cable |
| 9241 | 24.12.75.165 | 9/26/10 06:41:22 PM | Hurt Locker | Comcast Cable |
| 9242 | 76.105.243.255 | 9/26/10 06:43:11 PM | Hurt Locker | Comcast Cable |
| 9243 | 98.212.199.19 | 9/26/10 07:09:00 PM | Hurt Locker | Comcast Cable |
| 9244 | 67.167.30.178 | 9/26/10 07:33:56 PM | Hurt Locker | Comcast Cable |
| 9245 | 71.58.70.190 | 9/26/10 07:36:01 PM | Hurt Locker | Comcast Cable |
| 9246 | 75.75.86.36 | 9/26/10 07:42:37 PM | Hurt Locker | Comcast Cable |
| 9247 | 68.63.80.13 | 9/26/10 08:00:17 PM | Hurt Locker | Comcast Cable |
| 9248 | 98.237.71.34 | 9/26/10 08:16:21 PM | Hurt Locker | Comcast Cable |
| 9249 | 71.197.136.218 | 9/26/10 08:21:44 PM | Hurt Locker | Comcast Cable |
| 9250 | 75.66.135.153 | 9/26/10 08:43:08 PM | Hurt Locker | Comcast Cable |
| 9251 | 71.227.164.11 | 9/26/10 08:53:08 PM | Hurt Locker | Comcast Cable |

| 9252 | 76.102.208.33 | 9/26/10 09:03:14 PM | Hurt Locker | Comcast Cable |
| 9253 | 76.102.18.170 | 9/26/10 09:12:27 PM | Hurt Locker | Comcast Cable |
| 9254 | 67.160.24.74 | 9/26/10 09:13:05 PM | Hurt Locker | Comcast Cable |
| 9255 | 69.138.145.154 | 9/26/10 09:36:40 PM | Hurt Locker | Comcast Cable |
| 9256 | 71.224.188.56 | 9/26/10 09:44:05 PM | Hurt Locker | Comcast Cable |
| 9257 | 24.30.46.253 | 9/26/10 09:45:07 PM | Hurt Locker | Comcast Cable |
| 9258 | 71.239.180.127 | 9/26/10 09:50:46 PM | Hurt Locker | Comcast Cable |
| 9259 | 69.181.74.40 | 9/26/10 10:44:01 PM | Hurt Locker | Comcast Cable |
| 9260 | 24.63.198.103 | 9/26/10 10:51:04 PM | Hurt Locker | Comcast Cable |
| 9261 | 24.218.233.147 | 9/26/10 10:54:59 PM | Hurt Locker | Comcast Cable |
| 9262 | 71.239.190.224 | 9/26/10 11:02:04 PM | Hurt Locker | Comcast Cable |
| 9263 | 98.213.10.250 | 9/26/10 11:18:59 PM | Hurt Locker | Comcast Cable |
| 9264 | 68.84.47.230 | 9/26/10 11:48:39 PM | Hurt Locker | Comcast Cable |
| 9265 | 76.97.34.3 | 9/26/10 11:54:34 PM | Hurt Locker | Comcast Cable |
| 9266 | 67.163.199.54 | 9/26/10 11:55:44 PM | Hurt Locker | Comcast Cable |
| 9267 | 98.252.211.217 | 9/27/10 12:01:47 AM | Hurt Locker | Comcast Cable |
| 9268 | 71.57.176.205 | 9/27/10 12:07:56 AM | Hurt Locker | Comcast Cable |
| 9269 | 98.220.59.215 | 9/27/10 12:07:57 AM | Hurt Locker | Comcast Cable |
| 9270 | 98.250.110.178 | 9/27/10 12:09:53 AM | Hurt Locker | Comcast Cable |
| 9271 | 174.48.80.29 | 9/27/10 12:14:03 AM | Hurt Locker | Comcast Cable |
| 9272 | 98.253.37.161 | 9/27/10 12:15:21 AM | Hurt Locker | Comcast Cable |
| 9273 | 24.7.197.63 | 9/27/10 12:15:52 AM | Hurt Locker | Comcast Cable |
| 9274 | 76.25.113.29 | 9/27/10 12:25:26 AM | Hurt Locker | Comcast Cable |
| 9275 | 24.8.68.67 | 9/27/10 12:26:01 AM | Hurt Locker | Comcast Cable |
| 9276 | 71.192.226.20 | 9/27/10 12:31:03 AM | Hurt Locker | Comcast Cable |
| 9277 | 76.121.178.28 | 9/27/10 12:43:55 AM | Hurt Locker | Comcast Cable |
| 9278 | 74.81.152.202 | 9/27/10 12:49:52 AM | Hurt Locker | Comcast - Houston |
| 9279 | 24.20.159.239 | 9/27/10 12:50:27 AM | Hurt Locker | Comcast Cable |
| 9280 | 98.224.58.179 | 9/27/10 12:50:33 AM | Hurt Locker | Comcast Cable |
| 9281 | 67.167.96.57 | 9/27/10 12:57:04 AM | Hurt Locker | Comcast Cable |
| 9282 | 98.250.69.183 | 9/27/10 12:57:59 AM | Hurt Locker | Comcast Cable |
| 9283 | 76.97.178.230 | 9/27/10 01:01:06 AM | Hurt Locker | Comcast Cable |
| 9284 | 76.29.106.126 | 9/27/10 01:07:18 AM | Hurt Locker | Comcast Cable |
| 9285 | 98.218.138.195 | 9/27/10 01:12:13 AM | Hurt Locker | Comcast Cable |
| 9286 | 76.25.185.167 | 9/27/10 01:14:26 AM | Hurt Locker | Comcast Cable |
| 9287 | 76.27.163.213 | 9/27/10 01:33:55 AM | Hurt Locker | Comcast Cable |
| 9288 | 71.57.70.5 | 9/27/10 01:45:28 AM | Hurt Locker | Comcast Cable |
| 9289 | 67.184.54.173 | 9/27/10 02:04:17 AM | Hurt Locker | Comcast Cable |
| 9290 | 98.215.196.19 | 9/27/10 02:09:07 AM | Hurt Locker | Comcast Cable |
| 9291 | 67.172.171.197 | 9/27/10 02:09:35 AM | Hurt Locker | Comcast Cable |
| 9292 | 98.213.202.234 | 9/27/10 02:11:43 AM | Hurt Locker | Comcast Cable |
| 9293 | 67.185.197.209 | 9/27/10 02:14:24 AM | Hurt Locker | Comcast Cable |
| 9294 | 68.53.67.37 | 9/27/10 02:16:37 AM | Hurt Locker | Comcast Cable |
| 9295 | 76.103.128.174 | 9/27/10 02:17:30 AM | Hurt Locker | Comcast Cable |
| 9296 | 98.217.195.248 | 9/27/10 02:27:39 AM | Hurt Locker | Comcast Cable |
| 9297 | 75.72.45.67 | 9/27/10 02:29:26 AM | Hurt Locker | Comcast Cable |
| 9298 | 24.9.88.43 | 9/27/10 02:37:08 AM | Hurt Locker | Comcast Cable |
| 9299 | 76.29.29.35 | 9/27/10 02:40:36 AM | Hurt Locker | Comcast Cable |
| 9300 | 24.1.108.133 | 9/27/10 02:44:39 AM | Hurt Locker | Comcast Cable |
| 9301 | 24.11.57.92 | 9/27/10 03:01:13 AM | Hurt Locker | Comcast Cable |
| 9302 | 68.33.52.48 | 9/27/10 03:02:48 AM | Hurt Locker | Comcast Cable |
| 9303 | 24.130.98.142 | 9/27/10 03:12:21 AM | Hurt Locker | Comcast Cable |
| 9304 | 76.103.211.62 | 9/27/10 03:15:35 AM | Hurt Locker | Comcast Cable |
| 9305 | 66.177.162.29 | 9/27/10 03:32:36 AM | Hurt Locker | Comcast Cable |
| 9306 | 67.176.68.70 | 9/27/10 03:37:27 AM | Hurt Locker | Comcast Cable |
| 9307 | 75.71.122.236 | 9/27/10 03:57:28 AM | Hurt Locker | Comcast Cable |
| 9308 | 24.60.25.2 | 9/27/10 04:03:22 AM | Hurt Locker | Comcast Cable |
| 9309 | 24.99.156.78 | 9/27/10 04:04:55 AM | Hurt Locker | Comcast Cable |
| 9310 | 71.235.118.17 | 9/27/10 04:11:19 AM | Hurt Locker | Comcast Cable |
| 9311 | 69.181.42.203 | 9/27/10 04:12:42 AM | Hurt Locker | Comcast Cable |

| 9312 | 67.183.12.16 | 9/27/10 04:17:29 AM | Hurt Locker | Comcast Cable |
|------|--------------|---------------------|-------------|---------------|
| 9313 | 67.176.42.163 | 9/27/10 04:19:35 AM | Hurt Locker | Comcast Cable |
| 9314 | 75.69.132.92 | 9/27/10 04:22:54 AM | Hurt Locker | Comcast Cable |
| 9315 | 76.112.244.160 | 9/27/10 04:32:52 AM | Hurt Locker | Comcast Cable |
| 9316 | 66.30.139.56 | 9/27/10 04:35:25 AM | Hurt Locker | Comcast Cable |
| 9317 | 69.248.87.9 | 9/27/10 04:36:30 AM | Hurt Locker | Comcast Cable |
| 9318 | 24.61.15.175 | 9/27/10 04:36:53 AM | Hurt Locker | Comcast Cable |
| 9319 | 68.81.201.98 | 9/27/10 04:40:05 AM | Hurt Locker | Comcast Cable |
| 9320 | 75.65.5.246 | 9/27/10 04:45:24 AM | Hurt Locker | Comcast Cable |
| 9321 | 98.232.243.104 | 9/27/10 04:50:00 AM | Hurt Locker | Comcast Cable |
| 9322 | 76.106.236.142 | 9/27/10 05:06:09 AM | Hurt Locker | Comcast Cable |
| 9323 | 68.43.118.49 | 9/27/10 05:09:08 AM | Hurt Locker | Comcast Cable |
| 9324 | 68.36.177.134 | 9/27/10 05:09:22 AM | Hurt Locker | Comcast Cable |
| 9325 | 67.164.88.233 | 9/27/10 05:15:23 AM | Hurt Locker | Comcast Cable |
| 9326 | 67.161.188.227 | 9/27/10 05:23:10 AM | Hurt Locker | Comcast Cable |
| 9327 | 68.82.42.33 | 9/27/10 05:35:59 AM | Hurt Locker | Comcast Cable |
| 9328 | 98.196.142.161 | 9/27/10 05:48:00 AM | Hurt Locker | Comcast Cable |
| 9329 | 76.127.67.158 | 9/27/10 05:59:27 AM | Hurt Locker | Comcast Cable |
| 9330 | 69.243.162.212 | 9/27/10 06:01:34 AM | Hurt Locker | Comcast Cable |
| 9331 | 98.218.170.226 | 9/27/10 06:22:14 AM | Hurt Locker | Comcast Cable |
| 9332 | 68.81.249.123 | 9/27/10 06:31:13 AM | Hurt Locker | Comcast Cable |
| 9333 | 76.31.189.61 | 9/27/10 06:37:02 AM | Hurt Locker | Comcast Cable |
| 9334 | 24.20.194.200 | 9/27/10 06:38:32 AM | Hurt Locker | Comcast Cable |
| 9335 | 24.5.169.193 | 9/27/10 11:28:52 AM | Hurt Locker | Comcast Cable |
| 9336 | 98.247.146.188 | 9/27/10 11:30:24 AM | Hurt Locker | Comcast Cable |
| 9337 | 67.188.130.31 | 9/27/10 11:31:56 AM | Hurt Locker | Comcast Cable |
| 9338 | 76.21.141.205 | 9/27/10 11:39:30 AM | Hurt Locker | Comcast Cable |
| 9339 | 68.47.108.47 | 9/27/10 11:43:57 AM | Hurt Locker | Comcast Cable |
| 9340 | 68.62.200.242 | 9/27/10 11:47:53 AM | Hurt Locker | Comcast Cable |
| 9341 | 71.194.109.32 | 9/27/10 11:47:59 AM | Hurt Locker | Comcast Cable |
| 9342 | 24.5.129.176 | 9/27/10 11:49:08 AM | Hurt Locker | Comcast Cable |
| 9343 | 98.210.246.127 | 9/27/10 11:49:16 AM | Hurt Locker | Comcast Cable |
| 9344 | 68.45.96.144 | 9/27/10 11:54:32 AM | Hurt Locker | Comcast Cable |
| 9345 | 24.2.188.201 | 9/27/10 11:56:46 AM | Hurt Locker | Comcast Cable |
| 9346 | 24.131.240.237 | 9/27/10 11:59:53 AM | Hurt Locker | Comcast Cable |
| 9347 | 98.222.225.17 | 9/27/10 11:59:55 AM | Hurt Locker | Comcast Cable |
| 9348 | 71.207.197.94 | 9/27/10 12:09:04 PM | Hurt Locker | Comcast Cable |
| 9349 | 67.160.70.127 | 9/27/10 12:33:12 PM | Hurt Locker | Comcast Cable |
| 9350 | 76.121.21.133 | 9/27/10 12:41:57 PM | Hurt Locker | Comcast Cable |
| 9351 | 24.11.145.34 | 9/27/10 01:37:38 PM | Hurt Locker | Comcast Cable |
| 9352 | 76.120.86.118 | 9/27/10 02:04:23 PM | Hurt Locker | Comcast Cable |
| 9353 | 24.128.201.72 | 9/27/10 02:34:28 PM | Hurt Locker | Comcast Cable |
| 9354 | 76.26.185.118 | 9/27/10 03:00:01 PM | Hurt Locker | Comcast Cable |
| 9355 | 68.60.210.127 | 9/27/10 03:19:46 PM | Hurt Locker | Comcast Cable |
| 9356 | 68.33.5.246 | 9/27/10 03:25:34 PM | Hurt Locker | Comcast Cable |
| 9357 | 68.46.22.51 | 9/27/10 03:30:53 PM | Hurt Locker | Comcast Cable |
| 9358 | 24.17.249.122 | 9/27/10 03:39:22 PM | Hurt Locker | Comcast Cable |
| 9359 | 76.112.255.97 | 9/27/10 03:57:12 PM | Hurt Locker | Comcast Cable |
| 9360 | 76.115.66.25 | 9/27/10 04:18:49 PM | Hurt Locker | Comcast Cable |
| 9361 | 68.82.103.216 | 9/27/10 04:33:26 PM | Hurt Locker | Comcast Cable |
| 9362 | 67.190.102.169 | 9/27/10 04:48:41 PM | Hurt Locker | Comcast Cable |
| 9363 | 24.118.208.251 | 9/27/10 04:57:40 PM | Hurt Locker | Comcast Cable |
| 9364 | 67.191.241.168 | 9/27/10 05:19:13 PM | Hurt Locker | Comcast Cable |
| 9365 | 76.16.50.92 | 9/27/10 05:20:55 PM | Hurt Locker | Comcast Cable |
| 9366 | 71.232.116.48 | 9/27/10 05:27:49 PM | Hurt Locker | Comcast Cable |
| 9367 | 76.112.252.191 | 9/27/10 05:35:18 PM | Hurt Locker | Comcast Cable |
| 9368 | 67.183.179.156 | 9/27/10 05:48:04 PM | Hurt Locker | Comcast Cable |
| 9369 | 67.173.95.118 | 9/27/10 05:58:51 PM | Hurt Locker | Comcast Cable |
| 9370 | 69.246.61.245 | 9/27/10 06:14:44 PM | Hurt Locker | Comcast Cable |
| 9371 | 69.143.50.61 | 9/27/10 06:14:53 PM | Hurt Locker | Comcast Cable |

| 9372 | 68.63.37.233 | 9/27/10 06:36:39 PM | Hurt Locker | Comcast Cable |
| 9373 | 75.71.85.68 | 9/27/10 07:32:42 PM | Hurt Locker | Comcast Cable |
| 9374 | 76.117.58.246 | 9/27/10 08:15:07 PM | Hurt Locker | Comcast Cable |
| 9375 | 66.176.228.13 | 9/27/10 08:32:26 PM | Hurt Locker | Comcast Cable |
| 9376 | 76.98.74.241 | 9/27/10 09:02:54 PM | Hurt Locker | Comcast Cable |
| 9377 | 69.181.52.141 | 9/27/10 09:10:53 PM | Hurt Locker | Comcast Cable |
| 9378 | 75.144.175.140 | 9/27/10 09:29:10 PM | Hurt Locker | Comcast Business Communications |
| 9379 | 71.224.202.212 | 9/27/10 09:39:36 PM | Hurt Locker | Comcast Cable |
| 9380 | 24.147.44.32 | 9/27/10 09:40:12 PM | Hurt Locker | Comcast Cable |
| 9381 | 67.165.163.220 | 9/27/10 10:12:18 PM | Hurt Locker | Comcast Cable |
| 9382 | 67.162.196.234 | 9/27/10 10:55:48 PM | Hurt Locker | Comcast Cable |
| 9383 | 68.55.181.119 | 9/27/10 11:02:17 PM | Hurt Locker | Comcast Cable |
| 9384 | 174.62.180.243 | 9/27/10 11:17:02 PM | Hurt Locker | Comcast Cable |
| 9385 | 174.52.14.54 | 9/27/10 11:17:56 PM | Hurt Locker | Comcast Cable |
| 9386 | 75.70.121.45 | 9/27/10 11:21:28 PM | Hurt Locker | Comcast Cable |
| 9387 | 76.21.52.61 | 9/27/10 11:23:51 PM | Hurt Locker | Comcast Cable |
| 9388 | 70.89.157.182 | 9/27/10 11:27:02 PM | Hurt Locker | Comcast Business Communications |
| 9389 | 67.175.143.99 | 9/27/10 11:27:02 PM | Hurt Locker | Comcast Cable |
| 9390 | 76.113.105.190 | 9/27/10 11:29:47 PM | Hurt Locker | Comcast Cable |
| 9391 | 98.247.12.89 | 9/27/10 11:34:49 PM | Hurt Locker | Comcast Cable |
| 9392 | 76.18.207.95 | 9/27/10 11:37:47 PM | Hurt Locker | Comcast Cable |
| 9393 | 71.203.116.131 | 9/27/10 11:39:27 PM | Hurt Locker | Comcast Cable |
| 9394 | 71.226.141.21 | 9/27/10 11:43:24 PM | Hurt Locker | Comcast Cable |
| 9395 | 68.59.151.158 | 9/27/10 11:58:22 PM | Hurt Locker | Comcast Cable |
| 9396 | 68.37.151.33 | 9/27/10 11:58:55 PM | Hurt Locker | Comcast Cable |
| 9397 | 98.194.237.50 | 9/28/10 12:00:41 AM | Hurt Locker | Comcast Cable |
| 9398 | 174.59.121.168 | 9/28/10 12:00:58 AM | Hurt Locker | Comcast Cable |
| 9399 | 68.56.80.202 | 9/28/10 12:01:02 AM | Hurt Locker | Comcast Cable |
| 9400 | 174.51.143.119 | 9/28/10 12:03:55 AM | Hurt Locker | Comcast Cable |
| 9401 | 24.61.245.244 | 9/28/10 12:06:36 AM | Hurt Locker | Comcast Cable |
| 9402 | 98.244.5.103 | 9/28/10 12:22:30 AM | Hurt Locker | Comcast Cable |
| 9403 | 76.113.20.109 | 9/28/10 12:29:01 AM | Hurt Locker | Comcast Cable |
| 9404 | 174.60.88.90 | 9/28/10 12:29:42 AM | Hurt Locker | Comcast Cable |
| 9405 | 98.202.64.11 | 9/28/10 12:44:33 AM | Hurt Locker | Comcast Cable |
| 9406 | 69.246.13.253 | 9/28/10 12:51:54 AM | Hurt Locker | Comcast Cable |
| 9407 | 76.127.84.160 | 9/28/10 12:58:56 AM | Hurt Locker | Comcast Cable |
| 9408 | 98.197.219.27 | 9/28/10 12:59:31 AM | Hurt Locker | Comcast Cable |
| 9409 | 98.192.81.142 | 9/28/10 01:06:23 AM | Hurt Locker | Comcast Cable |
| 9410 | 71.199.175.148 | 9/28/10 01:06:23 AM | Hurt Locker | Comcast Cable |
| 9411 | 67.163.180.82 | 9/28/10 01:07:55 AM | Hurt Locker | Comcast Cable |
| 9412 | 71.224.130.114 | 9/28/10 01:18:42 AM | Hurt Locker | Comcast Cable |
| 9413 | 76.23.188.215 | 9/28/10 01:26:58 AM | Hurt Locker | Comcast Cable |
| 9414 | 67.182.87.136 | 9/28/10 01:33:59 AM | Hurt Locker | Comcast Cable |
| 9415 | 76.103.238.245 | 9/28/10 01:34:01 AM | Hurt Locker | Comcast Cable |
| 9416 | 68.49.252.72 | 9/28/10 01:39:01 AM | Hurt Locker | Comcast Cable |
| 9417 | 24.20.166.40 | 9/28/10 01:39:41 AM | Hurt Locker | Comcast Cable |
| 9418 | 76.20.130.243 | 9/28/10 01:42:31 AM | Hurt Locker | Comcast Cable |
| 9419 | 24.99.235.5 | 9/28/10 01:43:05 AM | Hurt Locker | Comcast Cable |
| 9420 | 67.175.192.69 | 9/28/10 02:01:05 AM | Hurt Locker | Comcast Cable |
| 9421 | 67.183.140.255 | 9/28/10 02:10:27 AM | Hurt Locker | Comcast Cable |
| 9422 | 71.192.225.170 | 9/28/10 02:13:37 AM | Hurt Locker | Comcast Cable |
| 9423 | 68.39.109.66 | 9/28/10 02:17:43 AM | Hurt Locker | Comcast Cable |
| 9424 | 68.36.123.133 | 9/28/10 02:20:47 AM | Hurt Locker | Comcast Cable |
| 9425 | 24.2.80.155 | 9/28/10 02:24:20 AM | Hurt Locker | Comcast Cable |
| 9426 | 98.219.1.25 | 9/28/10 02:25:30 AM | Hurt Locker | Comcast Cable |
| 9427 | 66.176.54.211 | 9/28/10 02:36:32 AM | Hurt Locker | Comcast Cable |
| 9428 | 68.42.9.227 | 9/28/10 02:43:23 AM | Hurt Locker | Comcast Cable |
| 9429 | 174.62.176.9 | 9/28/10 02:46:49 AM | Hurt Locker | Comcast Cable |
| 9430 | 69.244.94.117 | 9/28/10 02:50:30 AM | Hurt Locker | Comcast Cable |
| 9431 | 24.5.61.254 | 9/28/10 02:54:48 AM | Hurt Locker | Comcast Cable |

| 9432 | 24.62.254.153 | 9/28/10 02:57:15 AM | Hurt Locker | Comcast Cable |
| 9433 | 76.121.46.203 | 9/28/10 03:02:11 AM | Hurt Locker | Comcast Cable |
| 9434 | 68.82.250.242 | 9/28/10 03:13:03 AM | Hurt Locker | Comcast Cable |
| 9435 | 71.202.175.89 | 9/28/10 03:16:52 AM | Hurt Locker | Comcast Cable |
| 9436 | 24.128.229.238 | 9/28/10 03:22:00 AM | Hurt Locker | Comcast Cable |
| 9437 | 69.180.72.116 | 9/28/10 03:40:05 AM | Hurt Locker | Comcast Cable |
| 9438 | 24.20.61.30 | 9/28/10 03:41:12 AM | Hurt Locker | Comcast Cable |
| 9439 | 71.231.239.71 | 9/28/10 03:47:54 AM | Hurt Locker | Comcast Cable |
| 9440 | 76.23.54.239 | 9/28/10 03:48:56 AM | Hurt Locker | Comcast Cable |
| 9441 | 69.244.253.42 | 9/28/10 03:55:14 AM | Hurt Locker | Comcast Cable |
| 9442 | 24.3.209.170 | 9/28/10 03:57:26 AM | Hurt Locker | Comcast Cable |
| 9443 | 98.216.197.131 | 9/28/10 04:04:34 AM | Hurt Locker | Comcast Cable |
| 9444 | 71.56.234.230 | 9/28/10 04:09:02 AM | Hurt Locker | Comcast Cable |
| 9445 | 65.96.69.188 | 9/28/10 04:22:51 AM | Hurt Locker | Comcast Cable |
| 9446 | 75.71.107.186 | 9/28/10 04:26:22 AM | Hurt Locker | Comcast Cable |
| 9447 | 67.165.166.25 | 9/28/10 04:37:07 AM | Hurt Locker | Comcast Cable |
| 9448 | 68.60.226.24 | 9/28/10 04:40:13 AM | Hurt Locker | Comcast Cable |
| 9449 | 76.119.66.66 | 9/28/10 04:50:14 AM | Hurt Locker | Comcast Cable |
| 9450 | 68.45.176.86 | 9/28/10 04:56:48 AM | Hurt Locker | Comcast Cable |
| 9451 | 71.233.92.77 | 9/28/10 05:06:38 AM | Hurt Locker | Comcast Cable |
| 9452 | 98.248.93.25 | 9/28/10 05:23:21 AM | Hurt Locker | Comcast Cable |
| 9453 | 75.73.140.219 | 9/28/10 05:31:21 AM | Hurt Locker | Comcast Cable |
| 9454 | 24.17.244.122 | 9/28/10 05:43:26 AM | Hurt Locker | Comcast Cable |
| 9455 | 24.19.108.43 | 9/28/10 05:50:28 AM | Hurt Locker | Comcast Cable |
| 9456 | 24.18.217.118 | 9/28/10 06:15:22 AM | Hurt Locker | Comcast Cable |
| 9457 | 24.17.98.128 | 9/28/10 06:17:53 AM | Hurt Locker | Comcast Cable |
| 9458 | 24.17.138.255 | 9/28/10 06:23:44 AM | Hurt Locker | Comcast Cable |
| 9459 | 98.213.228.100 | 9/28/10 06:36:03 AM | Hurt Locker | Comcast Cable |
| 9460 | 67.176.67.141 | 9/28/10 06:41:03 AM | Hurt Locker | Comcast Cable |
| 9461 | 24.16.130.119 | 9/28/10 07:00:40 AM | Hurt Locker | Comcast Cable |
| 9462 | 98.197.241.173 | 9/28/10 07:15:11 AM | Hurt Locker | Comcast Cable |
| 9463 | 98.238.168.69 | 9/28/10 07:17:01 AM | Hurt Locker | Comcast Cable |
| 9464 | 98.226.98.70 | 9/28/10 07:55:06 AM | Hurt Locker | Comcast Cable |
| 9465 | 24.20.251.81 | 9/28/10 08:08:03 AM | Hurt Locker | Comcast Cable |
| 9466 | 76.21.122.250 | 9/28/10 08:22:50 AM | Hurt Locker | Comcast Cable |
| 9467 | 69.246.159.170 | 9/28/10 08:26:02 AM | Hurt Locker | Comcast Cable |
| 9468 | 98.224.112.149 | 9/28/10 08:32:44 AM | Hurt Locker | Comcast Cable |
| 9469 | 75.72.177.54 | 9/28/10 09:44:06 AM | Hurt Locker | Comcast Cable |
| 9470 | 24.4.163.204 | 9/28/10 09:45:28 AM | Hurt Locker | Comcast Cable |
| 9471 | 98.212.133.37 | 9/28/10 10:05:50 AM | Hurt Locker | Comcast Cable |
| 9472 | 76.104.113.81 | 9/28/10 10:09:11 AM | Hurt Locker | Comcast Cable |
| 9473 | 24.130.192.97 | 9/28/10 10:12:40 AM | Hurt Locker | Comcast Cable |
| 9474 | 67.165.10.164 | 9/28/10 10:13:09 AM | Hurt Locker | Comcast Cable |
| 9475 | 24.126.145.99 | 9/28/10 10:27:54 AM | Hurt Locker | Comcast Cable |
| 9476 | 71.62.121.40 | 9/28/10 10:28:24 AM | Hurt Locker | Comcast Cable |
| 9477 | 74.93.51.110 | 9/28/10 10:30:08 AM | Hurt Locker | Comcast Business Communications |
| 9478 | 174.54.174.29 | 9/28/10 10:45:54 AM | Hurt Locker | Comcast Cable |
| 9479 | 71.192.195.203 | 9/28/10 11:03:24 AM | Hurt Locker | Comcast Cable |
| 9480 | 67.185.145.250 | 9/28/10 11:26:26 AM | Hurt Locker | Comcast Cable |
| 9481 | 98.226.153.83 | 9/28/10 11:35:45 AM | Hurt Locker | Comcast Cable |
| 9482 | 24.30.42.80 | 9/28/10 11:41:01 AM | Hurt Locker | Comcast Cable |
| 9483 | 24.91.246.93 | 9/28/10 12:19:38 PM | Hurt Locker | Comcast Cable |
| 9484 | 67.187.71.36 | 9/28/10 01:54:11 PM | Hurt Locker | Comcast Cable |
| 9485 | 71.196.198.228 | 9/28/10 02:09:53 PM | Hurt Locker | Comcast Cable |
| 9486 | 76.110.1.113 | 9/28/10 02:26:49 PM | Hurt Locker | Comcast Cable |
| 9487 | 98.223.66.17 | 9/28/10 02:27:18 PM | Hurt Locker | Comcast Cable |
| 9488 | 67.187.2.100 | 9/28/10 02:30:10 PM | Hurt Locker | Comcast Cable |
| 9489 | 174.49.239.67 | 9/28/10 02:31:02 PM | Hurt Locker | Comcast Cable |
| 9490 | 174.58.22.248 | 9/28/10 02:35:07 PM | Hurt Locker | Comcast Cable |
| 9491 | 174.55.187.230 | 9/28/10 02:56:41 PM | Hurt Locker | Comcast Cable |

| 9492 | 76.119.237.63 | 9/28/10 03:09:22 PM | Hurt Locker | Comcast Cable |
| 9493 | 67.165.41.207 | 9/28/10 03:14:10 PM | Hurt Locker | Comcast Cable |
| 9494 | 71.56.48.39 | 9/28/10 03:16:47 PM | Hurt Locker | Comcast Cable |
| 9495 | 98.219.235.208 | 9/28/10 03:27:11 PM | Hurt Locker | Comcast Cable |
| 9496 | 98.220.155.231 | 9/28/10 03:30:37 PM | Hurt Locker | Comcast Cable |
| 9497 | 76.27.43.122 | 9/28/10 03:52:48 PM | Hurt Locker | Comcast Cable |
| 9498 | 98.193.100.22 | 9/28/10 03:54:40 PM | Hurt Locker | Comcast Cable |
| 9499 | 98.222.164.185 | 9/28/10 03:56:26 PM | Hurt Locker | Comcast Cable |
| 9500 | 76.106.162.201 | 9/28/10 03:57:49 PM | Hurt Locker | Comcast Cable |
| 9501 | 24.17.40.67 | 9/28/10 04:01:14 PM | Hurt Locker | Comcast Cable |
| 9502 | 71.195.208.39 | 9/28/10 04:28:30 PM | Hurt Locker | Comcast Cable |
| 9503 | 69.180.225.251 | 9/28/10 04:30:14 PM | Hurt Locker | Comcast Cable |
| 9504 | 173.165.132.105 | 9/28/10 04:44:27 PM | Hurt Locker | Comcast Business Communications |
| 9505 | 76.110.157.44 | 9/28/10 04:48:42 PM | Hurt Locker | Comcast Cable |
| 9506 | 76.25.191.40 | 9/28/10 05:00:13 PM | Hurt Locker | Comcast Cable |
| 9507 | 75.68.44.227 | 9/28/10 05:07:02 PM | Hurt Locker | Comcast Cable |
| 9508 | 76.22.200.121 | 9/28/10 05:15:53 PM | Hurt Locker | Comcast Cable |
| 9509 | 98.211.241.183 | 9/28/10 05:45:15 PM | Hurt Locker | Comcast Cable |
| 9510 | 71.227.239.231 | 9/28/10 05:51:42 PM | Hurt Locker | Comcast Cable |
| 9511 | 174.54.113.251 | 9/28/10 06:28:11 PM | Hurt Locker | Comcast Cable |
| 9512 | 173.8.248.114 | 9/28/10 07:03:43 PM | Hurt Locker | Comcast Business Communications |
| 9513 | 68.50.155.48 | 9/28/10 07:23:18 PM | Hurt Locker | Comcast Cable |
| 9514 | 76.107.247.129 | 9/28/10 08:15:07 PM | Hurt Locker | Comcast Cable |
| 9515 | 68.62.222.153 | 9/28/10 08:17:29 PM | Hurt Locker | Comcast Cable |
| 9516 | 67.176.58.213 | 9/28/10 08:25:38 PM | Hurt Locker | Comcast Cable |
| 9517 | 71.195.110.184 | 9/28/10 08:50:24 PM | Hurt Locker | Comcast Cable |
| 9518 | 98.212.99.21 | 9/28/10 09:12:32 PM | Hurt Locker | Comcast Cable |
| 9519 | 67.164.19.169 | 9/28/10 09:14:24 PM | Hurt Locker | Comcast Cable |
| 9520 | 98.226.125.155 | 9/28/10 09:33:06 PM | Hurt Locker | Comcast Cable |
| 9521 | 98.207.229.137 | 9/28/10 09:33:54 PM | Hurt Locker | Comcast Cable |
| 9522 | 71.234.101.165 | 9/28/10 09:38:19 PM | Hurt Locker | Comcast Cable |
| 9523 | 68.39.154.242 | 9/28/10 09:51:16 PM | Hurt Locker | Comcast Cable |
| 9524 | 76.31.192.147 | 9/28/10 09:51:16 PM | Hurt Locker | Comcast Cable |
| 9525 | 76.105.110.30 | 9/28/10 09:56:41 PM | Hurt Locker | Comcast Cable |
| 9526 | 98.225.237.179 | 9/28/10 10:05:50 PM | Hurt Locker | Comcast Cable |
| 9527 | 68.45.188.151 | 9/28/10 10:13:47 PM | Hurt Locker | Comcast Cable |
| 9528 | 98.223.92.133 | 9/28/10 10:26:05 PM | Hurt Locker | Comcast Cable |
| 9529 | 98.254.184.184 | 9/28/10 10:46:39 PM | Hurt Locker | Comcast Cable |
| 9530 | 98.231.57.251 | 9/28/10 10:49:26 PM | Hurt Locker | Comcast Cable |
| 9531 | 98.238.169.111 | 9/28/10 10:52:28 PM | Hurt Locker | Comcast Cable |
| 9532 | 76.29.80.10 | 9/28/10 11:13:00 PM | Hurt Locker | Comcast Cable |
| 9533 | 98.226.13.198 | 9/28/10 11:24:46 PM | Hurt Locker | Comcast Cable |
| 9534 | 76.126.224.37 | 9/28/10 11:37:30 PM | Hurt Locker | Comcast Cable |
| 9535 | 24.19.30.132 | 9/28/10 11:42:39 PM | Hurt Locker | Comcast Cable |
| 9536 | 71.236.97.182 | 9/28/10 11:50:34 PM | Hurt Locker | Comcast Cable |
| 9537 | 24.147.74.157 | 9/29/10 12:00:16 AM | Hurt Locker | Comcast Cable |
| 9538 | 174.56.152.198 | 9/29/10 12:13:17 AM | Hurt Locker | Comcast Cable |
| 9539 | 24.3.248.130 | 9/29/10 12:27:50 AM | Hurt Locker | Comcast Cable |
| 9540 | 68.51.115.229 | 9/29/10 12:32:44 AM | Hurt Locker | Comcast Cable |
| 9541 | 174.55.35.234 | 9/29/10 12:57:36 AM | Hurt Locker | Comcast Cable |
| 9542 | 98.247.152.248 | 9/29/10 01:27:22 AM | Hurt Locker | Comcast Cable |
| 9543 | 67.175.252.108 | 9/29/10 02:10:25 AM | Hurt Locker | Comcast Cable |
| 9544 | 76.99.20.77 | 9/29/10 02:13:00 AM | Hurt Locker | Comcast Cable |
| 9545 | 24.10.198.17 | 9/29/10 02:40:46 AM | Hurt Locker | Comcast Cable |
| 9546 | 67.185.16.235 | 9/29/10 03:20:28 AM | Hurt Locker | Comcast Cable |
| 9547 | 69.136.144.185 | 9/29/10 03:29:55 AM | Hurt Locker | Comcast Cable |
| 9548 | 24.22.174.93 | 9/29/10 03:39:46 AM | Hurt Locker | Comcast Cable |
| 9549 | 24.125.34.73 | 9/29/10 04:08:26 AM | Hurt Locker | Comcast Cable |
| 9550 | 24.15.114.250 | 9/29/10 04:14:01 AM | Hurt Locker | Comcast Cable |
| 9551 | 24.10.157.93 | 9/29/10 04:17:30 AM | Hurt Locker | Comcast Cable |

| 9552 | 98.224.121.143 | 9/29/10 04:22:43 AM | Hurt Locker | Comcast Cable |
| 9553 | 24.4.106.84 | 9/29/10 05:40:24 AM | Hurt Locker | Comcast Cable |
| 9554 | 24.4.67.185 | 9/29/10 05:41:42 AM | Hurt Locker | Comcast Cable |
| 9555 | 68.82.98.7 | 9/29/10 06:19:33 AM | Hurt Locker | Comcast Cable |
| 9556 | 69.246.58.86 | 9/29/10 06:29:48 AM | Hurt Locker | Comcast Cable |
| 9557 | 67.161.55.136 | 9/29/10 07:34:28 AM | Hurt Locker | Comcast Cable |
| 9558 | 71.61.142.117 | 9/29/10 07:41:51 AM | Hurt Locker | Comcast Cable |
| 9559 | 68.43.58.153 | 9/29/10 07:49:30 AM | Hurt Locker | Comcast Cable |
| 9560 | 76.110.187.51 | 9/29/10 08:15:32 AM | Hurt Locker | Comcast Cable |
| 9561 | 24.17.171.186 | 9/29/10 08:23:45 AM | Hurt Locker | Comcast Cable |
| 9562 | 98.209.158.124 | 9/29/10 08:50:53 AM | Hurt Locker | Comcast Cable |
| 9563 | 69.249.97.159 | 9/29/10 11:20:28 AM | Hurt Locker | Comcast Cable |
| 9564 | 24.1.177.18 | 9/29/10 11:26:46 AM | Hurt Locker | Comcast Cable |
| 9565 | 67.190.129.203 | 9/29/10 11:35:48 AM | Hurt Locker | Comcast Cable |
| 9566 | 174.61.56.217 | 9/29/10 11:54:28 AM | Hurt Locker | Comcast Cable |
| 9567 | 65.96.115.185 | 9/29/10 12:28:30 PM | Hurt Locker | Comcast Cable |
| 9568 | 75.68.94.254 | 9/29/10 01:22:34 PM | Hurt Locker | Comcast Cable |
| 9569 | 76.114.26.137 | 9/29/10 01:24:13 PM | Hurt Locker | Comcast Cable |
| 9570 | 24.118.201.99 | 9/29/10 02:00:22 PM | Hurt Locker | Comcast Cable |
| 9571 | 76.115.159.57 | 9/29/10 02:03:53 PM | Hurt Locker | Comcast Cable |
| 9572 | 66.41.23.165 | 9/29/10 02:17:14 PM | Hurt Locker | Comcast Cable |
| 9573 | 98.220.40.237 | 9/29/10 02:30:25 PM | Hurt Locker | Comcast Cable |
| 9574 | 174.59.162.250 | 9/29/10 03:21:25 PM | Hurt Locker | Comcast Cable |
| 9575 | 173.11.56.124 | 9/29/10 03:22:22 PM | Hurt Locker | Comcast Business Communications |
| 9576 | 76.116.44.103 | 9/29/10 03:27:26 PM | Hurt Locker | Comcast Cable |
| 9577 | 71.234.16.133 | 9/29/10 03:53:32 PM | Hurt Locker | Comcast Cable |
| 9578 | 98.208.9.150 | 9/29/10 04:56:47 PM | Hurt Locker | Comcast Cable |
| 9579 | 98.252.180.28 | 9/29/10 06:45:00 PM | Hurt Locker | Comcast Cable |
| 9580 | 74.94.182.233 | 9/29/10 06:51:58 PM | Hurt Locker | Comcast Business Communications |
| 9581 | 68.58.91.96 | 9/29/10 07:17:06 PM | Hurt Locker | Comcast Cable |
| 9582 | 67.164.160.250 | 9/29/10 07:28:28 PM | Hurt Locker | Comcast Cable |
| 9583 | 68.47.113.250 | 9/29/10 07:39:00 PM | Hurt Locker | Comcast Cable |
| 9584 | 174.61.149.197 | 9/29/10 07:40:04 PM | Hurt Locker | Comcast Cable |
| 9585 | 24.18.26.165 | 9/29/10 07:48:32 PM | Hurt Locker | Comcast Cable |
| 9586 | 76.104.116.151 | 9/29/10 08:01:15 PM | Hurt Locker | Comcast Cable |
| 9587 | 69.244.143.211 | 9/29/10 08:14:02 PM | Hurt Locker | Comcast Cable |
| 9588 | 66.229.121.155 | 9/29/10 08:14:18 PM | Hurt Locker | Comcast Cable |
| 9589 | 98.200.3.69 | 9/29/10 08:32:21 PM | Hurt Locker | Comcast Cable |
| 9590 | 67.185.146.123 | 9/29/10 09:18:06 PM | Hurt Locker | Comcast Cable |
| 9591 | 69.242.192.251 | 9/29/10 09:19:09 PM | Hurt Locker | Comcast Cable |
| 9592 | 24.34.210.243 | 9/29/10 10:54:41 PM | Hurt Locker | Comcast Cable |
| 9593 | 98.238.165.142 | 9/29/10 11:07:32 PM | Hurt Locker | Comcast Cable |
| 9594 | 98.252.27.117 | 9/29/10 11:16:25 PM | Hurt Locker | Comcast Cable |
| 9595 | 24.19.129.79 | 9/29/10 11:18:21 PM | Hurt Locker | Comcast Cable |
| 9596 | 24.10.9.184 | 9/29/10 11:21:29 PM | Hurt Locker | Comcast Cable |
| 9597 | 67.171.69.82 | 9/29/10 11:26:16 PM | Hurt Locker | Comcast Cable |
| 9598 | 76.21.71.142 | 9/29/10 11:31:54 PM | Hurt Locker | Comcast Cable |
| 9599 | 76.103.0.158 | 9/29/10 11:33:18 PM | Hurt Locker | Comcast Cable |
| 9600 | 69.136.12.217 | 9/29/10 11:35:48 PM | Hurt Locker | Comcast Cable |
| 9601 | 24.128.30.165 | 9/29/10 11:41:01 PM | Hurt Locker | Comcast Cable |
| 9602 | 69.180.1.238 | 9/30/10 12:03:16 AM | Hurt Locker | Comcast Cable |
| 9603 | 174.50.64.107 | 9/30/10 12:09:55 AM | Hurt Locker | Comcast Cable |
| 9604 | 98.198.68.144 | 9/30/10 12:10:35 AM | Hurt Locker | Comcast Cable |
| 9605 | 71.58.6.7 | 9/30/10 12:13:07 AM | Hurt Locker | Comcast Cable |
| 9606 | 75.66.45.201 | 9/30/10 12:25:02 AM | Hurt Locker | Comcast Cable |
| 9607 | 69.242.207.175 | 9/30/10 12:26:08 AM | Hurt Locker | Comcast Cable |
| 9608 | 66.177.187.13 | 9/30/10 12:27:31 AM | Hurt Locker | Comcast Cable |
| 9609 | 76.105.92.96 | 9/30/10 12:30:34 AM | Hurt Locker | Comcast Cable |
| 9610 | 98.204.193.42 | 9/30/10 12:31:30 AM | Hurt Locker | Comcast Cable |
| 9611 | 24.128.163.231 | 9/30/10 12:33:22 AM | Hurt Locker | Comcast Cable |

| 9612 | 76.106.139.199 | 9/30/10 12:37:29 AM | Hurt Locker | Comcast Cable |
|------|----------------|---------------------|-------------|---------------|
| 9613 | 24.10.213.214 | 9/30/10 12:48:20 AM | Hurt Locker | Comcast Cable |
| 9614 | 76.123.145.8 | 9/30/10 01:01:02 AM | Hurt Locker | Comcast Cable |
| 9615 | 68.62.38.115 | 9/30/10 01:04:28 AM | Hurt Locker | Comcast Cable |
| 9616 | 98.211.11.38 | 9/30/10 01:04:42 AM | Hurt Locker | Comcast Cable |
| 9617 | 24.11.143.245 | 9/30/10 01:05:12 AM | Hurt Locker | Comcast Cable |
| 9618 | 67.174.65.123 | 9/30/10 01:11:06 AM | Hurt Locker | Comcast Cable |
| 9619 | 98.215.217.218 | 9/30/10 01:12:01 AM | Hurt Locker | Comcast Cable |
| 9620 | 24.30.104.190 | 9/30/10 01:13:06 AM | Hurt Locker | Comcast Cable |
| 9621 | 71.201.223.29 | 9/30/10 01:19:25 AM | Hurt Locker | Comcast Cable |
| 9622 | 24.19.211.170 | 9/30/10 01:24:51 AM | Hurt Locker | Comcast Cable |
| 9623 | 98.196.144.67 | 9/30/10 01:25:46 AM | Hurt Locker | Comcast Cable |
| 9624 | 76.31.32.215 | 9/30/10 01:30:35 AM | Hurt Locker | Comcast Cable |
| 9625 | 98.246.83.95 | 9/30/10 01:30:42 AM | Hurt Locker | Comcast Cable |
| 9626 | 68.41.96.111 | 9/30/10 01:37:28 AM | Hurt Locker | Comcast Cable |
| 9627 | 24.4.242.218 | 9/30/10 01:39:22 AM | Hurt Locker | Comcast Cable |
| 9628 | 66.229.34.209 | 9/30/10 01:48:56 AM | Hurt Locker | Comcast Cable |
| 9629 | 66.31.244.41 | 9/30/10 01:51:03 AM | Hurt Locker | Comcast Cable |
| 9630 | 24.62.63.6 | 9/30/10 01:55:33 AM | Hurt Locker | Comcast Cable |
| 9631 | 98.220.252.35 | 9/30/10 01:56:15 AM | Hurt Locker | Comcast Cable |
| 9632 | 98.254.96.191 | 9/30/10 01:57:52 AM | Hurt Locker | Comcast Cable |
| 9633 | 68.58.197.101 | 9/30/10 02:08:58 AM | Hurt Locker | Comcast Cable |
| 9634 | 98.242.26.125 | 9/30/10 02:16:09 AM | Hurt Locker | Comcast Cable |
| 9635 | 67.185.154.205 | 9/30/10 02:25:32 AM | Hurt Locker | Comcast Cable |
| 9636 | 24.8.192.189 | 9/30/10 02:26:28 AM | Hurt Locker | Comcast Cable |
| 9637 | 76.27.235.89 | 9/30/10 02:29:50 AM | Hurt Locker | Comcast Cable |
| 9638 | 24.125.234.255 | 9/30/10 02:49:52 AM | Hurt Locker | Comcast Cable |
| 9639 | 68.59.224.44 | 9/30/10 03:00:09 AM | Hurt Locker | Comcast Cable |
| 9640 | 71.194.87.82 | 9/30/10 03:18:34 AM | Hurt Locker | Comcast Cable |
| 9641 | 71.56.249.200 | 9/30/10 03:22:48 AM | Hurt Locker | Comcast Cable |
| 9642 | 75.74.178.215 | 9/30/10 03:23:03 AM | Hurt Locker | Comcast Cable |
| 9643 | 98.228.176.149 | 9/30/10 03:24:59 AM | Hurt Locker | Comcast Cable |
| 9644 | 76.25.161.49 | 9/30/10 03:26:24 AM | Hurt Locker | Comcast Cable |
| 9645 | 98.221.194.42 | 9/30/10 03:31:27 AM | Hurt Locker | Comcast Cable |
| 9646 | 75.68.170.77 | 9/30/10 03:34:06 AM | Hurt Locker | Comcast Cable |
| 9647 | 69.255.90.130 | 9/30/10 03:41:09 AM | Hurt Locker | Comcast Cable |
| 9648 | 174.61.70.248 | 9/30/10 03:49:50 AM | Hurt Locker | Comcast Cable |
| 9649 | 98.210.160.242 | 9/30/10 03:50:16 AM | Hurt Locker | Comcast Cable |
| 9650 | 67.164.211.87 | 9/30/10 03:53:35 AM | Hurt Locker | Comcast Cable |
| 9651 | 98.204.214.96 | 9/30/10 04:15:53 AM | Hurt Locker | Comcast Cable |
| 9652 | 24.21.255.197 | 9/30/10 04:20:46 AM | Hurt Locker | Comcast Cable |
| 9653 | 76.100.19.42 | 9/30/10 04:24:06 AM | Hurt Locker | Comcast Cable |
| 9654 | 68.53.67.88 | 9/30/10 04:39:20 AM | Hurt Locker | Comcast Cable |
| 9655 | 75.67.56.225 | 9/30/10 04:46:17 AM | Hurt Locker | Comcast Cable |
| 9656 | 67.173.160.48 | 9/30/10 04:55:47 AM | Hurt Locker | Comcast Cable |
| 9657 | 67.171.230.27 | 9/30/10 05:04:00 AM | Hurt Locker | Comcast Cable |
| 9658 | 71.228.98.181 | 9/30/10 05:13:48 AM | Hurt Locker | Comcast Cable |
| 9659 | 71.205.62.157 | 9/30/10 05:27:00 AM | Hurt Locker | Comcast Cable |
| 9660 | 71.233.253.19 | 9/30/10 05:29:11 AM | Hurt Locker | Comcast Cable |
| 9661 | 71.57.88.206 | 9/30/10 05:37:51 AM | Hurt Locker | Comcast Cable |
| 9662 | 71.231.31.26 | 9/30/10 05:41:50 AM | Hurt Locker | Comcast Cable |
| 9663 | 76.120.50.123 | 9/30/10 05:50:22 AM | Hurt Locker | Comcast Cable |
| 9664 | 68.38.205.201 | 9/30/10 06:01:01 AM | Hurt Locker | Comcast Cable |
| 9665 | 65.96.216.46 | 9/30/10 06:15:41 AM | Hurt Locker | Comcast Cable |
| 9666 | 24.17.60.134 | 9/30/10 06:22:22 AM | Hurt Locker | Comcast Cable |
| 9667 | 71.62.227.59 | 9/30/10 06:26:52 AM | Hurt Locker | Comcast Cable |
| 9668 | 67.173.31.92 | 9/30/10 07:08:16 AM | Hurt Locker | Comcast Cable |
| 9669 | 75.73.24.234 | 9/30/10 07:40:17 AM | Hurt Locker | Comcast Cable |
| 9670 | 71.57.240.118 | 9/30/10 07:41:29 AM | Hurt Locker | Comcast Cable |
| 9671 | 98.248.172.183 | 9/30/10 07:41:37 AM | Hurt Locker | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 9672 | 69.246.82.154 | 9/30/10 08:00:36 AM | Hurt Locker | Comcast Cable |
| 9673 | 98.228.78.253 | 9/30/10 08:26:59 AM | Hurt Locker | Comcast Cable |
| 9674 | 98.213.12.164 | 9/30/10 08:35:16 AM | Hurt Locker | Comcast Cable |
| 9675 | 98.208.58.181 | 9/30/10 08:49:39 AM | Hurt Locker | Comcast Cable |
| 9676 | 75.72.81.138 | 9/30/10 09:02:00 AM | Hurt Locker | Comcast Cable |
| 9677 | 76.106.221.115 | 9/30/10 11:09:09 AM | Hurt Locker | Comcast Cable |
| 9678 | 69.254.150.10 | 9/30/10 11:16:23 AM | Hurt Locker | Comcast Cable |
| 9679 | 76.31.229.192 | 9/30/10 11:26:57 AM | Hurt Locker | Comcast Cable |
| 9680 | 174.56.26.55 | 9/30/10 11:44:28 AM | Hurt Locker | Comcast Cable |
| 9681 | 174.57.1.160 | 9/30/10 12:45:12 PM | Hurt Locker | Comcast Cable |
| 9682 | 76.114.54.162 | 9/30/10 12:56:48 PM | Hurt Locker | Comcast Cable |
| 9683 | 76.118.166.55 | 9/30/10 01:09:59 PM | Hurt Locker | Comcast Cable |
| 9684 | 67.184.131.150 | 9/30/10 01:56:52 PM | Hurt Locker | Comcast Cable |
| 9685 | 76.17.99.153 | 9/30/10 02:18:41 PM | Hurt Locker | Comcast Cable |
| 9686 | 98.228.170.39 | 9/30/10 02:55:22 PM | Hurt Locker | Comcast Cable |
| 9687 | 76.109.148.47 | 9/30/10 03:03:32 PM | Hurt Locker | Comcast Cable |
| 9688 | 67.162.98.26 | 9/30/10 03:57:36 PM | Hurt Locker | Comcast Cable |
| 9689 | 67.167.207.169 | 9/30/10 04:00:06 PM | Hurt Locker | Comcast Cable |
| 9690 | 98.208.49.85 | 9/30/10 04:03:11 PM | Hurt Locker | Comcast Cable |
| 9691 | 66.177.29.220 | 9/30/10 05:07:36 PM | Hurt Locker | Comcast Cable |
| 9692 | 76.24.221.15 | 9/30/10 05:11:27 PM | Hurt Locker | Comcast Cable |
| 9693 | 75.146.95.242 | 9/30/10 05:16:27 PM | Hurt Locker | Comcast Business Communications |
| 9694 | 69.254.238.48 | 9/30/10 05:18:26 PM | Hurt Locker | Comcast Cable |
| 9695 | 71.236.165.19 | 9/30/10 05:26:24 PM | Hurt Locker | Comcast Cable |
| 9696 | 174.55.84.231 | 9/30/10 06:00:31 PM | Hurt Locker | Comcast Cable |
| 9697 | 71.197.147.55 | 9/30/10 06:21:27 PM | Hurt Locker | Comcast Cable |
| 9698 | 69.245.62.210 | 9/30/10 07:10:58 PM | Hurt Locker | Comcast Cable |
| 9699 | 71.61.222.24 | 9/30/10 07:19:43 PM | Hurt Locker | Comcast Cable |
| 9700 | 68.59.116.111 | 9/30/10 07:36:21 PM | Hurt Locker | Comcast Cable |
| 9701 | 98.218.64.161 | 9/30/10 07:38:20 PM | Hurt Locker | Comcast Cable |
| 9702 | 71.60.60.246 | 9/30/10 07:40:31 PM | Hurt Locker | Comcast Cable |
| 9703 | 68.36.2.233 | 9/30/10 08:30:12 PM | Hurt Locker | Comcast Cable |
| 9704 | 174.57.245.15 | 9/30/10 08:43:50 PM | Hurt Locker | Comcast Cable |
| 9705 | 24.11.168.237 | 9/30/10 08:47:28 PM | Hurt Locker | Comcast Cable |
| 9706 | 76.29.28.215 | 9/30/10 09:07:51 PM | Hurt Locker | Comcast Cable |
| 9707 | 174.50.117.120 | 9/30/10 09:10:11 PM | Hurt Locker | Comcast Cable |
| 9708 | 24.4.236.179 | 9/30/10 09:24:57 PM | Hurt Locker | Comcast Cable |
| 9709 | 98.211.181.92 | 9/30/10 09:39:02 PM | Hurt Locker | Comcast Cable |
| 9710 | 98.244.29.26 | 9/30/10 09:53:08 PM | Hurt Locker | Comcast Cable |
| 9711 | 75.66.226.136 | 9/30/10 11:00:27 PM | Hurt Locker | Comcast Cable |
| 9712 | 71.194.66.188 | 9/30/10 11:03:29 PM | Hurt Locker | Comcast Cable |
| 9713 | 71.239.80.119 | 9/30/10 11:11:50 PM | Hurt Locker | Comcast Cable |
| 9714 | 76.21.209.24 | 9/30/10 11:18:13 PM | Hurt Locker | Comcast Cable |
| 9715 | 68.53.93.174 | 9/30/10 11:35:59 PM | Hurt Locker | Comcast Cable |
| 9716 | 174.61.160.35 | 9/30/10 11:56:09 PM | Hurt Locker | Comcast Cable |
| 9717 | 98.197.177.26 | 10/8/10 12:01:47 AM | Hurt Locker | Comcast Cable |
| 9718 | 98.246.49.39 | 10/8/10 12:06:59 AM | Hurt Locker | Comcast Cable |
| 9719 | 24.23.113.244 | 10/8/10 12:08:06 AM | Hurt Locker | Comcast Cable |
| 9720 | 24.63.35.194 | 10/8/10 12:08:43 AM | Hurt Locker | Comcast Cable |
| 9721 | 98.240.165.49 | 10/8/10 12:13:15 AM | Hurt Locker | Comcast Cable |
| 9722 | 98.226.135.40 | 10/8/10 12:18:56 AM | Hurt Locker | Comcast Cable |
| 9723 | 71.201.240.46 | 10/8/10 12:20:08 AM | Hurt Locker | Comcast Cable |
| 9724 | 98.235.169.11 | 10/8/10 12:25:06 AM | Hurt Locker | Comcast Cable |
| 9725 | 24.98.80.218 | 10/8/10 12:29:16 AM | Hurt Locker | Comcast Cable |
| 9726 | 69.137.51.244 | 10/8/10 12:31:39 AM | Hurt Locker | Comcast Cable |
| 9727 | 24.34.194.187 | 10/8/10 12:41:17 AM | Hurt Locker | Comcast Cable |
| 9728 | 66.31.181.78 | 10/8/10 12:42:06 AM | Hurt Locker | Comcast Cable |
| 9729 | 71.62.133.167 | 10/8/10 12:47:20 AM | Hurt Locker | Comcast Cable |
| 9730 | 174.59.155.159 | 10/8/10 12:57:23 AM | Hurt Locker | Comcast Cable |
| 9731 | 98.223.106.87 | 10/8/10 12:57:25 AM | Hurt Locker | Comcast Cable |

| 9732 | 98.210.154.54 | 10/8/10 01:04:09 AM | Hurt Locker | Comcast Cable |
| 9733 | 76.112.80.107 | 10/8/10 01:05:35 AM | Hurt Locker | Comcast Cable |
| 9734 | 98.192.212.39 | 10/8/10 01:15:33 AM | Hurt Locker | Comcast Cable |
| 9735 | 71.229.207.236 | 10/8/10 01:29:11 AM | Hurt Locker | Comcast Cable |
| 9736 | 68.82.158.200 | 10/8/10 01:36:12 AM | Hurt Locker | Comcast Cable |
| 9737 | 98.193.80.92 | 10/8/10 01:36:56 AM | Hurt Locker | Comcast Cable |
| 9738 | 24.23.171.133 | 10/8/10 01:37:33 AM | Hurt Locker | Comcast Cable |
| 9739 | 69.243.240.171 | 10/8/10 01:45:12 AM | Hurt Locker | Comcast Cable |
| 9740 | 76.127.18.170 | 10/8/10 01:54:00 AM | Hurt Locker | Comcast Cable |
| 9741 | 76.29.71.182 | 10/8/10 01:54:12 AM | Hurt Locker | Comcast Cable |
| 9742 | 71.236.186.84 | 10/8/10 01:56:35 AM | Hurt Locker | Comcast Cable |
| 9743 | 24.16.208.125 | 10/8/10 02:02:28 AM | Hurt Locker | Comcast Cable |
| 9744 | 69.242.58.192 | 10/8/10 02:04:45 AM | Hurt Locker | Comcast Cable |
| 9745 | 24.21.105.34 | 10/8/10 02:09:22 AM | Hurt Locker | Comcast Cable |
| 9746 | 98.255.41.14 | 10/8/10 02:25:28 AM | Hurt Locker | Comcast Cable |
| 9747 | 67.175.120.250 | 10/8/10 02:41:56 AM | Hurt Locker | Comcast Cable |
| 9748 | 66.41.225.143 | 10/8/10 02:42:44 AM | Hurt Locker | Comcast Cable |
| 9749 | 75.74.145.144 | 10/8/10 02:47:20 AM | Hurt Locker | Comcast Cable |
| 9750 | 24.5.205.204 | 10/8/10 02:49:03 AM | Hurt Locker | Comcast Cable |
| 9751 | 98.196.148.26 | 10/8/10 02:53:49 AM | Hurt Locker | Comcast Cable |
| 9752 | 75.68.78.168 | 10/8/10 02:56:46 AM | Hurt Locker | Comcast Cable |
| 9753 | 67.161.236.41 | 10/8/10 02:57:11 AM | Hurt Locker | Comcast Cable |
| 9754 | 69.254.112.108 | 10/8/10 03:00:28 AM | Hurt Locker | Comcast Cable |
| 9755 | 24.1.168.171 | 10/8/10 03:01:00 AM | Hurt Locker | Comcast Cable |
| 9756 | 98.254.53.154 | 10/8/10 03:02:22 AM | Hurt Locker | Comcast Cable |
| 9757 | 71.196.49.199 | 10/8/10 03:09:46 AM | Hurt Locker | Comcast Cable |
| 9758 | 71.204.122.194 | 10/8/10 03:15:37 AM | Hurt Locker | Comcast Cable |
| 9759 | 67.163.245.183 | 10/8/10 03:16:12 AM | Hurt Locker | Comcast Cable |
| 9760 | 98.245.4.224 | 10/8/10 03:22:17 AM | Hurt Locker | Comcast Cable |
| 9761 | 67.191.249.15 | 10/8/10 03:28:00 AM | Hurt Locker | Comcast Cable |
| 9762 | 24.5.13.19 | 10/8/10 03:35:07 AM | Hurt Locker | Comcast Cable |
| 9763 | 98.216.76.119 | 10/8/10 03:42:24 AM | Hurt Locker | Comcast Cable |
| 9764 | 68.49.205.73 | 10/8/10 03:45:30 AM | Hurt Locker | Comcast Cable |
| 9765 | 67.168.73.160 | 10/8/10 03:51:38 AM | Hurt Locker | Comcast Cable |
| 9766 | 67.162.190.111 | 10/8/10 03:54:04 AM | Hurt Locker | Comcast Cable |
| 9767 | 71.229.10.54 | 10/8/10 04:05:16 AM | Hurt Locker | Comcast Cable |
| 9768 | 76.21.33.11 | 10/8/10 04:06:58 AM | Hurt Locker | Comcast Cable |
| 9769 | 75.67.88.224 | 10/8/10 04:07:45 AM | Hurt Locker | Comcast Cable |
| 9770 | 71.237.130.123 | 10/8/10 04:26:11 AM | Hurt Locker | Comcast Cable |
| 9771 | 174.59.229.91 | 10/8/10 04:29:13 AM | Hurt Locker | Comcast Cable |
| 9772 | 70.90.128.113 | 10/8/10 04:30:19 AM | Hurt Locker | Comcast Business Communications |
| 9773 | 76.107.136.251 | 10/8/10 04:42:12 AM | Hurt Locker | Comcast Cable |
| 9774 | 98.196.36.165 | 10/8/10 04:44:23 AM | Hurt Locker | Comcast Cable |
| 9775 | 76.20.118.71 | 10/8/10 04:44:43 AM | Hurt Locker | Comcast Cable |
| 9776 | 67.172.115.82 | 10/8/10 04:49:39 AM | Hurt Locker | Comcast Cable |
| 9777 | 67.163.36.234 | 10/8/10 05:02:57 AM | Hurt Locker | Comcast Cable |
| 9778 | 76.115.229.126 | 10/8/10 05:25:54 AM | Hurt Locker | Comcast Cable |
| 9779 | 68.81.148.141 | 10/8/10 05:31:40 AM | Hurt Locker | Comcast Cable |
| 9780 | 98.197.217.67 | 10/8/10 05:38:53 AM | Hurt Locker | Comcast Cable |
| 9781 | 76.126.87.228 | 10/8/10 05:46:00 AM | Hurt Locker | Comcast Cable |
| 9782 | 67.169.166.70 | 10/8/10 05:47:34 AM | Hurt Locker | Comcast Cable |
| 9783 | 71.236.142.112 | 10/8/10 06:09:20 AM | Hurt Locker | Comcast Cable |
| 9784 | 67.170.82.111 | 10/8/10 06:09:53 AM | Hurt Locker | Comcast Cable |
| 9785 | 68.63.217.20 | 10/8/10 06:12:51 AM | Hurt Locker | Comcast Cable |
| 9786 | 76.113.51.157 | 10/8/10 06:25:46 AM | Hurt Locker | Comcast Cable |
| 9787 | 75.73.151.176 | 10/8/10 06:31:20 AM | Hurt Locker | Comcast Cable |
| 9788 | 76.28.146.228 | 10/8/10 06:43:57 AM | Hurt Locker | Comcast Cable |
| 9789 | 71.192.224.233 | 10/8/10 07:00:40 AM | Hurt Locker | Comcast Cable |
| 9790 | 76.21.123.231 | 10/8/10 07:03:05 AM | Hurt Locker | Comcast Cable |
| 9791 | 24.21.49.228 | 10/8/10 07:04:32 AM | Hurt Locker | Comcast Cable |

| 9792 | 24.10.126.235 | 10/8/10 07:21:23 AM | Hurt Locker | Comcast Cable |
|---|---|---|---|---|
| 9793 | 67.182.121.143 | 10/8/10 07:26:04 AM | Hurt Locker | Comcast Cable |
| 9794 | 98.228.42.111 | 10/8/10 07:31:54 AM | Hurt Locker | Comcast Cable |
| 9795 | 67.184.80.74 | 10/8/10 08:01:30 AM | Hurt Locker | Comcast Cable |
| 9796 | 71.197.194.246 | 10/8/10 08:08:06 AM | Hurt Locker | Comcast Cable |
| 9797 | 67.175.216.62 | 10/8/10 08:18:08 AM | Hurt Locker | Comcast Cable |
| 9798 | 98.232.159.231 | 10/8/10 08:20:17 AM | Hurt Locker | Comcast Cable |
| 9799 | 71.192.3.110 | 10/8/10 08:28:12 AM | Hurt Locker | Comcast Cable |
| 9800 | 67.176.159.162 | 10/8/10 08:44:23 AM | Hurt Locker | Comcast Cable |
| 9801 | 24.245.9.41 | 10/8/10 09:17:40 AM | Hurt Locker | Comcast Cable |
| 9802 | 98.196.152.166 | 10/8/10 09:31:10 AM | Hurt Locker | Comcast Cable |
| 9803 | 98.232.51.194 | 10/8/10 09:34:43 AM | Hurt Locker | Comcast Cable |
| 9804 | 67.169.65.97 | 10/8/10 09:36:33 AM | Hurt Locker | Comcast Cable |
| 9805 | 76.100.133.110 | 10/8/10 10:01:51 AM | Hurt Locker | Comcast Cable |
| 9806 | 98.242.42.78 | 10/8/10 10:35:31 AM | Hurt Locker | Comcast Cable |
| 9807 | 67.189.45.172 | 10/8/10 10:38:24 AM | Hurt Locker | Comcast Cable |
| 9808 | 76.22.212.85 | 10/8/10 11:45:07 AM | Hurt Locker | Comcast Cable |
| 9809 | 174.50.130.155 | 10/8/10 12:05:48 PM | Hurt Locker | Comcast Cable |
| 9810 | 69.245.166.98 | 10/8/10 12:42:58 PM | Hurt Locker | Comcast Cable |
| 9811 | 71.233.21.238 | 10/8/10 01:04:06 PM | Hurt Locker | Comcast Cable |
| 9812 | 75.71.148.38 | 10/8/10 01:43:34 PM | Hurt Locker | Comcast Cable |
| 9813 | 69.143.66.84 | 10/8/10 01:51:18 PM | Hurt Locker | Comcast Cable |
| 9814 | 98.249.91.177 | 10/8/10 02:12:22 PM | Hurt Locker | Comcast Cable |
| 9815 | 66.229.157.46 | 10/8/10 02:17:02 PM | Hurt Locker | Comcast Cable |
| 9816 | 76.102.2.142 | 10/8/10 02:24:25 PM | Hurt Locker | Comcast Cable |
| 9817 | 71.236.15.8 | 10/8/10 02:28:53 PM | Hurt Locker | Comcast Cable |
| 9818 | 98.204.154.42 | 10/8/10 02:40:46 PM | Hurt Locker | Comcast Cable |
| 9819 | 68.44.148.110 | 10/8/10 02:41:59 PM | Hurt Locker | Comcast Cable |
| 9820 | 67.176.207.9 | 10/8/10 02:42:57 PM | Hurt Locker | Comcast Cable |
| 9821 | 71.232.140.242 | 10/8/10 02:44:24 PM | Hurt Locker | Comcast Cable |
| 9822 | 98.221.162.48 | 10/8/10 02:57:10 PM | Hurt Locker | Comcast Cable |
| 9823 | 75.70.81.238 | 10/8/10 03:03:35 PM | Hurt Locker | Comcast Cable |
| 9824 | 69.141.108.29 | 10/8/10 03:05:56 PM | Hurt Locker | Comcast Cable |
| 9825 | 173.15.196.53 | 10/8/10 03:24:51 PM | Hurt Locker | Comcast Business Communications |
| 9826 | 69.140.218.136 | 10/8/10 04:32:06 PM | Hurt Locker | Comcast Cable |
| 9827 | 66.31.163.217 | 10/8/10 04:53:57 PM | Hurt Locker | Comcast Cable |
| 9828 | 71.224.54.66 | 10/8/10 05:53:00 PM | Hurt Locker | Comcast Cable |
| 9829 | 24.16.52.37 | 10/8/10 05:54:18 PM | Hurt Locker | Comcast Cable |
| 9830 | 71.231.246.158 | 10/8/10 06:23:02 PM | Hurt Locker | Comcast Cable |
| 9831 | 67.180.82.224 | 10/8/10 06:39:05 PM | Hurt Locker | Comcast Cable |
| 9832 | 68.84.158.238 | 10/8/10 06:41:42 PM | Hurt Locker | Comcast Cable |
| 9833 | 75.68.252.248 | 10/8/10 06:48:37 PM | Hurt Locker | Comcast Cable |
| 9834 | 76.102.82.191 | 10/8/10 06:48:52 PM | Hurt Locker | Comcast Cable |
| 9835 | 76.114.175.59 | 10/8/10 07:07:00 PM | Hurt Locker | Comcast Cable |
| 9836 | 98.220.242.143 | 10/8/10 07:17:39 PM | Hurt Locker | Comcast Cable |
| 9837 | 68.45.144.137 | 10/8/10 07:19:47 PM | Hurt Locker | Comcast Cable |
| 9838 | 174.61.106.83 | 10/8/10 07:26:53 PM | Hurt Locker | Comcast Cable |
| 9839 | 24.98.172.102 | 10/8/10 07:37:35 PM | Hurt Locker | Comcast Cable |
| 9840 | 98.236.2.45 | 10/8/10 07:51:29 PM | Hurt Locker | Comcast Cable |
| 9841 | 68.43.96.150 | 10/8/10 07:55:28 PM | Hurt Locker | Comcast Cable |
| 9842 | 98.207.1.73 | 10/8/10 07:59:26 PM | Hurt Locker | Comcast Cable |
| 9843 | 71.206.180.50 | 10/8/10 08:14:12 PM | Hurt Locker | Comcast Cable |
| 9844 | 71.57.215.100 | 10/8/10 08:19:04 PM | Hurt Locker | Comcast Cable |
| 9845 | 71.238.213.15 | 10/8/10 08:36:55 PM | Hurt Locker | Comcast Cable |
| 9846 | 71.232.180.5 | 10/8/10 08:45:55 PM | Hurt Locker | Comcast Cable |
| 9847 | 76.126.93.152 | 10/8/10 08:53:25 PM | Hurt Locker | Comcast Cable |
| 9848 | 67.162.127.111 | 10/8/10 09:32:39 PM | Hurt Locker | Comcast Cable |
| 9849 | 98.192.16.23 | 10/8/10 09:36:37 PM | Hurt Locker | Comcast Cable |
| 9850 | 71.200.133.97 | 10/8/10 09:56:32 PM | Hurt Locker | Comcast Cable |
| 9851 | 98.237.111.84 | 10/8/10 10:05:18 PM | Hurt Locker | Comcast Cable |

| 9852 | 98.203.133.21 | 10/8/10 10:14:18 PM | Hurt Locker | Comcast Cable |
| 9853 | 174.55.181.15 | 10/8/10 10:15:11 PM | Hurt Locker | Comcast Cable |
| 9854 | 24.15.105.167 | 10/8/10 10:31:36 PM | Hurt Locker | Comcast Cable |
| 9855 | 98.233.63.120 | 10/8/10 10:54:20 PM | Hurt Locker | Comcast Cable |
| 9856 | 24.118.17.13 | 10/8/10 10:55:07 PM | Hurt Locker | Comcast Cable |
| 9857 | 68.62.101.71 | 10/8/10 11:05:41 PM | Hurt Locker | Comcast Cable |
| 9858 | 69.248.201.75 | 10/8/10 11:14:00 PM | Hurt Locker | Comcast Cable |
| 9859 | 98.193.39.105 | 10/8/10 11:18:16 PM | Hurt Locker | Comcast Cable |
| 9860 | 76.21.129.240 | 10/8/10 11:35:26 PM | Hurt Locker | Comcast Cable |
| 9861 | 67.186.130.105 | 10/8/10 11:38:02 PM | Hurt Locker | Comcast Cable |
| 9862 | 75.74.214.37 | 10/8/10 11:54:47 PM | Hurt Locker | Comcast Cable |
| 9863 | 174.54.90.8 | 10/8/10 11:57:28 PM | Hurt Locker | Comcast Cable |
| 9864 | 67.187.139.241 | 10/9/10 12:04:26 AM | Hurt Locker | Comcast Cable |
| 9865 | 68.53.9.28 | 10/9/10 12:05:21 AM | Hurt Locker | Comcast Cable |
| 9866 | 76.28.30.16 | 10/9/10 12:07:46 AM | Hurt Locker | Comcast Cable |
| 9867 | 174.60.164.242 | 10/9/10 12:09:58 AM | Hurt Locker | Comcast Cable |
| 9868 | 69.138.222.229 | 10/9/10 12:26:39 AM | Hurt Locker | Comcast Cable |
| 9869 | 67.173.1.160 | 10/9/10 12:36:23 AM | Hurt Locker | Comcast Cable |
| 9870 | 69.137.226.52 | 10/9/10 12:44:02 AM | Hurt Locker | Comcast Cable |
| 9871 | 69.242.44.125 | 10/9/10 12:44:47 AM | Hurt Locker | Comcast Cable |
| 9872 | 76.31.194.27 | 10/9/10 12:46:34 AM | Hurt Locker | Comcast Cable |
| 9873 | 24.130.161.164 | 10/9/10 12:46:56 AM | Hurt Locker | Comcast Cable |
| 9874 | 68.58.68.125 | 10/9/10 12:50:21 AM | Hurt Locker | Comcast Cable |
| 9875 | 67.168.118.123 | 10/9/10 01:07:52 AM | Hurt Locker | Comcast Cable |
| 9876 | 71.231.170.86 | 10/9/10 01:09:53 AM | Hurt Locker | Comcast Cable |
| 9877 | 24.147.193.227 | 10/9/10 01:35:11 AM | Hurt Locker | Comcast Cable |
| 9878 | 75.73.32.192 | 10/9/10 01:37:48 AM | Hurt Locker | Comcast Cable |
| 9879 | 98.222.72.173 | 10/9/10 01:57:23 AM | Hurt Locker | Comcast Cable |
| 9880 | 24.21.232.238 | 10/9/10 02:08:09 AM | Hurt Locker | Comcast Cable |
| 9881 | 75.70.125.14 | 10/9/10 02:14:31 AM | Hurt Locker | Comcast Cable |
| 9882 | 71.228.16.176 | 10/9/10 02:16:01 AM | Hurt Locker | Comcast Cable |
| 9883 | 76.124.154.181 | 10/9/10 02:23:21 AM | Hurt Locker | Comcast Cable |
| 9884 | 24.126.170.234 | 10/9/10 02:27:33 AM | Hurt Locker | Comcast Cable |
| 9885 | 24.14.102.208 | 10/9/10 02:32:51 AM | Hurt Locker | Comcast Cable |
| 9886 | 76.105.113.225 | 10/9/10 02:39:58 AM | Hurt Locker | Comcast Cable |
| 9887 | 98.239.116.143 | 10/9/10 02:40:52 AM | Hurt Locker | Comcast Cable |
| 9888 | 69.140.4.49 | 10/9/10 02:56:49 AM | Hurt Locker | Comcast Cable |
| 9889 | 76.102.233.77 | 10/9/10 03:15:12 AM | Hurt Locker | Comcast Cable |
| 9890 | 67.183.124.22 | 10/9/10 03:34:10 AM | Hurt Locker | Comcast Cable |
| 9891 | 24.62.213.147 | 10/9/10 03:35:28 AM | Hurt Locker | Comcast Cable |
| 9892 | 69.254.123.91 | 10/9/10 04:16:48 AM | Hurt Locker | Comcast Cable |
| 9893 | 24.16.96.187 | 10/9/10 04:29:19 AM | Hurt Locker | Comcast Cable |
| 9894 | 67.189.237.17 | 10/9/10 04:41:22 AM | Hurt Locker | Comcast Cable |
| 9895 | 98.251.197.173 | 10/9/10 04:50:45 AM | Hurt Locker | Comcast Cable |
| 9896 | 76.120.220.50 | 10/9/10 05:00:37 AM | Hurt Locker | Comcast Cable |
| 9897 | 67.185.25.165 | 10/9/10 05:09:20 AM | Hurt Locker | Comcast Cable |
| 9898 | 71.197.108.29 | 10/9/10 05:24:49 AM | Hurt Locker | Comcast Cable |
| 9899 | 67.174.232.165 | 10/9/10 05:27:27 AM | Hurt Locker | Comcast Cable |
| 9900 | 98.255.71.215 | 10/9/10 05:30:05 AM | Hurt Locker | Comcast Cable |
| 9901 | 76.107.234.131 | 10/9/10 05:36:53 AM | Hurt Locker | Comcast Cable |
| 9902 | 71.202.253.252 | 10/9/10 05:44:12 AM | Hurt Locker | Comcast Cable |
| 9903 | 69.142.142.9 | 10/9/10 05:49:16 AM | Hurt Locker | Comcast Cable |
| 9904 | 76.25.184.145 | 10/9/10 05:55:36 AM | Hurt Locker | Comcast Cable |
| 9905 | 98.203.124.29 | 10/9/10 06:30:53 AM | Hurt Locker | Comcast Cable |
| 9906 | 98.249.81.60 | 10/9/10 06:39:55 AM | Hurt Locker | Comcast Cable |
| 9907 | 75.69.145.154 | 10/9/10 06:48:16 AM | Hurt Locker | Comcast Cable |
| 9908 | 24.7.93.14 | 10/9/10 06:49:12 AM | Hurt Locker | Comcast Cable |
| 9909 | 24.6.41.7 | 10/9/10 06:50:25 AM | Hurt Locker | Comcast Cable |
| 9910 | 98.248.123.16 | 10/9/10 06:51:50 AM | Hurt Locker | Comcast Cable |
| 9911 | 69.181.181.19 | 10/9/10 06:52:46 AM | Hurt Locker | Comcast Cable |

| 9912 | 71.230.10.219 | 10/9/10 06:54:08 AM | Hurt Locker | Comcast Cable |
| 9913 | 68.48.105.198 | 10/9/10 07:05:32 AM | Hurt Locker | Comcast Cable |
| 9914 | 71.198.20.8 | 10/9/10 07:42:12 AM | Hurt Locker | Comcast Cable |
| 9915 | 24.12.36.50 | 10/9/10 07:46:22 AM | Hurt Locker | Comcast Cable |
| 9916 | 98.223.190.200 | 10/9/10 07:51:27 AM | Hurt Locker | Comcast Cable |
| 9917 | 24.245.61.251 | 10/9/10 08:04:02 AM | Hurt Locker | Comcast Cable |
| 9918 | 67.168.170.197 | 10/9/10 08:05:53 AM | Hurt Locker | Comcast Cable |
| 9919 | 75.70.4.132 | 10/9/10 08:34:34 AM | Hurt Locker | Comcast Cable |
| 9920 | 174.52.226.11 | 10/9/10 08:54:32 AM | Hurt Locker | Comcast Cable |
| 9921 | 71.198.72.149 | 10/9/10 09:01:24 AM | Hurt Locker | Comcast Cable |
| 9922 | 76.125.245.40 | 10/9/10 09:02:02 AM | Hurt Locker | Comcast Cable |
| 9923 | 67.169.209.156 | 10/9/10 09:34:03 AM | Hurt Locker | Comcast Cable |
| 9924 | 67.180.227.253 | 10/9/10 10:35:45 AM | Hurt Locker | Comcast Cable |
| 9925 | 68.37.90.94 | 10/9/10 10:37:06 AM | Hurt Locker | Comcast Cable |
| 9926 | 24.63.95.14 | 10/9/10 11:33:35 AM | Hurt Locker | Comcast Cable |
| 9927 | 98.214.234.86 | 10/9/10 11:34:52 AM | Hurt Locker | Comcast Cable |
| 9928 | 24.15.164.192 | 10/9/10 01:01:40 PM | Hurt Locker | Comcast Cable |
| 9929 | 75.144.103.5 | 10/9/10 01:09:49 PM | Hurt Locker | Comcast Business Communications |
| 9930 | 69.244.126.172 | 10/9/10 01:11:03 PM | Hurt Locker | Comcast Cable |
| 9931 | 75.69.173.114 | 10/9/10 01:51:03 PM | Hurt Locker | Comcast Cable |
| 9932 | 71.231.242.22 | 10/9/10 02:06:30 PM | Hurt Locker | Comcast Cable |
| 9933 | 76.120.168.189 | 10/9/10 03:13:38 PM | Hurt Locker | Comcast Cable |
| 9934 | 66.208.252.249 | 10/9/10 03:39:45 PM | Hurt Locker | Comcast Business Communications |
| 9935 | 76.24.87.214 | 10/9/10 03:58:30 PM | Hurt Locker | Comcast Cable |
| 9936 | 66.176.218.112 | 10/9/10 03:58:31 PM | Hurt Locker | Comcast Cable |
| 9937 | 98.212.179.163 | 10/9/10 05:09:03 PM | Hurt Locker | Comcast Cable |
| 9938 | 24.128.229.82 | 10/9/10 05:16:00 PM | Hurt Locker | Comcast Cable |
| 9939 | 66.41.140.226 | 10/9/10 05:30:45 PM | Hurt Locker | Comcast Cable |
| 9940 | 76.126.163.60 | 10/9/10 05:33:23 PM | Hurt Locker | Comcast Cable |
| 9941 | 173.14.168.170 | 10/9/10 05:51:29 PM | Hurt Locker | Comcast Business Communications |
| 9942 | 76.127.117.74 | 10/9/10 06:09:02 PM | Hurt Locker | Comcast Cable |
| 9943 | 71.224.97.129 | 10/9/10 06:28:56 PM | Hurt Locker | Comcast Cable |
| 9944 | 24.23.7.219 | 10/9/10 06:37:27 PM | Hurt Locker | Comcast Cable |
| 9945 | 69.254.217.33 | 10/9/10 06:46:18 PM | Hurt Locker | Comcast Cable |
| 9946 | 76.124.53.45 | 10/9/10 08:03:55 PM | Hurt Locker | Comcast Cable |
| 9947 | 71.232.215.117 | 10/9/10 08:10:40 PM | Hurt Locker | Comcast Cable |
| 9948 | 98.226.47.11 | 10/9/10 08:24:28 PM | Hurt Locker | Comcast Cable |
| 9949 | 69.248.7.227 | 10/9/10 08:34:29 PM | Hurt Locker | Comcast Cable |
| 9950 | 76.19.132.132 | 10/9/10 09:06:20 PM | Hurt Locker | Comcast Cable |
| 9951 | 71.202.26.238 | 10/9/10 09:57:58 PM | Hurt Locker | Comcast Cable |
| 9952 | 24.18.203.21 | 10/9/10 09:59:56 PM | Hurt Locker | Comcast Cable |
| 9953 | 76.123.104.224 | 10/9/10 10:06:44 PM | Hurt Locker | Comcast Cable |
| 9954 | 68.51.92.76 | 10/9/10 10:24:53 PM | Hurt Locker | Comcast Cable |
| 9955 | 75.75.85.125 | 10/9/10 10:39:29 PM | Hurt Locker | Comcast Cable |
| 9956 | 67.176.208.22 | 10/10/10 12:01:58 AM | Hurt Locker | Comcast Cable |
| 9957 | 68.41.108.160 | 10/10/10 12:09:06 AM | Hurt Locker | Comcast Cable |
| 9958 | 76.127.112.234 | 10/10/10 12:32:13 AM | Hurt Locker | Comcast Cable |
| 9959 | 76.29.1.190 | 10/10/10 12:43:09 AM | Hurt Locker | Comcast Cable |
| 9960 | 76.29.245.176 | 10/10/10 12:48:48 AM | Hurt Locker | Comcast Cable |
| 9961 | 67.183.29.108 | 10/10/10 12:50:44 AM | Hurt Locker | Comcast Cable |
| 9962 | 71.193.36.5 | 10/10/10 12:53:24 AM | Hurt Locker | Comcast Cable |
| 9963 | 24.23.237.196 | 10/10/10 12:58:14 AM | Hurt Locker | Comcast Cable |
| 9964 | 67.161.29.160 | 10/10/10 01:01:43 AM | Hurt Locker | Comcast Cable |
| 9965 | 71.58.65.173 | 10/10/10 01:07:53 AM | Hurt Locker | Comcast Cable |
| 9966 | 68.33.222.16 | 10/10/10 01:15:26 AM | Hurt Locker | Comcast Cable |
| 9967 | 70.88.184.209 | 10/10/10 01:16:32 AM | Hurt Locker | Comcast Business Communications |
| 9968 | 24.34.76.174 | 10/10/10 01:16:41 AM | Hurt Locker | Comcast Cable |
| 9969 | 68.32.54.29 | 10/10/10 01:18:32 AM | Hurt Locker | Comcast Cable |
| 9970 | 67.165.58.239 | 10/10/10 01:20:43 AM | Hurt Locker | Comcast Cable |
| 9971 | 67.186.188.68 | 10/10/10 01:42:57 AM | Hurt Locker | Comcast Cable |

| 9972 | 24.63.210.97 | 10/10/10 01:53:49 AM | Hurt Locker | Comcast Cable |
|------|--------------|----------------------|-------------|---------------|
| 9973 | 98.228.58.85 | 10/10/10 01:54:36 AM | Hurt Locker | Comcast Cable |
| 9974 | 76.21.162.137 | 10/10/10 02:20:33 AM | Hurt Locker | Comcast Cable |
| 9975 | 67.173.98.98 | 10/10/10 02:24:08 AM | Hurt Locker | Comcast Cable |
| 9976 | 76.126.221.251 | 10/10/10 02:27:32 AM | Hurt Locker | Comcast Cable |
| 9977 | 98.206.165.235 | 10/10/10 02:31:26 AM | Hurt Locker | Comcast Cable |
| 9978 | 76.28.91.2 | 10/10/10 02:32:47 AM | Hurt Locker | Comcast Cable |
| 9979 | 67.190.220.162 | 10/10/10 02:58:15 AM | Hurt Locker | Comcast Cable |
| 9980 | 67.167.19.221 | 10/10/10 03:16:01 AM | Hurt Locker | Comcast Cable |
| 9981 | 69.137.123.54 | 10/10/10 03:18:43 AM | Hurt Locker | Comcast Cable |
| 9982 | 98.208.189.224 | 10/10/10 03:20:18 AM | Hurt Locker | Comcast Cable |
| 9983 | 98.229.41.56 | 10/10/10 03:41:35 AM | Hurt Locker | Comcast Cable |
| 9984 | 69.244.160.233 | 10/10/10 03:42:31 AM | Hurt Locker | Comcast Cable |
| 9985 | 71.227.233.168 | 10/10/10 11:22:04 AM | Hurt Locker | Comcast Cable |
| 9986 | 98.238.162.160 | 10/10/10 12:00:34 PM | Hurt Locker | Comcast Cable |
| 9987 | 98.193.64.130 | 10/10/10 01:56:33 PM | Hurt Locker | Comcast Cable |
| 9988 | 71.233.16.60 | 10/10/10 03:33:13 PM | Hurt Locker | Comcast Cable |
| 9989 | 24.8.149.174 | 10/10/10 04:03:37 PM | Hurt Locker | Comcast Cable |
| 9990 | 68.81.249.197 | 10/10/10 04:27:14 PM | Hurt Locker | Comcast Cable |
| 9991 | 98.202.6.195 | 10/10/10 04:41:45 PM | Hurt Locker | Comcast Cable |
| 9992 | 68.34.143.166 | 10/10/10 04:48:30 PM | Hurt Locker | Comcast Cable |
| 9993 | 24.130.14.105 | 10/10/10 05:37:16 PM | Hurt Locker | Comcast Cable |
| 9994 | 71.228.0.98 | 10/10/10 05:54:29 PM | Hurt Locker | Comcast Cable |
| 9995 | 98.248.120.129 | 10/10/10 05:56:16 PM | Hurt Locker | Comcast Cable |
| 9996 | 98.243.237.6 | 10/10/10 06:10:39 PM | Hurt Locker | Comcast Cable |
| 9997 | 98.229.57.115 | 10/10/10 06:58:05 PM | Hurt Locker | Comcast Cable |
| 9998 | 69.143.106.172 | 10/10/10 07:03:46 PM | Hurt Locker | Comcast Cable |
| 9999 | 24.17.177.176 | 10/10/10 07:09:51 PM | Hurt Locker | Comcast Cable |
| 10000 | 66.30.3.46 | 10/10/10 07:16:29 PM | Hurt Locker | Comcast Cable |
| 10001 | 71.225.252.113 | 10/10/10 07:18:45 PM | Hurt Locker | Comcast Cable |
| 10002 | 174.52.161.80 | 10/10/10 07:44:08 PM | Hurt Locker | Comcast Cable |
| 10003 | 24.7.97.92 | 10/10/10 08:14:34 PM | Hurt Locker | Comcast Cable |
| 10004 | 76.16.165.49 | 10/10/10 08:26:24 PM | Hurt Locker | Comcast Cable |
| 10005 | 71.237.46.170 | 10/10/10 08:32:18 PM | Hurt Locker | Comcast Cable |
| 10006 | 76.111.5.60 | 10/10/10 08:34:36 PM | Hurt Locker | Comcast Cable |
| 10007 | 71.233.146.217 | 10/10/10 08:34:54 PM | Hurt Locker | Comcast Cable |
| 10008 | 75.71.131.125 | 10/10/10 08:53:28 PM | Hurt Locker | Comcast Cable |
| 10009 | 76.121.124.2 | 10/10/10 08:58:09 PM | Hurt Locker | Comcast Cable |
| 10010 | 69.255.114.45 | 10/10/10 09:02:16 PM | Hurt Locker | Comcast Cable |
| 10011 | 98.248.93.112 | 10/10/10 09:16:08 PM | Hurt Locker | Comcast Cable |
| 10012 | 24.23.235.75 | 10/10/10 09:38:09 PM | Hurt Locker | Comcast Cable |
| 10013 | 98.209.53.45 | 10/10/10 09:42:42 PM | Hurt Locker | Comcast Cable |
| 10014 | 98.224.232.223 | 10/10/10 09:42:47 PM | Hurt Locker | Comcast Cable |
| 10015 | 98.212.203.218 | 10/10/10 09:53:47 PM | Hurt Locker | Comcast Cable |
| 10016 | 24.2.152.88 | 10/10/10 10:01:25 PM | Hurt Locker | Comcast Cable |
| 10017 | 76.104.1.72 | 10/10/10 10:06:05 PM | Hurt Locker | Comcast Cable |
| 10018 | 24.12.232.136 | 10/10/10 10:14:50 PM | Hurt Locker | Comcast Cable |
| 10019 | 24.11.185.37 | 10/10/10 10:17:03 PM | Hurt Locker | Comcast Cable |
| 10020 | 24.22.210.193 | 10/10/10 10:18:00 PM | Hurt Locker | Comcast Cable |
| 10021 | 68.54.177.239 | 10/10/10 10:26:26 PM | Hurt Locker | Comcast Cable |
| 10022 | 76.125.57.111 | 10/10/10 10:27:36 PM | Hurt Locker | Comcast Cable |
| 10023 | 98.195.163.210 | 10/10/10 10:41:43 PM | Hurt Locker | Comcast Cable |
| 10024 | 76.106.237.161 | 10/10/10 10:47:58 PM | Hurt Locker | Comcast Cable |
| 10025 | 68.52.78.31 | 10/10/10 10:58:04 PM | Hurt Locker | Comcast Cable |
| 10026 | 98.220.241.33 | 10/10/10 11:10:56 PM | Hurt Locker | Comcast Cable |
| 10027 | 76.24.121.222 | 10/10/10 11:48:27 PM | Hurt Locker | Comcast Cable |
| 10028 | 98.200.252.159 | 10/11/10 12:05:21 AM | Hurt Locker | Comcast Cable |
| 10029 | 68.35.103.127 | 10/11/10 12:17:29 AM | Hurt Locker | Comcast Cable |
| 10030 | 69.243.0.217 | 10/11/10 12:26:50 AM | Hurt Locker | Comcast Cable |
| 10031 | 76.24.136.174 | 10/11/10 12:41:38 AM | Hurt Locker | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 10032 | 76.22.184.11 | 10/11/10 12:51:13 AM | Hurt Locker | Comcast Cable |
| 10033 | 71.199.176.92 | 10/11/10 12:55:07 AM | Hurt Locker | Comcast Cable |
| 10034 | 98.219.164.63 | 10/11/10 01:14:02 AM | Hurt Locker | Comcast Cable |
| 10035 | 67.184.187.196 | 10/11/10 01:15:32 AM | Hurt Locker | Comcast Cable |
| 10036 | 98.204.24.250 | 10/11/10 01:25:21 AM | Hurt Locker | Comcast Cable |
| 10037 | 68.54.44.113 | 10/11/10 01:36:51 AM | Hurt Locker | Comcast Cable |
| 10038 | 76.105.196.201 | 10/11/10 01:37:44 AM | Hurt Locker | Comcast Cable |
| 10039 | 98.238.153.173 | 10/11/10 01:37:59 AM | Hurt Locker | Comcast Cable |
| 10040 | 76.16.238.220 | 10/11/10 01:51:38 AM | Hurt Locker | Comcast Cable |
| 10041 | 76.126.85.167 | 10/11/10 01:54:25 AM | Hurt Locker | Comcast Cable |
| 10042 | 24.63.205.237 | 10/11/10 02:02:47 AM | Hurt Locker | Comcast Cable |
| 10043 | 98.242.77.175 | 10/11/10 02:06:03 AM | Hurt Locker | Comcast Cable |
| 10044 | 76.102.184.43 | 10/11/10 02:06:12 AM | Hurt Locker | Comcast Cable |
| 10045 | 69.245.32.222 | 10/11/10 02:06:52 AM | Hurt Locker | Comcast Cable |
| 10046 | 98.215.182.121 | 10/11/10 02:10:16 AM | Hurt Locker | Comcast Cable |
| 10047 | 98.192.175.18 | 10/11/10 02:38:53 AM | Hurt Locker | Comcast Cable |
| 10048 | 24.98.242.73 | 10/11/10 02:50:04 AM | Hurt Locker | Comcast Cable |
| 10049 | 68.80.250.139 | 10/11/10 02:50:35 AM | Hurt Locker | Comcast Cable |
| 10050 | 24.60.4.45 | 10/11/10 02:51:30 AM | Hurt Locker | Comcast Cable |
| 10051 | 174.61.186.150 | 10/11/10 02:52:03 AM | Hurt Locker | Comcast Cable |
| 10052 | 24.128.57.223 | 10/11/10 02:57:07 AM | Hurt Locker | Comcast Cable |
| 10053 | 67.183.185.92 | 10/11/10 03:08:29 AM | Hurt Locker | Comcast Cable |
| 10054 | 69.242.194.114 | 10/11/10 03:14:36 AM | Hurt Locker | Comcast Cable |
| 10055 | 71.58.71.126 | 10/11/10 03:15:58 AM | Hurt Locker | Comcast Cable |
| 10056 | 71.193.155.210 | 10/11/10 03:19:58 AM | Hurt Locker | Comcast Cable |
| 10057 | 67.190.247.20 | 10/11/10 03:20:45 AM | Hurt Locker | Comcast Cable |
| 10058 | 65.96.19.114 | 10/11/10 03:24:32 AM | Hurt Locker | Comcast Cable |
| 10059 | 98.216.226.96 | 10/11/10 03:38:15 AM | Hurt Locker | Comcast Cable |
| 10060 | 69.139.44.214 | 10/11/10 03:38:22 AM | Hurt Locker | Comcast Cable |
| 10061 | 71.232.156.62 | 10/11/10 03:43:36 AM | Hurt Locker | Comcast Cable |
| 10062 | 76.99.25.192 | 10/11/10 03:44:55 AM | Hurt Locker | Comcast Cable |
| 10063 | 69.140.119.128 | 10/11/10 03:47:34 AM | Hurt Locker | Comcast Cable |
| 10064 | 76.99.29.32 | 10/11/10 04:03:04 AM | Hurt Locker | Comcast Cable |
| 10065 | 173.165.210.33 | 10/11/10 04:10:52 AM | Hurt Locker | Comcast Business Communications |
| 10066 | 69.141.216.165 | 10/11/10 04:12:46 AM | Hurt Locker | Comcast Cable |
| 10067 | 67.164.40.117 | 10/11/10 04:14:08 AM | Hurt Locker | Comcast Cable |
| 10068 | 68.41.160.180 | 10/11/10 04:15:59 AM | Hurt Locker | Comcast Cable |
| 10069 | 71.235.92.189 | 10/11/10 04:20:35 AM | Hurt Locker | Comcast Cable |
| 10070 | 76.125.172.126 | 10/11/10 04:22:45 AM | Hurt Locker | Comcast Cable |
| 10071 | 76.28.108.119 | 10/11/10 04:24:54 AM | Hurt Locker | Comcast Cable |
| 10072 | 173.14.130.150 | 10/11/10 04:26:58 AM | Hurt Locker | Comcast Business Communications |
| 10073 | 76.20.110.83 | 10/11/10 04:35:26 AM | Hurt Locker | Comcast Cable |
| 10074 | 69.137.78.252 | 10/11/10 04:40:49 AM | Hurt Locker | Comcast Cable |
| 10075 | 75.66.99.82 | 10/11/10 04:44:56 AM | Hurt Locker | Comcast Cable |
| 10076 | 76.16.139.175 | 10/11/10 04:45:04 AM | Hurt Locker | Comcast Cable |
| 10077 | 98.192.243.156 | 10/11/10 04:51:31 AM | Hurt Locker | Comcast Cable |
| 10078 | 76.108.247.31 | 10/11/10 04:55:34 AM | Hurt Locker | Comcast Cable |
| 10079 | 76.19.235.180 | 10/11/10 05:05:07 AM | Hurt Locker | Comcast Cable |
| 10080 | 76.109.178.40 | 10/11/10 05:11:37 AM | Hurt Locker | Comcast Cable |
| 10081 | 68.44.223.237 | 10/11/10 05:14:36 AM | Hurt Locker | Comcast Cable |
| 10082 | 71.228.228.207 | 10/11/10 05:26:42 AM | Hurt Locker | Comcast Cable |
| 10083 | 71.236.194.69 | 10/11/10 05:27:15 AM | Hurt Locker | Comcast Cable |
| 10084 | 67.187.151.44 | 10/11/10 05:42:20 AM | Hurt Locker | Comcast Cable |
| 10085 | 98.223.98.135 | 10/11/10 05:57:44 AM | Hurt Locker | Comcast Cable |
| 10086 | 71.225.235.46 | 10/11/10 05:58:54 AM | Hurt Locker | Comcast Cable |
| 10087 | 174.58.229.40 | 10/11/10 06:38:48 AM | Hurt Locker | Comcast Cable |
| 10088 | 98.234.71.168 | 10/11/10 06:39:53 AM | Hurt Locker | Comcast Cable |
| 10089 | 76.110.52.43 | 10/11/10 07:04:40 AM | Hurt Locker | Comcast Cable |
| 10090 | 98.254.93.87 | 10/11/10 07:11:46 AM | Hurt Locker | Comcast Cable |
| 10091 | 67.177.243.173 | 10/11/10 07:23:30 AM | Hurt Locker | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 10092 | 69.136.250.199 | 10/11/10 07:33:01 AM | Hurt Locker | Comcast Cable |
| 10093 | 71.198.136.81 | 10/11/10 07:46:11 AM | Hurt Locker | Comcast Cable |
| 10094 | 76.127.104.177 | 10/11/10 08:55:53 AM | Hurt Locker | Comcast Cable |
| 10095 | 66.229.148.143 | 10/11/10 09:51:43 AM | Hurt Locker | Comcast Cable |
| 10096 | 98.248.203.200 | 10/11/10 10:17:33 AM | Hurt Locker | Comcast Cable |
| 10097 | 76.19.176.255 | 10/11/10 11:35:59 AM | Hurt Locker | Comcast Cable |
| 10098 | 67.174.131.77 | 10/11/10 12:02:23 PM | Hurt Locker | Comcast Cable |
| 10099 | 24.10.150.66 | 10/11/10 12:38:24 PM | Hurt Locker | Comcast Cable |
| 10100 | 76.108.114.195 | 10/11/10 01:47:02 PM | Hurt Locker | Comcast Cable |
| 10101 | 71.235.191.156 | 10/11/10 02:16:13 PM | Hurt Locker | Comcast Cable |
| 10102 | 76.23.110.121 | 10/11/10 02:25:30 PM | Hurt Locker | Comcast Cable |
| 10103 | 98.236.51.138 | 10/11/10 03:24:36 PM | Hurt Locker | Comcast Cable |
| 10104 | 67.190.194.248 | 10/11/10 03:54:36 PM | Hurt Locker | Comcast Cable |
| 10105 | 68.38.153.33 | 10/11/10 05:29:19 PM | Hurt Locker | Comcast Cable |
| 10106 | 98.192.66.135 | 10/11/10 05:47:24 PM | Hurt Locker | Comcast Cable |
| 10107 | 173.13.241.205 | 10/11/10 06:03:49 PM | Hurt Locker | Comcast Business Communications |
| 10108 | 98.234.45.226 | 10/11/10 06:35:48 PM | Hurt Locker | Comcast Cable |
| 10109 | 76.21.241.250 | 10/11/10 06:47:26 PM | Hurt Locker | Comcast Cable |
| 10110 | 67.162.97.183 | 10/11/10 06:50:51 PM | Hurt Locker | Comcast Cable |
| 10111 | 75.71.191.136 | 10/11/10 06:52:33 PM | Hurt Locker | Comcast Cable |
| 10112 | 68.36.243.77 | 10/11/10 07:38:34 PM | Hurt Locker | Comcast Cable |
| 10113 | 76.102.114.147 | 10/11/10 08:06:56 PM | Hurt Locker | Comcast Cable |
| 10114 | 24.34.180.156 | 10/11/10 08:26:05 PM | Hurt Locker | Comcast Cable |
| 10115 | 71.62.106.173 | 10/11/10 09:22:49 PM | Hurt Locker | Comcast Cable |
| 10116 | 69.243.219.12 | 10/11/10 09:44:37 PM | Hurt Locker | Comcast Cable |
| 10117 | 68.33.178.252 | 10/11/10 10:05:37 PM | Hurt Locker | Comcast Cable |
| 10118 | 71.59.108.170 | 10/11/10 10:11:27 PM | Hurt Locker | Comcast Cable |
| 10119 | 76.119.73.120 | 10/11/10 10:24:34 PM | Hurt Locker | Comcast Cable |
| 10120 | 71.227.182.87 | 10/11/10 11:33:40 PM | Hurt Locker | Comcast Cable |
| 10121 | 98.231.3.50 | 10/13/10 12:06:27 AM | Hurt Locker | Comcast Cable |
| 10122 | 24.3.108.46 | 10/13/10 12:06:31 AM | Hurt Locker | Comcast Cable |
| 10123 | 24.0.151.157 | 10/13/10 12:31:06 AM | Hurt Locker | Comcast Cable |
| 10124 | 173.12.93.166 | 10/13/10 12:34:54 AM | Hurt Locker | Comcast Business Communications |
| 10125 | 24.6.102.25 | 10/13/10 12:50:33 AM | Hurt Locker | Comcast Cable |
| 10126 | 76.26.8.57 | 10/13/10 12:55:48 AM | Hurt Locker | Comcast Cable |
| 10127 | 71.196.118.207 | 10/13/10 12:56:55 AM | Hurt Locker | Comcast Cable |
| 10128 | 68.81.243.2 | 10/13/10 01:17:09 AM | Hurt Locker | Comcast Cable |
| 10129 | 67.187.117.79 | 10/13/10 01:19:57 AM | Hurt Locker | Comcast Cable |
| 10130 | 71.231.172.225 | 10/13/10 01:28:30 AM | Hurt Locker | Comcast Cable |
| 10131 | 76.123.92.14 | 10/13/10 01:51:40 AM | Hurt Locker | Comcast Cable |
| 10132 | 67.166.254.176 | 10/13/10 02:09:09 AM | Hurt Locker | Comcast Cable |
| 10133 | 98.211.55.25 | 10/13/10 02:09:47 AM | Hurt Locker | Comcast Cable |
| 10134 | 174.60.135.107 | 10/13/10 02:39:45 AM | Hurt Locker | Comcast Cable |
| 10135 | 67.173.44.132 | 10/13/10 02:41:49 AM | Hurt Locker | Comcast Cable |
| 10136 | 76.103.217.224 | 10/13/10 02:47:59 AM | Hurt Locker | Comcast Cable |
| 10137 | 76.100.12.3 | 10/13/10 02:51:49 AM | Hurt Locker | Comcast Cable |
| 10138 | 24.125.162.210 | 10/13/10 02:59:27 AM | Hurt Locker | Comcast Cable |
| 10139 | 98.230.5.58 | 10/13/10 03:02:17 AM | Hurt Locker | Comcast Cable |
| 10140 | 71.226.93.167 | 10/13/10 03:19:36 AM | Hurt Locker | Comcast Cable |
| 10141 | 75.74.26.6 | 10/13/10 03:25:55 AM | Hurt Locker | Comcast Cable |
| 10142 | 69.255.82.215 | 10/13/10 03:42:33 AM | Hurt Locker | Comcast Cable |
| 10143 | 24.16.69.230 | 10/13/10 04:09:29 AM | Hurt Locker | Comcast Cable |
| 10144 | 98.238.201.94 | 10/13/10 04:25:38 AM | Hurt Locker | Comcast Cable |
| 10145 | 98.192.11.244 | 10/13/10 04:39:07 AM | Hurt Locker | Comcast Cable |
| 10146 | 71.193.171.145 | 10/13/10 05:12:54 AM | Hurt Locker | Comcast Cable |
| 10147 | 67.161.131.1 | 10/13/10 05:44:30 AM | Hurt Locker | Comcast Cable |
| 10148 | 98.217.197.207 | 10/13/10 05:52:17 AM | Hurt Locker | Comcast Cable |
| 10149 | 75.151.73.49 | 10/13/10 06:01:06 AM | Hurt Locker | Comcast Business Communications |
| 10150 | 98.230.72.27 | 10/13/10 06:01:34 AM | Hurt Locker | Comcast Cable |
| 10151 | 71.205.132.194 | 10/13/10 06:02:51 AM | Hurt Locker | Comcast Cable |

| 10152 | 76.21.36.73 | 10/13/10 06:16:22 AM | Hurt Locker | Comcast Cable |
|---|---|---|---|---|
| 10153 | 173.10.255.241 | 10/13/10 06:24:41 AM | Hurt Locker | Comcast Business Communications |
| 10154 | 75.74.78.253 | 10/13/10 06:41:45 AM | Hurt Locker | Comcast Cable |
| 10155 | 66.30.134.48 | 10/13/10 07:16:06 AM | Hurt Locker | Comcast Cable |
| 10156 | 68.56.183.73 | 10/13/10 08:51:07 AM | Hurt Locker | Comcast Cable |
| 10157 | 71.228.45.33 | 10/13/10 08:55:59 AM | Hurt Locker | Comcast Cable |
| 10158 | 67.190.133.122 | 10/13/10 09:14:04 AM | Hurt Locker | Comcast Cable |
| 10159 | 24.1.220.207 | 10/13/10 09:14:17 AM | Hurt Locker | Comcast Cable |
| 10160 | 98.243.98.168 | 10/13/10 10:05:14 AM | Hurt Locker | Comcast Cable |
| 10161 | 24.30.119.13 | 10/13/10 10:34:07 AM | Hurt Locker | Comcast Cable |
| 10162 | 75.75.101.247 | 10/13/10 10:38:53 AM | Hurt Locker | Comcast Cable |
| 10163 | 174.48.1.249 | 10/13/10 10:44:08 AM | Hurt Locker | Comcast Cable |
| 10164 | 68.39.32.120 | 10/13/10 11:03:20 AM | Hurt Locker | Comcast Cable |
| 10165 | 76.123.54.220 | 10/13/10 11:43:33 AM | Hurt Locker | Comcast Cable |
| 10166 | 66.30.5.122 | 10/13/10 12:13:19 PM | Hurt Locker | Comcast Cable |
| 10167 | 98.219.165.193 | 10/13/10 12:36:16 PM | Hurt Locker | Comcast Cable |
| 10168 | 98.226.143.47 | 10/13/10 12:54:20 PM | Hurt Locker | Comcast Cable |
| 10169 | 69.253.58.219 | 10/13/10 01:32:14 PM | Hurt Locker | Comcast Cable |
| 10170 | 75.67.201.43 | 10/13/10 01:34:30 PM | Hurt Locker | Comcast Cable |
| 10171 | 71.203.248.61 | 10/13/10 01:37:25 PM | Hurt Locker | Comcast Cable |
| 10172 | 67.188.47.44 | 10/13/10 01:43:57 PM | Hurt Locker | Comcast Cable |
| 10173 | 69.181.214.125 | 10/13/10 02:19:25 PM | Hurt Locker | Comcast Cable |
| 10174 | 75.146.87.189 | 10/13/10 02:45:15 PM | Hurt Locker | Comcast Business Communications |
| 10175 | 98.204.30.141 | 10/13/10 02:46:39 PM | Hurt Locker | Comcast Cable |
| 10176 | 68.62.251.19 | 10/13/10 03:05:15 PM | Hurt Locker | Comcast Cable |
| 10177 | 173.13.123.185 | 10/13/10 03:37:23 PM | Hurt Locker | Comcast Business Communications |
| 10178 | 71.231.164.109 | 10/13/10 03:50:36 PM | Hurt Locker | Comcast Cable |
| 10179 | 66.229.101.231 | 10/13/10 05:15:49 PM | Hurt Locker | Comcast Cable |
| 10180 | 98.223.156.61 | 10/13/10 07:22:55 PM | Hurt Locker | Comcast Cable |
| 10181 | 68.62.203.87 | 10/13/10 07:24:47 PM | Hurt Locker | Comcast Cable |
| 10182 | 98.236.150.150 | 10/13/10 08:03:21 PM | Hurt Locker | Comcast Cable |
| 10183 | 76.107.176.149 | 10/13/10 08:09:27 PM | Hurt Locker | Comcast Cable |
| 10184 | 76.29.56.218 | 10/13/10 08:40:01 PM | Hurt Locker | Comcast Cable |
| 10185 | 71.237.105.100 | 10/13/10 09:11:49 PM | Hurt Locker | Comcast Cable |
| 10186 | 71.56.6.214 | 10/13/10 09:49:54 PM | Hurt Locker | Comcast Cable |
| 10187 | 68.36.111.11 | 10/13/10 09:50:02 PM | Hurt Locker | Comcast Cable |
| 10188 | 24.18.69.96 | 10/13/10 09:58:13 PM | Hurt Locker | Comcast Cable |
| 10189 | 68.80.210.16 | 10/13/10 10:02:10 PM | Hurt Locker | Comcast Cable |
| 10190 | 174.52.71.221 | 10/13/10 10:04:54 PM | Hurt Locker | Comcast Cable |
| 10191 | 68.37.82.152 | 10/13/10 10:10:24 PM | Hurt Locker | Comcast Cable |
| 10192 | 71.196.130.222 | 10/13/10 10:58:58 PM | Hurt Locker | Comcast Cable |
| 10193 | 69.143.241.171 | 10/13/10 11:20:12 PM | Hurt Locker | Comcast Cable |
| 10194 | 75.65.163.211 | 10/13/10 11:35:36 PM | Hurt Locker | Comcast Cable |
| 10195 | 98.212.132.147 | 10/14/10 12:01:20 AM | Hurt Locker | Comcast Cable |
| 10196 | 71.226.93.68 | 10/14/10 12:01:42 AM | Hurt Locker | Comcast Cable |
| 10197 | 76.127.241.208 | 10/14/10 12:01:48 AM | Hurt Locker | Comcast Cable |
| 10198 | 24.14.166.216 | 10/14/10 12:02:10 AM | Hurt Locker | Comcast Cable |
| 10199 | 69.138.133.33 | 10/14/10 12:05:18 AM | Hurt Locker | Comcast Cable |
| 10200 | 69.143.8.44 | 10/14/10 12:14:00 AM | Hurt Locker | Comcast Cable |
| 10201 | 68.59.51.153 | 10/14/10 12:16:48 AM | Hurt Locker | Comcast Cable |
| 10202 | 24.7.10.136 | 10/14/10 12:21:47 AM | Hurt Locker | Comcast Cable |
| 10203 | 69.142.74.108 | 10/14/10 12:38:40 AM | Hurt Locker | Comcast Cable |
| 10204 | 67.170.106.46 | 10/14/10 12:43:00 AM | Hurt Locker | Comcast Cable |
| 10205 | 66.229.203.148 | 10/14/10 12:45:29 AM | Hurt Locker | Comcast Cable |
| 10206 | 68.46.22.150 | 10/14/10 01:02:29 AM | Hurt Locker | Comcast Cable |
| 10207 | 74.95.235.161 | 10/14/10 01:21:36 AM | Hurt Locker | Comcast Business Communications |
| 10208 | 76.98.107.36 | 10/14/10 01:26:12 AM | Hurt Locker | Comcast Cable |
| 10209 | 98.226.3.102 | 10/14/10 01:39:09 AM | Hurt Locker | Comcast Cable |
| 10210 | 98.199.12.149 | 10/14/10 01:46:04 AM | Hurt Locker | Comcast Cable |
| 10211 | 68.46.37.239 | 10/14/10 01:49:39 AM | Hurt Locker | Comcast Cable |

| 10212 | 76.28.96.152 | 10/14/10 01:50:44 AM | Hurt Locker | Comcast Cable |
|---|---|---|---|---|
| 10213 | 98.237.69.218 | 10/14/10 01:51:02 AM | Hurt Locker | Comcast Cable |
| 10214 | 174.57.131.14 | 10/14/10 01:59:15 AM | Hurt Locker | Comcast Cable |
| 10215 | 71.228.186.128 | 10/14/10 02:11:42 AM | Hurt Locker | Comcast Cable |
| 10216 | 75.64.155.57 | 10/14/10 02:24:50 AM | Hurt Locker | Comcast Cable |
| 10217 | 69.243.26.226 | 10/14/10 02:39:21 AM | Hurt Locker | Comcast Cable |
| 10218 | 67.184.217.178 | 10/14/10 02:43:40 AM | Hurt Locker | Comcast Cable |
| 10219 | 76.21.173.169 | 10/14/10 02:47:14 AM | Hurt Locker | Comcast Cable |
| 10220 | 67.172.191.168 | 10/14/10 02:57:57 AM | Hurt Locker | Comcast Cable |
| 10221 | 68.35.132.188 | 10/14/10 03:01:50 AM | Hurt Locker | Comcast Cable |
| 10222 | 68.38.192.44 | 10/14/10 03:10:09 AM | Hurt Locker | Comcast Cable |
| 10223 | 67.171.228.78 | 10/14/10 03:10:52 AM | Hurt Locker | Comcast Cable |
| 10224 | 67.186.155.16 | 10/14/10 03:15:26 AM | Hurt Locker | Comcast Cable |
| 10225 | 98.213.249.37 | 10/14/10 03:22:49 AM | Hurt Locker | Comcast Cable |
| 10226 | 67.175.215.5 | 10/14/10 03:30:29 AM | Hurt Locker | Comcast Cable |
| 10227 | 98.206.255.209 | 10/14/10 03:32:23 AM | Hurt Locker | Comcast Cable |
| 10228 | 98.231.179.193 | 10/14/10 03:32:46 AM | Hurt Locker | Comcast Cable |
| 10229 | 71.205.41.165 | 10/14/10 03:34:42 AM | Hurt Locker | Comcast Cable |
| 10230 | 98.229.65.78 | 10/14/10 03:40:14 AM | Hurt Locker | Comcast Cable |
| 10231 | 71.205.156.166 | 10/14/10 03:43:49 AM | Hurt Locker | Comcast Cable |
| 10232 | 24.12.109.18 | 10/14/10 03:49:12 AM | Hurt Locker | Comcast Cable |
| 10233 | 98.244.175.115 | 10/14/10 03:50:34 AM | Hurt Locker | Comcast Cable |
| 10234 | 98.210.2.119 | 10/14/10 03:52:16 AM | Hurt Locker | Comcast Cable |
| 10235 | 24.130.116.133 | 10/14/10 03:58:05 AM | Hurt Locker | Comcast Cable |
| 10236 | 67.165.176.173 | 10/14/10 04:03:49 AM | Hurt Locker | Comcast Cable |
| 10237 | 98.222.114.157 | 10/14/10 04:05:54 AM | Hurt Locker | Comcast Cable |
| 10238 | 67.162.8.205 | 10/14/10 04:18:51 AM | Hurt Locker | Comcast Cable |
| 10239 | 71.194.193.6 | 10/14/10 04:24:41 AM | Hurt Locker | Comcast Cable |
| 10240 | 76.102.193.206 | 10/14/10 04:25:11 AM | Hurt Locker | Comcast Cable |
| 10241 | 76.126.181.134 | 10/14/10 04:25:16 AM | Hurt Locker | Comcast Cable |
| 10242 | 68.81.37.211 | 10/14/10 04:27:36 AM | Hurt Locker | Comcast Cable |
| 10243 | 76.102.229.239 | 10/14/10 04:31:14 AM | Hurt Locker | Comcast Cable |
| 10244 | 98.253.17.96 | 10/14/10 04:31:35 AM | Hurt Locker | Comcast Cable |
| 10245 | 24.17.97.27 | 10/14/10 04:45:08 AM | Hurt Locker | Comcast Cable |
| 10246 | 24.20.227.174 | 10/14/10 04:51:15 AM | Hurt Locker | Comcast Cable |
| 10247 | 71.60.54.152 | 10/14/10 04:52:46 AM | Hurt Locker | Comcast Cable |
| 10248 | 98.240.237.75 | 10/14/10 04:57:16 AM | Hurt Locker | Comcast Cable |
| 10249 | 71.230.209.128 | 10/14/10 05:04:21 AM | Hurt Locker | Comcast Cable |
| 10250 | 24.62.169.87 | 10/14/10 05:23:30 AM | Hurt Locker | Comcast Cable |
| 10251 | 71.60.133.116 | 10/14/10 05:26:07 AM | Hurt Locker | Comcast Cable |
| 10252 | 66.30.173.60 | 10/14/10 05:51:58 AM | Hurt Locker | Comcast Cable |
| 10253 | 24.12.90.138 | 10/14/10 05:55:43 AM | Hurt Locker | Comcast Cable |
| 10254 | 67.171.213.237 | 10/14/10 06:11:06 AM | Hurt Locker | Comcast Cable |
| 10255 | 76.104.252.58 | 10/14/10 06:14:00 AM | Hurt Locker | Comcast Cable |
| 10256 | 98.203.133.154 | 10/14/10 06:46:59 AM | Hurt Locker | Comcast Cable |
| 10257 | 67.168.113.134 | 10/14/10 07:08:43 AM | Hurt Locker | Comcast Cable |
| 10258 | 71.232.88.137 | 10/14/10 07:09:01 AM | Hurt Locker | Comcast Cable |
| 10259 | 71.225.243.183 | 10/14/10 07:11:03 AM | Hurt Locker | Comcast Cable |
| 10260 | 98.254.195.50 | 10/14/10 07:20:36 AM | Hurt Locker | Comcast Cable |
| 10261 | 67.174.254.20 | 10/14/10 07:20:56 AM | Hurt Locker | Comcast Cable |
| 10262 | 76.23.71.213 | 10/14/10 07:26:27 AM | Hurt Locker | Comcast Cable |
| 10263 | 98.200.23.34 | 10/14/10 07:40:01 AM | Hurt Locker | Comcast Cable |
| 10264 | 98.220.91.74 | 10/14/10 08:05:25 AM | Hurt Locker | Comcast Cable |
| 10265 | 76.116.115.65 | 10/14/10 08:14:23 AM | Hurt Locker | Comcast Cable |
| 10266 | 24.5.131.90 | 10/14/10 09:10:41 AM | Hurt Locker | Comcast Cable |
| 10267 | 98.231.123.119 | 10/14/10 10:03:51 AM | Hurt Locker | Comcast Cable |
| 10268 | 65.96.153.74 | 10/14/10 10:07:20 AM | Hurt Locker | Comcast Cable |
| 10269 | 76.104.107.11 | 10/14/10 10:35:34 AM | Hurt Locker | Comcast Cable |
| 10270 | 75.65.19.191 | 10/14/10 10:46:44 AM | Hurt Locker | Comcast Cable |
| 10271 | 69.181.228.80 | 10/14/10 11:48:38 AM | Hurt Locker | Comcast Cable |

| 10272 | 76.127.74.169 | 10/14/10 12:38:25 PM | Hurt Locker | Comcast Cable |
| 10273 | 67.160.74.32 | 10/14/10 01:12:37 PM | Hurt Locker | Comcast Cable |
| 10274 | 67.173.174.47 | 10/14/10 01:30:00 PM | Hurt Locker | Comcast Cable |
| 10275 | 67.187.60.36 | 10/14/10 01:45:34 PM | Hurt Locker | Comcast Cable |
| 10276 | 98.226.158.162 | 10/14/10 02:39:17 PM | Hurt Locker | Comcast Cable |
| 10277 | 76.124.229.199 | 10/14/10 02:47:00 PM | Hurt Locker | Comcast Cable |
| 10278 | 68.43.121.158 | 10/14/10 03:06:41 PM | Hurt Locker | Comcast Cable |
| 10279 | 98.192.19.165 | 10/14/10 03:32:06 PM | Hurt Locker | Comcast Cable |
| 10280 | 98.229.42.108 | 10/14/10 04:07:44 PM | Hurt Locker | Comcast Cable |
| 10281 | 69.246.70.213 | 10/14/10 04:36:12 PM | Hurt Locker | Comcast Cable |
| 10282 | 69.245.179.148 | 10/14/10 04:57:22 PM | Hurt Locker | Comcast Cable |
| 10283 | 68.38.67.199 | 10/14/10 05:34:21 PM | Hurt Locker | Comcast Cable |
| 10284 | 24.147.10.11 | 10/14/10 06:20:22 PM | Hurt Locker | Comcast Cable |
| 10285 | 68.46.221.182 | 10/14/10 06:38:18 PM | Hurt Locker | Comcast Cable |
| 10286 | 24.11.28.132 | 10/14/10 06:55:59 PM | Hurt Locker | Comcast Cable |
| 10287 | 71.206.184.37 | 10/14/10 07:08:09 PM | Hurt Locker | Comcast Cable |
| 10288 | 71.195.96.59 | 10/14/10 07:35:28 PM | Hurt Locker | Comcast Cable |
| 10289 | 67.173.30.69 | 10/14/10 07:51:09 PM | Hurt Locker | Comcast Cable |
| 10290 | 71.204.95.109 | 10/14/10 07:57:21 PM | Hurt Locker | Comcast Cable |
| 10291 | 98.231.98.227 | 10/14/10 08:55:38 PM | Hurt Locker | Comcast Cable |
| 10292 | 67.162.47.4 | 10/14/10 09:00:21 PM | Hurt Locker | Comcast Cable |
| 10293 | 98.223.109.94 | 10/14/10 10:02:56 PM | Hurt Locker | Comcast Cable |
| 10294 | 76.103.196.227 | 10/14/10 10:07:06 PM | Hurt Locker | Comcast Cable |
| 10295 | 68.80.191.72 | 10/14/10 10:11:00 PM | Hurt Locker | Comcast Cable |
| 10296 | 24.34.48.24 | 10/14/10 10:15:02 PM | Hurt Locker | Comcast Cable |
| 10297 | 76.19.149.235 | 10/14/10 10:49:16 PM | Hurt Locker | Comcast Cable |
| 10298 | 173.162.210.166 | 10/14/10 11:12:16 PM | Hurt Locker | Comcast Business Communications |
| 10299 | 24.4.165.229 | 10/14/10 11:33:02 PM | Hurt Locker | Comcast Cable |
| 10300 | 98.237.238.150 | 10/14/10 11:36:17 PM | Hurt Locker | Comcast Cable |
| 10301 | 76.25.237.20 | 10/15/10 12:03:14 AM | Hurt Locker | Comcast Cable |
| 10302 | 76.127.64.144 | 10/15/10 12:09:56 AM | Hurt Locker | Comcast Cable |
| 10303 | 76.22.199.156 | 10/15/10 12:15:34 AM | Hurt Locker | Comcast Cable |
| 10304 | 68.39.108.71 | 10/15/10 12:20:39 AM | Hurt Locker | Comcast Cable |
| 10305 | 24.11.242.122 | 10/15/10 12:21:31 AM | Hurt Locker | Comcast Cable |
| 10306 | 67.185.33.46 | 10/15/10 12:23:08 AM | Hurt Locker | Comcast Cable |
| 10307 | 98.251.50.131 | 10/15/10 12:43:22 AM | Hurt Locker | Comcast Cable |
| 10308 | 69.250.61.30 | 10/15/10 12:58:06 AM | Hurt Locker | Comcast Cable |
| 10309 | 75.75.31.205 | 10/15/10 01:00:17 AM | Hurt Locker | Comcast Cable |
| 10310 | 71.239.41.111 | 10/15/10 01:00:37 AM | Hurt Locker | Comcast Cable |
| 10311 | 76.119.170.55 | 10/15/10 01:09:32 AM | Hurt Locker | Comcast Cable |
| 10312 | 98.249.164.72 | 10/15/10 01:13:43 AM | Hurt Locker | Comcast Cable |
| 10313 | 71.204.63.151 | 10/15/10 01:15:26 AM | Hurt Locker | Comcast Cable |
| 10314 | 67.180.131.226 | 10/15/10 01:17:47 AM | Hurt Locker | Comcast Cable |
| 10315 | 98.240.73.26 | 10/15/10 01:44:28 AM | Hurt Locker | Comcast Cable |
| 10316 | 69.255.194.153 | 10/15/10 01:49:20 AM | Hurt Locker | Comcast Cable |
| 10317 | 71.229.110.161 | 10/15/10 01:49:54 AM | Hurt Locker | Comcast Cable |
| 10318 | 71.237.179.189 | 10/15/10 01:54:01 AM | Hurt Locker | Comcast Cable |
| 10319 | 67.172.217.129 | 10/15/10 01:54:31 AM | Hurt Locker | Comcast Cable |
| 10320 | 67.166.74.243 | 10/15/10 01:58:14 AM | Hurt Locker | Comcast Cable |
| 10321 | 68.46.36.249 | 10/15/10 01:58:50 AM | Hurt Locker | Comcast Cable |
| 10322 | 67.171.7.186 | 10/15/10 02:16:38 AM | Hurt Locker | Comcast Cable |
| 10323 | 24.4.131.253 | 10/15/10 02:29:23 AM | Hurt Locker | Comcast Cable |
| 10324 | 98.213.83.183 | 10/15/10 02:32:44 AM | Hurt Locker | Comcast Cable |
| 10325 | 70.90.123.109 | 10/15/10 02:40:35 AM | Hurt Locker | Comcast Business Communications |
| 10326 | 98.231.171.168 | 10/15/10 02:45:48 AM | Hurt Locker | Comcast Cable |
| 10327 | 71.232.89.219 | 10/15/10 02:57:20 AM | Hurt Locker | Comcast Cable |
| 10328 | 71.198.202.131 | 10/15/10 02:57:45 AM | Hurt Locker | Comcast Cable |
| 10329 | 71.200.104.226 | 10/15/10 03:01:35 AM | Hurt Locker | Comcast Cable |
| 10330 | 76.118.121.82 | 10/15/10 03:21:21 AM | Hurt Locker | Comcast Cable |
| 10331 | 76.121.45.147 | 10/15/10 03:26:35 AM | Hurt Locker | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 10332 | 24.18.92.157 | 10/15/10 03:34:53 AM | Hurt Locker | Comcast Cable |
| 10333 | 75.74.182.87 | 10/15/10 03:40:24 AM | Hurt Locker | Comcast Cable |
| 10334 | 67.182.87.236 | 10/15/10 03:40:33 AM | Hurt Locker | Comcast Cable |
| 10335 | 71.202.170.87 | 10/15/10 03:45:34 AM | Hurt Locker | Comcast Cable |
| 10336 | 67.186.119.77 | 10/15/10 04:01:04 AM | Hurt Locker | Comcast Cable |
| 10337 | 68.60.41.210 | 10/15/10 04:01:27 AM | Hurt Locker | Comcast Cable |
| 10338 | 98.204.48.238 | 10/15/10 04:04:06 AM | Hurt Locker | Comcast Cable |
| 10339 | 76.118.190.211 | 10/15/10 04:05:16 AM | Hurt Locker | Comcast Cable |
| 10340 | 76.126.162.23 | 10/15/10 04:05:50 AM | Hurt Locker | Comcast Cable |
| 10341 | 67.161.38.235 | 10/15/10 04:07:37 AM | Hurt Locker | Comcast Cable |
| 10342 | 66.30.141.76 | 10/15/10 04:13:51 AM | Hurt Locker | Comcast Cable |
| 10343 | 24.60.121.52 | 10/15/10 04:15:10 AM | Hurt Locker | Comcast Cable |
| 10344 | 71.59.184.37 | 10/15/10 04:33:09 AM | Hurt Locker | Comcast Cable |
| 10345 | 76.113.252.145 | 10/15/10 04:38:51 AM | Hurt Locker | Comcast Cable |
| 10346 | 76.109.191.7 | 10/15/10 04:43:59 AM | Hurt Locker | Comcast Cable |
| 10347 | 67.171.230.116 | 10/15/10 05:06:39 AM | Hurt Locker | Comcast Cable |
| 10348 | 68.35.5.76 | 10/15/10 05:17:54 AM | Hurt Locker | Comcast Cable |
| 10349 | 67.176.115.213 | 10/15/10 05:19:21 AM | Hurt Locker | Comcast Cable |
| 10350 | 76.20.13.165 | 10/15/10 05:41:26 AM | Hurt Locker | Comcast Cable |
| 10351 | 24.125.22.170 | 10/15/10 05:51:11 AM | Hurt Locker | Comcast Cable |
| 10352 | 24.63.156.222 | 10/15/10 06:22:05 AM | Hurt Locker | Comcast Cable |
| 10353 | 98.211.209.124 | 10/15/10 06:23:11 AM | Hurt Locker | Comcast Cable |
| 10354 | 71.63.143.230 | 10/15/10 06:23:21 AM | Hurt Locker | Comcast Cable |
| 10355 | 98.213.212.148 | 10/15/10 06:25:42 AM | Hurt Locker | Comcast Cable |
| 10356 | 174.59.227.202 | 10/15/10 06:35:59 AM | Hurt Locker | Comcast Cable |
| 10357 | 71.59.151.49 | 10/15/10 06:44:57 AM | Hurt Locker | Comcast Cable |
| 10358 | 24.11.179.235 | 10/15/10 07:10:28 AM | Hurt Locker | Comcast Cable |
| 10359 | 75.66.58.126 | 10/15/10 07:12:19 AM | Hurt Locker | Comcast Cable |
| 10360 | 71.195.98.150 | 10/15/10 07:13:42 AM | Hurt Locker | Comcast Cable |
| 10361 | 76.25.238.159 | 10/15/10 07:20:21 AM | Hurt Locker | Comcast Cable |
| 10362 | 67.186.76.250 | 10/15/10 07:43:34 AM | Hurt Locker | Comcast Cable |
| 10363 | 69.243.133.199 | 10/15/10 07:45:48 AM | Hurt Locker | Comcast Cable |
| 10364 | 98.203.187.121 | 10/15/10 07:53:02 AM | Hurt Locker | Comcast Cable |
| 10365 | 71.63.198.126 | 10/15/10 07:57:47 AM | Hurt Locker | Comcast Cable |
| 10366 | 76.123.142.133 | 10/15/10 08:21:04 AM | Hurt Locker | Comcast Cable |
| 10367 | 66.31.41.161 | 10/15/10 08:29:49 AM | Hurt Locker | Comcast Cable |
| 10368 | 24.0.239.129 | 10/15/10 08:30:45 AM | Hurt Locker | Comcast Cable |
| 10369 | 69.181.231.193 | 10/15/10 08:53:10 AM | Hurt Locker | Comcast Cable |
| 10370 | 98.230.40.93 | 10/15/10 09:05:15 AM | Hurt Locker | Comcast Cable |
| 10371 | 76.23.87.100 | 10/15/10 09:56:20 AM | Hurt Locker | Comcast Cable |
| 10372 | 76.25.93.104 | 10/15/10 10:46:15 AM | Hurt Locker | Comcast Cable |
| 10373 | 76.120.51.34 | 10/15/10 11:35:35 AM | Hurt Locker | Comcast Cable |
| 10374 | 98.248.70.57 | 10/15/10 11:54:44 AM | Hurt Locker | Comcast Cable |
| 10375 | 67.163.6.14 | 10/15/10 01:12:02 PM | Hurt Locker | Comcast Cable |
| 10376 | 71.57.8.95 | 10/15/10 01:52:07 PM | Hurt Locker | Comcast Cable |
| 10377 | 76.31.121.247 | 10/15/10 01:55:16 PM | Hurt Locker | Comcast Cable |
| 10378 | 98.244.2.2 | 10/15/10 01:55:56 PM | Hurt Locker | Comcast Cable |
| 10379 | 76.121.62.216 | 10/15/10 01:59:17 PM | Hurt Locker | Comcast Cable |
| 10380 | 98.207.163.6 | 10/15/10 02:05:51 PM | Hurt Locker | Comcast Cable |
| 10381 | 68.37.53.97 | 10/15/10 03:09:42 PM | Hurt Locker | Comcast Cable |
| 10382 | 65.96.232.229 | 10/15/10 03:43:57 PM | Hurt Locker | Comcast Cable |
| 10383 | 66.176.190.108 | 10/15/10 03:48:00 PM | Hurt Locker | Comcast Cable |
| 10384 | 71.238.5.101 | 10/15/10 04:08:17 PM | Hurt Locker | Comcast Cable |
| 10385 | 174.54.232.101 | 10/15/10 04:11:35 PM | Hurt Locker | Comcast Cable |
| 10386 | 68.48.41.181 | 10/15/10 04:13:28 PM | Hurt Locker | Comcast Cable |
| 10387 | 75.68.173.230 | 10/15/10 04:40:14 PM | Hurt Locker | Comcast Cable |
| 10388 | 69.248.200.79 | 10/15/10 04:47:05 PM | Hurt Locker | Comcast Cable |
| 10389 | 68.40.62.1 | 10/15/10 04:48:31 PM | Hurt Locker | Comcast Cable |
| 10390 | 24.15.29.16 | 10/15/10 04:54:08 PM | Hurt Locker | Comcast Cable |
| 10391 | 69.249.233.147 | 10/15/10 04:55:30 PM | Hurt Locker | Comcast Cable |

| 10392 | 98.245.100.222 | 10/15/10 05:11:06 PM | Hurt Locker | Comcast Cable |
|-------|----------------|----------------------|-------------|---------------|
| 10393 | 76.106.3.208 | 10/15/10 05:12:17 PM | Hurt Locker | Comcast Cable |
| 10394 | 76.29.70.69 | 10/15/10 05:27:15 PM | Hurt Locker | Comcast Cable |
| 10395 | 67.168.194.107 | 10/15/10 05:38:11 PM | Hurt Locker | Comcast Cable |
| 10396 | 75.71.237.21 | 10/15/10 06:02:28 PM | Hurt Locker | Comcast Cable |
| 10397 | 24.128.219.135 | 10/15/10 06:03:11 PM | Hurt Locker | Comcast Cable |
| 10398 | 24.63.178.88 | 10/15/10 07:10:58 PM | Hurt Locker | Comcast Cable |
| 10399 | 71.195.161.206 | 10/15/10 07:46:58 PM | Hurt Locker | Comcast Cable |
| 10400 | 76.114.80.16 | 10/15/10 07:54:38 PM | Hurt Locker | Comcast Cable |
| 10401 | 67.190.15.104 | 10/15/10 08:45:10 PM | Hurt Locker | Comcast Cable |
| 10402 | 24.14.170.246 | 10/15/10 08:52:53 PM | Hurt Locker | Comcast Cable |
| 10403 | 76.127.149.119 | 10/15/10 08:55:14 PM | Hurt Locker | Comcast Cable |
| 10404 | 68.84.233.179 | 10/15/10 09:14:16 PM | Hurt Locker | Comcast Cable |
| 10405 | 24.17.89.165 | 10/15/10 09:16:04 PM | Hurt Locker | Comcast Cable |
| 10406 | 24.34.1.88 | 10/15/10 09:22:42 PM | Hurt Locker | Comcast Cable |
| 10407 | 98.243.2.253 | 10/15/10 09:33:56 PM | Hurt Locker | Comcast Cable |
| 10408 | 98.193.49.240 | 10/15/10 09:39:17 PM | Hurt Locker | Comcast Cable |
| 10409 | 98.216.149.28 | 10/15/10 10:01:17 PM | Hurt Locker | Comcast Cable |
| 10410 | 76.100.161.249 | 10/15/10 10:48:13 PM | Hurt Locker | Comcast Cable |
| 10411 | 98.204.214.19 | 10/15/10 10:49:36 PM | Hurt Locker | Comcast Cable |
| 10412 | 76.20.215.30 | 10/15/10 10:50:45 PM | Hurt Locker | Comcast Cable |
| 10413 | 76.111.235.146 | 10/15/10 11:02:41 PM | Hurt Locker | Comcast Cable |
| 10414 | 98.210.44.156 | 10/15/10 11:17:13 PM | Hurt Locker | Comcast Cable |
| 10415 | 76.122.24.114 | 10/15/10 11:38:36 PM | Hurt Locker | Comcast Cable |
| 10416 | 68.81.43.105 | 10/15/10 11:42:15 PM | Hurt Locker | Comcast Cable |
| 10417 | 68.49.14.233 | 10/15/10 11:44:40 PM | Hurt Locker | Comcast Cable |
| 10418 | 66.177.255.17 | 10/15/10 11:48:05 PM | Hurt Locker | Comcast Cable |
| 10419 | 69.140.102.43 | 10/15/10 11:57:58 PM | Hurt Locker | Comcast Cable |
| 10420 | 71.194.76.93 | 10/16/10 12:03:02 AM | Hurt Locker | Comcast Cable |
| 10421 | 24.61.194.53 | 10/16/10 12:10:12 AM | Hurt Locker | Comcast Cable |
| 10422 | 69.141.113.181 | 10/16/10 12:12:15 AM | Hurt Locker | Comcast Cable |
| 10423 | 69.140.15.80 | 10/16/10 12:16:55 AM | Hurt Locker | Comcast Cable |
| 10424 | 67.160.57.130 | 10/16/10 12:26:22 AM | Hurt Locker | Comcast Cable |
| 10425 | 66.41.178.110 | 10/16/10 12:32:08 AM | Hurt Locker | Comcast Cable |
| 10426 | 24.128.134.114 | 10/16/10 12:34:30 AM | Hurt Locker | Comcast Cable |
| 10427 | 75.72.42.243 | 10/16/10 12:44:59 AM | Hurt Locker | Comcast Cable |
| 10428 | 67.176.131.38 | 10/16/10 12:59:58 AM | Hurt Locker | Comcast Cable |
| 10429 | 24.19.229.161 | 10/16/10 01:11:35 AM | Hurt Locker | Comcast Cable |
| 10430 | 69.181.101.155 | 10/16/10 01:13:05 AM | Hurt Locker | Comcast Cable |
| 10431 | 98.210.248.151 | 10/16/10 01:16:50 AM | Hurt Locker | Comcast Cable |
| 10432 | 75.72.177.125 | 10/16/10 01:35:04 AM | Hurt Locker | Comcast Cable |
| 10433 | 67.181.111.249 | 10/16/10 01:56:12 AM | Hurt Locker | Comcast Cable |
| 10434 | 24.62.104.128 | 10/16/10 01:57:41 AM | Hurt Locker | Comcast Cable |
| 10435 | 98.212.185.98 | 10/16/10 02:20:49 AM | Hurt Locker | Comcast Cable |
| 10436 | 71.237.207.205 | 10/16/10 02:27:01 AM | Hurt Locker | Comcast Cable |
| 10437 | 98.246.129.168 | 10/16/10 02:30:59 AM | Hurt Locker | Comcast Cable |
| 10438 | 76.22.92.202 | 10/16/10 02:42:41 AM | Hurt Locker | Comcast Cable |
| 10439 | 24.91.96.213 | 10/16/10 02:59:01 AM | Hurt Locker | Comcast Cable |
| 10440 | 71.197.228.24 | 10/16/10 03:07:01 AM | Hurt Locker | Comcast Cable |
| 10441 | 68.33.249.155 | 10/16/10 03:08:03 AM | Hurt Locker | Comcast Cable |
| 10442 | 69.138.75.192 | 10/16/10 03:23:26 AM | Hurt Locker | Comcast Cable |
| 10443 | 98.206.235.142 | 10/16/10 03:23:33 AM | Hurt Locker | Comcast Cable |
| 10444 | 67.183.80.188 | 10/16/10 03:25:36 AM | Hurt Locker | Comcast Cable |
| 10445 | 76.103.220.47 | 10/16/10 03:29:45 AM | Hurt Locker | Comcast Cable |
| 10446 | 24.13.67.117 | 10/16/10 03:32:56 AM | Hurt Locker | Comcast Cable |
| 10447 | 69.250.174.120 | 10/16/10 03:47:25 AM | Hurt Locker | Comcast Cable |
| 10448 | 24.19.218.27 | 10/16/10 03:48:22 AM | Hurt Locker | Comcast Cable |
| 10449 | 98.239.132.164 | 10/16/10 03:51:51 AM | Hurt Locker | Comcast Cable |
| 10450 | 98.207.214.144 | 10/16/10 03:53:53 AM | Hurt Locker | Comcast Cable |
| 10451 | 67.185.98.190 | 10/16/10 03:55:24 AM | Hurt Locker | Comcast Cable |

| 10452 | 98.203.47.254 | 10/16/10 03:58:02 AM | Hurt Locker | Comcast Cable |
|---|---|---|---|---|
| 10453 | 66.229.231.101 | 10/16/10 03:59:24 AM | Hurt Locker | Comcast Cable |
| 10454 | 71.58.88.75 | 10/16/10 04:04:51 AM | Hurt Locker | Comcast Cable |
| 10455 | 68.52.124.106 | 10/16/10 04:12:25 AM | Hurt Locker | Comcast Cable |
| 10456 | 67.166.27.236 | 10/16/10 04:13:26 AM | Hurt Locker | Comcast Cable |
| 10457 | 98.246.53.164 | 10/16/10 04:20:16 AM | Hurt Locker | Comcast Cable |
| 10458 | 76.103.234.177 | 10/16/10 04:29:03 AM | Hurt Locker | Comcast Cable |
| 10459 | 75.146.56.49 | 10/16/10 04:34:29 AM | Hurt Locker | Comcast Business Communications |
| 10460 | 69.136.208.42 | 10/16/10 04:50:52 AM | Hurt Locker | Comcast Cable |
| 10461 | 98.209.230.150 | 10/16/10 04:55:07 AM | Hurt Locker | Comcast Cable |
| 10462 | 71.232.94.227 | 10/16/10 04:58:16 AM | Hurt Locker | Comcast Cable |
| 10463 | 71.235.152.212 | 10/16/10 05:10:53 AM | Hurt Locker | Comcast Cable |
| 10464 | 174.49.157.81 | 10/16/10 05:12:34 AM | Hurt Locker | Comcast Cable |
| 10465 | 98.200.67.101 | 10/16/10 05:23:56 AM | Hurt Locker | Comcast Cable |
| 10466 | 76.17.193.79 | 10/16/10 06:19:09 AM | Hurt Locker | Comcast Cable |
| 10467 | 76.29.136.15 | 10/16/10 06:31:46 AM | Hurt Locker | Comcast Cable |
| 10468 | 98.238.222.18 | 10/16/10 08:59:42 AM | Hurt Locker | Comcast Cable |
| 10469 | 67.167.9.149 | 10/16/10 09:10:43 AM | Hurt Locker | Comcast Cable |
| 10470 | 76.109.160.219 | 10/16/10 09:26:31 AM | Hurt Locker | Comcast Cable |
| 10471 | 71.202.124.84 | 10/16/10 09:30:19 AM | Hurt Locker | Comcast Cable |
| 10472 | 98.220.133.159 | 10/16/10 10:03:43 AM | Hurt Locker | Comcast Cable |
| 10473 | 69.246.88.102 | 10/16/10 11:26:50 AM | Hurt Locker | Comcast Cable |
| 10474 | 71.230.173.24 | 10/16/10 12:16:21 PM | Hurt Locker | Comcast Cable |
| 10475 | 69.242.60.217 | 10/16/10 01:00:12 PM | Hurt Locker | Comcast Cable |
| 10476 | 67.168.46.134 | 10/16/10 02:00:41 PM | Hurt Locker | Comcast Cable |
| 10477 | 24.128.214.152 | 10/16/10 02:16:28 PM | Hurt Locker | Comcast Cable |
| 10478 | 76.115.4.79 | 10/16/10 02:46:57 PM | Hurt Locker | Comcast Cable |
| 10479 | 76.26.230.148 | 10/16/10 02:56:49 PM | Hurt Locker | Comcast Cable |
| 10480 | 75.66.102.241 | 10/16/10 03:58:43 PM | Hurt Locker | Comcast Cable |
| 10481 | 98.195.33.5 | 10/16/10 04:33:26 PM | Hurt Locker | Comcast Cable |
| 10482 | 68.37.84.4 | 10/16/10 04:39:44 PM | Hurt Locker | Comcast Cable |
| 10483 | 98.242.131.109 | 10/16/10 04:50:25 PM | Hurt Locker | Comcast Cable |
| 10484 | 76.124.1.164 | 10/16/10 04:51:43 PM | Hurt Locker | Comcast Cable |
| 10485 | 68.80.15.45 | 10/16/10 04:53:40 PM | Hurt Locker | Comcast Cable |
| 10486 | 76.120.247.100 | 10/16/10 05:12:35 PM | Hurt Locker | Comcast Cable |
| 10487 | 71.233.178.89 | 10/16/10 06:04:16 PM | Hurt Locker | Comcast Cable |
| 10488 | 76.30.1.58 | 10/16/10 06:58:21 PM | Hurt Locker | Comcast Cable |
| 10489 | 98.210.205.105 | 10/16/10 07:04:32 PM | Hurt Locker | Comcast Cable |
| 10490 | 71.238.126.65 | 10/16/10 07:15:51 PM | Hurt Locker | Comcast Cable |
| 10491 | 98.194.14.189 | 10/16/10 07:26:30 PM | Hurt Locker | Comcast Cable |
| 10492 | 68.36.99.208 | 10/16/10 07:41:38 PM | Hurt Locker | Comcast Cable |
| 10493 | 67.170.29.221 | 10/16/10 07:49:07 PM | Hurt Locker | Comcast Cable |
| 10494 | 67.181.7.84 | 10/16/10 07:51:03 PM | Hurt Locker | Comcast Cable |
| 10495 | 24.11.226.99 | 10/16/10 08:07:37 PM | Hurt Locker | Comcast Cable |
| 10496 | 76.106.59.18 | 10/16/10 08:09:41 PM | Hurt Locker | Comcast Cable |
| 10497 | 24.7.171.44 | 10/16/10 08:29:08 PM | Hurt Locker | Comcast Cable |
| 10498 | 70.89.45.1 | 10/16/10 08:30:37 PM | Hurt Locker | Comcast Business Communications |
| 10499 | 98.210.226.186 | 10/16/10 08:40:45 PM | Hurt Locker | Comcast Cable |
| 10500 | 98.192.29.219 | 10/16/10 08:45:59 PM | Hurt Locker | Comcast Cable |
| 10501 | 24.14.100.180 | 10/16/10 09:11:56 PM | Hurt Locker | Comcast Cable |
| 10502 | 98.235.193.58 | 10/16/10 09:19:11 PM | Hurt Locker | Comcast Cable |
| 10503 | 76.23.236.38 | 10/16/10 09:49:37 PM | Hurt Locker | Comcast Cable |
| 10504 | 68.63.108.159 | 10/16/10 10:21:37 PM | Hurt Locker | Comcast Cable |
| 10505 | 67.173.172.158 | 10/16/10 10:23:04 PM | Hurt Locker | Comcast Cable |
| 10506 | 68.82.88.140 | 10/16/10 10:30:15 PM | Hurt Locker | Comcast Cable |
| 10507 | 24.13.164.107 | 10/16/10 10:33:45 PM | Hurt Locker | Comcast Cable |
| 10508 | 174.54.170.48 | 10/16/10 10:41:59 PM | Hurt Locker | Comcast Cable |
| 10509 | 75.67.13.39 | 10/16/10 11:03:02 PM | Hurt Locker | Comcast Cable |
| 10510 | 98.231.69.34 | 10/16/10 11:42:27 PM | Hurt Locker | Comcast Cable |
| 10511 | 68.57.247.108 | 10/17/10 12:01:00 AM | Hurt Locker | Comcast Cable |

| 10512 | 68.43.168.147 | 10/17/10 12:01:11 AM | Hurt Locker | Comcast Cable |
| 10513 | 66.56.44.193 | 10/17/10 12:02:51 AM | Hurt Locker | Comcast Cable |
| 10514 | 71.232.184.65 | 10/17/10 12:03:08 AM | Hurt Locker | Comcast Cable |
| 10515 | 68.50.178.39 | 10/17/10 12:03:36 AM | Hurt Locker | Comcast Cable |
| 10516 | 67.191.196.44 | 10/17/10 12:05:49 AM | Hurt Locker | Comcast Cable |
| 10517 | 67.180.160.231 | 10/17/10 12:06:58 AM | Hurt Locker | Comcast Cable |
| 10518 | 71.204.115.229 | 10/17/10 12:08:21 AM | Hurt Locker | Comcast Cable |
| 10519 | 98.223.9.224 | 10/17/10 12:11:15 AM | Hurt Locker | Comcast Cable |
| 10520 | 66.31.30.173 | 10/17/10 12:13:35 AM | Hurt Locker | Comcast Cable |
| 10521 | 24.6.0.190 | 10/17/10 12:21:28 AM | Hurt Locker | Comcast Cable |
| 10522 | 98.211.97.193 | 10/17/10 12:23:57 AM | Hurt Locker | Comcast Cable |
| 10523 | 67.171.6.135 | 10/17/10 12:38:09 AM | Hurt Locker | Comcast Cable |
| 10524 | 69.250.168.198 | 10/17/10 12:42:25 AM | Hurt Locker | Comcast Cable |
| 10525 | 67.182.34.223 | 10/17/10 12:51:25 AM | Hurt Locker | Comcast Cable |
| 10526 | 98.235.59.159 | 10/17/10 12:52:13 AM | Hurt Locker | Comcast Cable |
| 10527 | 98.203.53.144 | 10/17/10 12:54:25 AM | Hurt Locker | Comcast Cable |
| 10528 | 67.172.141.40 | 10/17/10 12:56:53 AM | Hurt Locker | Comcast Cable |
| 10529 | 24.218.113.164 | 10/17/10 12:58:44 AM | Hurt Locker | Comcast Cable |
| 10530 | 76.118.177.193 | 10/17/10 01:01:19 AM | Hurt Locker | Comcast Cable |
| 10531 | 67.176.222.113 | 10/17/10 01:01:48 AM | Hurt Locker | Comcast Cable |
| 10532 | 98.220.98.121 | 10/17/10 01:12:31 AM | Hurt Locker | Comcast Cable |
| 10533 | 24.22.245.112 | 10/17/10 01:19:18 AM | Hurt Locker | Comcast Cable |
| 10534 | 24.22.79.81 | 10/17/10 01:20:16 AM | Hurt Locker | Comcast Cable |
| 10535 | 69.250.38.182 | 10/17/10 01:40:51 AM | Hurt Locker | Comcast Cable |
| 10536 | 174.61.58.30 | 10/17/10 01:41:25 AM | Hurt Locker | Comcast Cable |
| 10537 | 98.202.12.98 | 10/17/10 01:47:44 AM | Hurt Locker | Comcast Cable |
| 10538 | 76.105.115.151 | 10/17/10 01:54:20 AM | Hurt Locker | Comcast Cable |
| 10539 | 24.0.249.26 | 10/17/10 01:58:06 AM | Hurt Locker | Comcast Cable |
| 10540 | 24.23.209.150 | 10/17/10 02:13:31 AM | Hurt Locker | Comcast Cable |
| 10541 | 65.96.154.32 | 10/17/10 02:13:57 AM | Hurt Locker | Comcast Cable |
| 10542 | 71.230.192.13 | 10/17/10 02:18:22 AM | Hurt Locker | Comcast Cable |
| 10543 | 24.13.183.150 | 10/17/10 02:20:32 AM | Hurt Locker | Comcast Cable |
| 10544 | 67.168.117.84 | 10/17/10 02:21:54 AM | Hurt Locker | Comcast Cable |
| 10545 | 24.21.20.128 | 10/17/10 02:25:52 AM | Hurt Locker | Comcast Cable |
| 10546 | 67.170.71.66 | 10/17/10 02:27:02 AM | Hurt Locker | Comcast Cable |
| 10547 | 98.200.215.50 | 10/17/10 02:36:57 AM | Hurt Locker | Comcast Cable |
| 10548 | 174.50.70.32 | 10/17/10 02:53:54 AM | Hurt Locker | Comcast Cable |
| 10549 | 67.172.173.44 | 10/17/10 02:59:15 AM | Hurt Locker | Comcast Cable |
| 10550 | 76.111.85.127 | 10/17/10 03:02:45 AM | Hurt Locker | Comcast Cable |
| 10551 | 98.229.176.162 | 10/17/10 03:04:08 AM | Hurt Locker | Comcast Cable |
| 10552 | 98.247.92.118 | 10/17/10 03:08:11 AM | Hurt Locker | Comcast Cable |
| 10553 | 174.51.224.132 | 10/17/10 03:18:42 AM | Hurt Locker | Comcast Cable |
| 10554 | 24.0.15.170 | 10/17/10 03:18:52 AM | Hurt Locker | Comcast Cable |
| 10555 | 76.30.61.43 | 10/17/10 03:23:22 AM | Hurt Locker | Comcast Cable |
| 10556 | 24.4.224.156 | 10/17/10 03:27:47 AM | Hurt Locker | Comcast Cable |
| 10557 | 24.4.33.157 | 10/17/10 03:31:44 AM | Hurt Locker | Comcast Cable |
| 10558 | 69.244.2.177 | 10/17/10 03:39:56 AM | Hurt Locker | Comcast Cable |
| 10559 | 68.55.195.72 | 10/17/10 03:44:24 AM | Hurt Locker | Comcast Cable |
| 10560 | 67.160.83.102 | 10/17/10 03:51:35 AM | Hurt Locker | Comcast Cable |
| 10561 | 174.50.96.214 | 10/17/10 03:54:53 AM | Hurt Locker | Comcast Cable |
| 10562 | 71.203.169.158 | 10/17/10 03:59:49 AM | Hurt Locker | Comcast Cable |
| 10563 | 24.99.216.204 | 10/17/10 04:00:48 AM | Hurt Locker | Comcast Cable |
| 10564 | 71.192.174.31 | 10/17/10 04:01:32 AM | Hurt Locker | Comcast Cable |
| 10565 | 174.54.53.120 | 10/17/10 04:01:59 AM | Hurt Locker | Comcast Cable |
| 10566 | 67.172.201.2 | 10/17/10 04:02:18 AM | Hurt Locker | Comcast Cable |
| 10567 | 67.184.8.110 | 10/17/10 04:02:30 AM | Hurt Locker | Comcast Cable |
| 10568 | 76.117.189.59 | 10/17/10 04:06:34 AM | Hurt Locker | Comcast Cable |
| 10569 | 98.224.194.9 | 10/17/10 04:10:51 AM | Hurt Locker | Comcast Cable |
| 10570 | 71.197.117.66 | 10/17/10 04:17:29 AM | Hurt Locker | Comcast Cable |
| 10571 | 75.75.81.252 | 10/17/10 04:23:29 AM | Hurt Locker | Comcast Cable |

| 10572 | 76.122.42.172 | 10/17/10 04:23:35 AM | Hurt Locker | Comcast Cable |
|---|---|---|---|---|
| 10573 | 98.252.176.75 | 10/17/10 04:26:19 AM | Hurt Locker | Comcast Cable |
| 10574 | 24.7.237.199 | 10/17/10 04:34:19 AM | Hurt Locker | Comcast Cable |
| 10575 | 24.3.189.6 | 10/17/10 04:36:14 AM | Hurt Locker | Comcast Cable |
| 10576 | 69.181.140.16 | 10/17/10 04:55:38 AM | Hurt Locker | Comcast Cable |
| 10577 | 24.13.162.145 | 10/17/10 05:04:39 AM | Hurt Locker | Comcast Cable |
| 10578 | 67.166.47.116 | 10/17/10 05:21:54 AM | Hurt Locker | Comcast Cable |
| 10579 | 174.55.208.48 | 10/17/10 05:29:00 AM | Hurt Locker | Comcast Cable |
| 10580 | 68.52.204.9 | 10/17/10 05:32:16 AM | Hurt Locker | Comcast Cable |
| 10581 | 98.213.147.237 | 10/17/10 05:36:22 AM | Hurt Locker | Comcast Cable |
| 10582 | 71.228.142.202 | 10/17/10 05:42:46 AM | Hurt Locker | Comcast Cable |
| 10583 | 67.166.213.142 | 10/17/10 05:45:45 AM | Hurt Locker | Comcast Cable |
| 10584 | 68.42.4.120 | 10/17/10 05:45:54 AM | Hurt Locker | Comcast Cable |
| 10585 | 67.173.26.179 | 10/17/10 06:04:35 AM | Hurt Locker | Comcast Cable |
| 10586 | 76.27.217.100 | 10/17/10 06:07:03 AM | Hurt Locker | Comcast Cable |
| 10587 | 67.164.210.203 | 10/17/10 06:08:45 AM | Hurt Locker | Comcast Cable |
| 10588 | 71.194.62.65 | 10/17/10 06:33:42 AM | Hurt Locker | Comcast Cable |
| 10589 | 71.197.139.253 | 10/17/10 06:38:22 AM | Hurt Locker | Comcast Cable |
| 10590 | 67.169.19.114 | 10/17/10 06:57:19 AM | Hurt Locker | Comcast Cable |
| 10591 | 68.38.103.44 | 10/17/10 07:02:11 AM | Hurt Locker | Comcast Cable |
| 10592 | 68.48.207.93 | 10/17/10 07:07:59 AM | Hurt Locker | Comcast Cable |
| 10593 | 71.197.36.104 | 10/17/10 07:35:29 AM | Hurt Locker | Comcast Cable |
| 10594 | 24.218.83.246 | 10/17/10 08:03:45 AM | Hurt Locker | Comcast Cable |
| 10595 | 75.64.103.84 | 10/17/10 08:22:44 AM | Hurt Locker | Comcast Cable |
| 10596 | 71.197.123.30 | 10/17/10 08:30:46 AM | Hurt Locker | Comcast Cable |
| 10597 | 71.198.140.127 | 10/17/10 09:21:06 AM | Hurt Locker | Comcast Cable |
| 10598 | 69.138.47.193 | 10/17/10 09:26:46 AM | Hurt Locker | Comcast Cable |
| 10599 | 76.114.4.123 | 10/17/10 10:11:56 AM | Hurt Locker | Comcast Cable |
| 10600 | 24.6.116.173 | 10/17/10 10:20:07 AM | Hurt Locker | Comcast Cable |
| 10601 | 76.107.249.255 | 10/17/10 10:28:32 AM | Hurt Locker | Comcast Cable |
| 10602 | 71.57.13.66 | 10/17/10 12:11:28 PM | Hurt Locker | Comcast Cable |
| 10603 | 76.122.202.139 | 10/17/10 02:16:43 PM | Hurt Locker | Comcast Cable |
| 10604 | 98.216.241.225 | 10/17/10 02:28:03 PM | Hurt Locker | Comcast Cable |
| 10605 | 71.237.16.79 | 10/17/10 02:34:38 PM | Hurt Locker | Comcast Cable |
| 10606 | 24.30.81.206 | 10/17/10 02:47:33 PM | Hurt Locker | Comcast Cable |
| 10607 | 24.98.230.173 | 10/17/10 03:09:48 PM | Hurt Locker | Comcast Cable |
| 10608 | 71.239.184.125 | 10/17/10 03:44:20 PM | Hurt Locker | Comcast Cable |
| 10609 | 98.223.50.2 | 10/17/10 03:45:33 PM | Hurt Locker | Comcast Cable |
| 10610 | 71.195.190.55 | 10/17/10 03:46:31 PM | Hurt Locker | Comcast Cable |
| 10611 | 67.164.15.31 | 10/17/10 03:57:04 PM | Hurt Locker | Comcast Cable |
| 10612 | 69.136.194.150 | 10/17/10 03:59:53 PM | Hurt Locker | Comcast Cable |
| 10613 | 71.207.209.35 | 10/17/10 04:15:35 PM | Hurt Locker | Comcast Cable |
| 10614 | 68.58.205.166 | 10/17/10 04:17:11 PM | Hurt Locker | Comcast Cable |
| 10615 | 174.50.11.237 | 10/17/10 04:27:55 PM | Hurt Locker | Comcast Cable |
| 10616 | 71.235.252.14 | 10/17/10 05:13:43 PM | Hurt Locker | Comcast Cable |
| 10617 | 76.124.158.255 | 10/17/10 06:22:01 PM | Hurt Locker | Comcast Cable |
| 10618 | 76.99.29.208 | 10/17/10 06:36:30 PM | Hurt Locker | Comcast Cable |
| 10619 | 68.84.248.96 | 10/17/10 06:52:20 PM | Hurt Locker | Comcast Cable |
| 10620 | 65.34.164.223 | 10/17/10 07:05:29 PM | Hurt Locker | Comcast Cable |
| 10621 | 71.196.172.90 | 10/17/10 07:08:59 PM | Hurt Locker | Comcast Cable |
| 10622 | 98.202.70.37 | 10/17/10 07:32:40 PM | Hurt Locker | Comcast Cable |
| 10623 | 75.68.76.171 | 10/17/10 07:54:59 PM | Hurt Locker | Comcast Cable |
| 10624 | 76.102.36.62 | 10/17/10 08:13:13 PM | Hurt Locker | Comcast Cable |
| 10625 | 76.110.185.13 | 10/17/10 08:13:36 PM | Hurt Locker | Comcast Cable |
| 10626 | 71.192.135.45 | 10/17/10 08:17:59 PM | Hurt Locker | Comcast Cable |
| 10627 | 69.247.49.135 | 10/17/10 08:31:24 PM | Hurt Locker | Comcast Cable |
| 10628 | 76.100.24.125 | 10/17/10 08:34:29 PM | Hurt Locker | Comcast Cable |
| 10629 | 69.136.202.15 | 10/17/10 08:36:25 PM | Hurt Locker | Comcast Cable |
| 10630 | 76.24.147.249 | 10/17/10 08:50:57 PM | Hurt Locker | Comcast Cable |
| 10631 | 24.4.90.127 | 10/17/10 09:05:14 PM | Hurt Locker | Comcast Cable |

| 10632 | 98.214.166.188 | 10/17/10 09:05:26 PM | Hurt Locker | Comcast Cable |
|---|---|---|---|---|
| 10633 | 76.118.104.179 | 10/17/10 09:06:50 PM | Hurt Locker | Comcast Cable |
| 10634 | 71.58.83.168 | 10/17/10 09:13:42 PM | Hurt Locker | Comcast Cable |
| 10635 | 76.125.140.110 | 10/17/10 09:22:40 PM | Hurt Locker | Comcast Cable |
| 10636 | 68.46.132.166 | 10/17/10 09:33:10 PM | Hurt Locker | Comcast Cable |
| 10637 | 71.205.118.206 | 10/17/10 09:40:43 PM | Hurt Locker | Comcast Cable |
| 10638 | 68.50.174.152 | 10/17/10 09:41:07 PM | Hurt Locker | Comcast Cable |
| 10639 | 98.228.41.116 | 10/17/10 10:38:02 PM | Hurt Locker | Comcast Cable |
| 10640 | 75.64.205.57 | 10/17/10 11:02:50 PM | Hurt Locker | Comcast Cable |
| 10641 | 66.176.105.242 | 10/17/10 11:05:26 PM | Hurt Locker | Comcast Cable |
| 10642 | 67.185.1.96 | 10/17/10 11:10:55 PM | Hurt Locker | Comcast Cable |
| 10643 | 24.128.163.218 | 10/17/10 11:13:55 PM | Hurt Locker | Comcast Cable |
| 10644 | 98.228.248.85 | 10/17/10 11:26:58 PM | Hurt Locker | Comcast Cable |
| 10645 | 68.52.73.75 | 10/17/10 11:32:21 PM | Hurt Locker | Comcast Cable |
| 10646 | 174.57.179.84 | 10/17/10 11:35:39 PM | Hurt Locker | Comcast Cable |
| 10647 | 68.32.238.128 | 10/17/10 11:47:34 PM | Hurt Locker | Comcast Cable |
| 10648 | 24.218.88.7 | 10/18/10 12:00:22 AM | Hurt Locker | Comcast Cable |
| 10649 | 98.219.143.13 | 10/18/10 12:04:27 AM | Hurt Locker | Comcast Cable |
| 10650 | 24.126.107.98 | 10/18/10 12:06:30 AM | Hurt Locker | Comcast Cable |
| 10651 | 71.194.66.22 | 10/18/10 12:10:32 AM | Hurt Locker | Comcast Cable |
| 10652 | 67.167.42.16 | 10/18/10 12:13:44 AM | Hurt Locker | Comcast Cable |
| 10653 | 71.237.30.163 | 10/18/10 12:18:52 AM | Hurt Locker | Comcast Cable |
| 10654 | 24.128.88.141 | 10/18/10 12:20:40 AM | Hurt Locker | Comcast Cable |
| 10655 | 68.41.86.40 | 10/18/10 12:40:19 AM | Hurt Locker | Comcast Cable |
| 10656 | 71.62.227.179 | 10/18/10 12:42:44 AM | Hurt Locker | Comcast Cable |
| 10657 | 76.118.134.250 | 10/18/10 01:00:05 AM | Hurt Locker | Comcast Cable |
| 10658 | 24.61.120.187 | 10/18/10 01:10:59 AM | Hurt Locker | Comcast Cable |
| 10659 | 71.235.162.212 | 10/18/10 01:15:12 AM | Hurt Locker | Comcast Cable |
| 10660 | 24.18.127.144 | 10/18/10 01:20:20 AM | Hurt Locker | Comcast Cable |
| 10661 | 98.217.194.75 | 10/18/10 01:35:28 AM | Hurt Locker | Comcast Cable |
| 10662 | 76.20.223.173 | 10/18/10 01:43:37 AM | Hurt Locker | Comcast Cable |
| 10663 | 98.208.122.66 | 10/18/10 01:44:47 AM | Hurt Locker | Comcast Cable |
| 10664 | 98.253.52.178 | 10/18/10 01:45:38 AM | Hurt Locker | Comcast Cable |
| 10665 | 67.170.43.192 | 10/18/10 01:45:52 AM | Hurt Locker | Comcast Cable |
| 10666 | 98.203.52.179 | 10/18/10 01:51:41 AM | Hurt Locker | Comcast Cable |
| 10667 | 71.202.164.13 | 10/18/10 01:51:49 AM | Hurt Locker | Comcast Cable |
| 10668 | 76.22.120.185 | 10/18/10 01:52:20 AM | Hurt Locker | Comcast Cable |
| 10669 | 69.243.9.93 | 10/18/10 01:56:17 AM | Hurt Locker | Comcast Cable |
| 10670 | 67.164.3.89 | 10/18/10 01:58:04 AM | Hurt Locker | Comcast Cable |
| 10671 | 68.80.208.119 | 10/18/10 02:00:39 AM | Hurt Locker | Comcast Cable |
| 10672 | 76.108.194.123 | 10/18/10 02:09:18 AM | Hurt Locker | Comcast Cable |
| 10673 | 68.54.81.236 | 10/18/10 02:09:46 AM | Hurt Locker | Comcast Cable |
| 10674 | 68.37.158.25 | 10/18/10 02:13:34 AM | Hurt Locker | Comcast Cable |
| 10675 | 76.105.140.105 | 10/18/10 02:13:57 AM | Hurt Locker | Comcast Cable |
| 10676 | 98.208.105.26 | 10/18/10 02:19:13 AM | Hurt Locker | Comcast Cable |
| 10677 | 66.31.156.208 | 10/18/10 02:25:06 AM | Hurt Locker | Comcast Cable |
| 10678 | 98.193.142.37 | 10/18/10 02:48:18 AM | Hurt Locker | Comcast Cable |
| 10679 | 67.166.61.37 | 10/18/10 02:57:19 AM | Hurt Locker | Comcast Cable |
| 10680 | 98.238.20.242 | 10/18/10 03:00:03 AM | Hurt Locker | Comcast Cable |
| 10681 | 24.15.82.54 | 10/18/10 03:04:57 AM | Hurt Locker | Comcast Cable |
| 10682 | 76.18.157.61 | 10/18/10 03:12:48 AM | Hurt Locker | Comcast Cable |
| 10683 | 68.35.199.16 | 10/18/10 03:15:15 AM | Hurt Locker | Comcast Cable |
| 10684 | 71.227.66.118 | 10/18/10 03:20:08 AM | Hurt Locker | Comcast Cable |
| 10685 | 68.38.180.36 | 10/18/10 03:24:58 AM | Hurt Locker | Comcast Cable |
| 10686 | 68.35.249.8 | 10/18/10 03:31:51 AM | Hurt Locker | Comcast Cable |
| 10687 | 24.21.86.1 | 10/18/10 03:36:09 AM | Hurt Locker | Comcast Cable |
| 10688 | 69.243.62.88 | 10/18/10 03:40:41 AM | Hurt Locker | Comcast Cable |
| 10689 | 76.29.105.60 | 10/18/10 04:23:27 AM | Hurt Locker | Comcast Cable |
| 10690 | 75.67.213.212 | 10/18/10 04:30:31 AM | Hurt Locker | Comcast Cable |
| 10691 | 69.253.57.110 | 10/18/10 04:43:10 AM | Hurt Locker | Comcast Cable |

| 10692 | 75.72.172.16 | 10/18/10 04:44:59 AM | Hurt Locker | Comcast Cable |
| 10693 | 71.193.117.167 | 10/18/10 05:12:10 AM | Hurt Locker | Comcast Cable |
| 10694 | 24.17.80.93 | 10/18/10 05:13:09 AM | Hurt Locker | Comcast Cable |
| 10695 | 24.60.11.140 | 10/18/10 05:50:55 AM | Hurt Locker | Comcast Cable |
| 10696 | 24.18.171.90 | 10/18/10 06:07:15 AM | Hurt Locker | Comcast Cable |
| 10697 | 98.239.179.196 | 10/18/10 06:18:17 AM | Hurt Locker | Comcast Cable |
| 10698 | 75.70.81.214 | 10/18/10 06:20:10 AM | Hurt Locker | Comcast Cable |
| 10699 | 71.203.11.179 | 10/18/10 06:23:33 AM | Hurt Locker | Comcast Cable |
| 10700 | 98.207.122.34 | 10/18/10 06:26:18 AM | Hurt Locker | Comcast Cable |
| 10701 | 66.41.16.38 | 10/18/10 06:26:24 AM | Hurt Locker | Comcast Cable |
| 10702 | 98.226.254.247 | 10/18/10 06:26:35 AM | Hurt Locker | Comcast Cable |
| 10703 | 98.227.182.6 | 10/18/10 06:28:34 AM | Hurt Locker | Comcast Cable |
| 10704 | 76.112.229.45 | 10/18/10 06:51:01 AM | Hurt Locker | Comcast Cable |
| 10705 | 98.199.24.92 | 10/18/10 07:08:18 AM | Hurt Locker | Comcast Cable |
| 10706 | 24.2.35.152 | 10/18/10 07:30:32 AM | Hurt Locker | Comcast Cable |
| 10707 | 98.224.0.47 | 10/18/10 08:30:27 AM | Hurt Locker | Comcast Cable |
| 10708 | 24.130.80.210 | 10/18/10 08:35:00 AM | Hurt Locker | Comcast Cable |
| 10709 | 68.60.36.113 | 10/18/10 09:42:45 AM | Hurt Locker | Comcast Cable |
| 10710 | 173.11.27.169 | 10/18/10 11:14:00 AM | Hurt Locker | Comcast Business Communications |
| 10711 | 24.20.49.71 | 10/18/10 11:33:57 AM | Hurt Locker | Comcast Cable |
| 10712 | 174.59.216.102 | 10/18/10 12:13:32 PM | Hurt Locker | Comcast Cable |
| 10713 | 98.254.188.150 | 10/18/10 01:11:07 PM | Hurt Locker | Comcast Cable |
| 10714 | 68.49.67.98 | 10/18/10 01:49:43 PM | Hurt Locker | Comcast Cable |
| 10715 | 173.13.89.145 | 10/18/10 03:00:43 PM | Hurt Locker | Comcast Business Communications |
| 10716 | 71.228.13.210 | 10/18/10 05:38:54 PM | Hurt Locker | Comcast Cable |
| 10717 | 24.60.137.89 | 10/18/10 06:28:17 PM | Hurt Locker | Comcast Cable |
| 10718 | 24.34.69.103 | 10/18/10 06:55:46 PM | Hurt Locker | Comcast Cable |
| 10719 | 76.118.233.140 | 10/18/10 07:36:19 PM | Hurt Locker | Comcast Cable |
| 10720 | 24.5.70.127 | 10/18/10 07:38:57 PM | Hurt Locker | Comcast Cable |
| 10721 | 76.101.37.86 | 10/18/10 07:39:33 PM | Hurt Locker | Comcast Cable |
| 10722 | 76.99.192.69 | 10/18/10 07:57:19 PM | Hurt Locker | Comcast Cable |
| 10723 | 173.11.100.41 | 10/18/10 09:21:52 PM | Hurt Locker | Comcast Business Communications |
| 10724 | 76.123.53.127 | 10/18/10 09:24:05 PM | Hurt Locker | Comcast Cable |
| 10725 | 71.58.52.136 | 10/18/10 11:42:08 PM | Hurt Locker | Comcast Cable |
| 10726 | 69.143.186.206 | 10/18/10 11:58:56 PM | Hurt Locker | Comcast Cable |
| 10727 | 69.243.187.12 | 10/19/10 12:00:17 AM | Hurt Locker | Comcast Cable |
| 10728 | 69.142.234.109 | 10/19/10 12:10:13 AM | Hurt Locker | Comcast Cable |
| 10729 | 67.167.1.46 | 10/19/10 12:16:53 AM | Hurt Locker | Comcast Cable |
| 10730 | 98.213.153.91 | 10/19/10 12:18:57 AM | Hurt Locker | Comcast Cable |
| 10731 | 68.80.180.87 | 10/19/10 12:21:00 AM | Hurt Locker | Comcast Cable |
| 10732 | 68.43.141.106 | 10/19/10 12:28:57 AM | Hurt Locker | Comcast Cable |
| 10733 | 68.32.252.73 | 10/19/10 12:30:01 AM | Hurt Locker | Comcast Cable |
| 10734 | 68.52.75.81 | 10/19/10 12:31:13 AM | Hurt Locker | Comcast Cable |
| 10735 | 74.94.89.21 | 10/19/10 12:33:57 AM | Hurt Locker | Comcast Business Communications |
| 10736 | 24.23.96.211 | 10/19/10 12:34:09 AM | Hurt Locker | Comcast Cable |
| 10737 | 24.23.3.35 | 10/19/10 12:37:19 AM | Hurt Locker | Comcast Cable |
| 10738 | 76.105.112.85 | 10/19/10 12:42:07 AM | Hurt Locker | Comcast Cable |
| 10739 | 98.225.235.172 | 10/19/10 12:43:01 AM | Hurt Locker | Comcast Cable |
| 10740 | 24.1.210.70 | 10/19/10 12:49:24 AM | Hurt Locker | Comcast Cable |
| 10741 | 76.127.122.239 | 10/19/10 01:14:45 AM | Hurt Locker | Comcast Cable |
| 10742 | 67.171.117.70 | 10/19/10 01:17:24 AM | Hurt Locker | Comcast Cable |
| 10743 | 65.34.228.91 | 10/19/10 01:23:16 AM | Hurt Locker | Comcast Cable |
| 10744 | 174.51.200.178 | 10/19/10 01:23:39 AM | Hurt Locker | Comcast Cable |
| 10745 | 75.146.52.14 | 10/19/10 01:24:24 AM | Hurt Locker | Comcast Business Communications |
| 10746 | 24.131.183.148 | 10/19/10 01:25:22 AM | Hurt Locker | Comcast Cable |
| 10747 | 71.61.186.135 | 10/19/10 01:29:29 AM | Hurt Locker | Comcast Cable |
| 10748 | 68.59.105.48 | 10/19/10 01:36:38 AM | Hurt Locker | Comcast Cable |
| 10749 | 76.122.117.199 | 10/19/10 01:40:33 AM | Hurt Locker | Comcast Cable |
| 10750 | 67.182.163.217 | 10/19/10 01:41:46 AM | Hurt Locker | Comcast Cable |
| 10751 | 68.50.241.154 | 10/19/10 01:48:20 AM | Hurt Locker | Comcast Cable |

| 10752 | 24.147.249.51 | 10/19/10 01:49:31 AM | Hurt Locker | Comcast Cable |
| 10753 | 174.52.128.105 | 10/19/10 02:01:37 AM | Hurt Locker | Comcast Cable |
| 10754 | 68.45.159.202 | 10/19/10 02:03:10 AM | Hurt Locker | Comcast Cable |
| 10755 | 76.25.250.28 | 10/19/10 02:20:36 AM | Hurt Locker | Comcast Cable |
| 10756 | 24.118.194.99 | 10/19/10 05:58:55 AM | Hurt Locker | Comcast Cable |
| 10757 | 67.164.214.199 | 10/19/10 06:03:29 AM | Hurt Locker | Comcast Cable |
| 10758 | 98.242.169.131 | 10/19/10 06:37:56 AM | Hurt Locker | Comcast Cable |
| 10759 | 71.57.234.38 | 10/19/10 06:38:52 AM | Hurt Locker | Comcast Cable |
| 10760 | 68.61.92.136 | 10/19/10 06:42:42 AM | Hurt Locker | Comcast Cable |
| 10761 | 67.160.85.70 | 10/19/10 06:46:11 AM | Hurt Locker | Comcast Cable |
| 10762 | 66.31.166.245 | 10/19/10 07:42:02 AM | Hurt Locker | Comcast Cable |
| 10763 | 24.12.16.158 | 10/19/10 07:44:08 AM | Hurt Locker | Comcast Cable |
| 10764 | 98.231.83.22 | 10/19/10 07:55:17 AM | Hurt Locker | Comcast Cable |
| 10765 | 174.60.150.206 | 10/19/10 09:20:38 AM | Hurt Locker | Comcast Cable |
| 10766 | 24.218.207.129 | 10/19/10 09:23:59 AM | Hurt Locker | Comcast Cable |
| 10767 | 69.246.197.49 | 10/19/10 09:37:48 AM | Hurt Locker | Comcast Cable |
| 10768 | 24.147.206.94 | 10/19/10 09:57:20 AM | Hurt Locker | Comcast Cable |
| 10769 | 67.166.70.108 | 10/19/10 10:23:22 AM | Hurt Locker | Comcast Cable |
| 10770 | 71.227.212.143 | 10/19/10 10:30:19 AM | Hurt Locker | Comcast Cable |
| 10771 | 67.169.211.23 | 10/19/10 11:39:27 AM | Hurt Locker | Comcast Cable |
| 10772 | 98.239.21.181 | 10/19/10 12:19:45 PM | Hurt Locker | Comcast Cable |
| 10773 | 65.34.149.2 | 10/19/10 01:06:26 PM | Hurt Locker | Comcast Cable |
| 10774 | 24.131.193.151 | 10/19/10 01:24:19 PM | Hurt Locker | Comcast Cable |
| 10775 | 98.245.6.132 | 10/19/10 01:39:55 PM | Hurt Locker | Comcast Cable |
| 10776 | 24.2.233.215 | 10/19/10 02:33:05 PM | Hurt Locker | Comcast Cable |
| 10777 | 24.98.251.160 | 10/19/10 03:38:37 PM | Hurt Locker | Comcast Cable |
| 10778 | 69.251.216.68 | 10/19/10 03:42:37 PM | Hurt Locker | Comcast Cable |
| 10779 | 24.218.194.209 | 10/19/10 04:15:30 PM | Hurt Locker | Comcast Cable |
| 10780 | 71.237.108.168 | 10/19/10 04:16:27 PM | Hurt Locker | Comcast Cable |
| 10781 | 68.34.40.101 | 10/19/10 04:58:43 PM | Hurt Locker | Comcast Cable |
| 10782 | 69.142.64.225 | 10/19/10 05:30:13 PM | Hurt Locker | Comcast Cable |
| 10783 | 68.32.74.187 | 10/19/10 07:41:31 PM | Hurt Locker | Comcast Cable |
| 10784 | 67.189.57.185 | 10/19/10 08:00:09 PM | Hurt Locker | Comcast Cable |
| 10785 | 71.233.136.135 | 10/19/10 08:01:40 PM | Hurt Locker | Comcast Cable |
| 10786 | 71.236.77.18 | 10/19/10 08:03:33 PM | Hurt Locker | Comcast Cable |
| 10787 | 98.237.254.74 | 10/19/10 08:09:17 PM | Hurt Locker | Comcast Cable |
| 10788 | 71.235.185.231 | 10/19/10 08:17:35 PM | Hurt Locker | Comcast Cable |
| 10789 | 98.202.26.44 | 10/19/10 08:33:15 PM | Hurt Locker | Comcast Cable |
| 10790 | 76.117.234.103 | 10/19/10 08:52:22 PM | Hurt Locker | Comcast Cable |
| 10791 | 71.62.196.79 | 10/19/10 08:58:59 PM | Hurt Locker | Comcast Cable |
| 10792 | 98.201.144.11 | 10/19/10 09:19:19 PM | Hurt Locker | Comcast Cable |
| 10793 | 24.131.117.25 | 10/19/10 09:48:18 PM | Hurt Locker | Comcast Cable |
| 10794 | 98.244.29.164 | 10/19/10 09:50:32 PM | Hurt Locker | Comcast Cable |
| 10795 | 98.254.24.238 | 10/19/10 09:56:05 PM | Hurt Locker | Comcast Cable |
| 10796 | 98.227.185.202 | 10/19/10 10:07:23 PM | Hurt Locker | Comcast Cable |
| 10797 | 24.60.94.176 | 10/19/10 10:16:14 PM | Hurt Locker | Comcast Cable |
| 10798 | 68.60.66.252 | 10/19/10 10:19:23 PM | Hurt Locker | Comcast Cable |
| 10799 | 174.59.129.199 | 10/19/10 10:29:53 PM | Hurt Locker | Comcast Cable |
| 10800 | 76.123.230.62 | 10/19/10 10:53:50 PM | Hurt Locker | Comcast Cable |
| 10801 | 98.218.47.183 | 10/19/10 11:02:36 PM | Hurt Locker | Comcast Cable |
| 10802 | 67.166.91.146 | 10/19/10 11:31:05 PM | Hurt Locker | Comcast Cable |
| 10803 | 68.34.100.242 | 10/19/10 11:31:50 PM | Hurt Locker | Comcast Cable |
| 10804 | 174.61.15.224 | 10/19/10 11:36:41 PM | Hurt Locker | Comcast Cable |
| 10805 | 98.211.240.50 | 10/19/10 11:40:56 PM | Hurt Locker | Comcast Cable |
| 10806 | 67.182.30.200 | 10/19/10 11:42:14 PM | Hurt Locker | Comcast Cable |
| 10807 | 75.68.174.96 | 10/20/10 12:00:34 AM | Hurt Locker | Comcast Cable |
| 10808 | 69.181.80.232 | 10/20/10 12:04:13 AM | Hurt Locker | Comcast Cable |
| 10809 | 71.232.64.223 | 10/20/10 12:07:47 AM | Hurt Locker | Comcast Cable |
| 10810 | 173.15.78.81 | 10/20/10 12:08:56 AM | Hurt Locker | Comcast Business Communications |
| 10811 | 68.84.46.219 | 10/20/10 12:33:09 AM | Hurt Locker | Comcast Cable |

| 10812 | 98.236.25.52 | 10/20/10 12:37:53 AM | Hurt Locker | Comcast Cable |
|---|---|---|---|---|
| 10813 | 24.8.175.179 | 10/20/10 12:38:43 AM | Hurt Locker | Comcast Cable |
| 10814 | 174.55.217.108 | 10/20/10 12:56:41 AM | Hurt Locker | Comcast Cable |
| 10815 | 67.187.216.170 | 10/20/10 12:59:55 AM | Hurt Locker | Comcast Cable |
| 10816 | 24.4.113.149 | 10/20/10 01:07:49 AM | Hurt Locker | Comcast Cable |
| 10817 | 67.162.132.12 | 10/20/10 01:14:08 AM | Hurt Locker | Comcast Cable |
| 10818 | 67.186.138.236 | 10/20/10 01:40:12 AM | Hurt Locker | Comcast Cable |
| 10819 | 67.170.191.242 | 10/20/10 01:42:51 AM | Hurt Locker | Comcast Cable |
| 10820 | 24.2.126.40 | 10/20/10 02:01:49 AM | Hurt Locker | Comcast Cable |
| 10821 | 67.172.214.203 | 10/20/10 02:11:15 AM | Hurt Locker | Comcast Cable |
| 10822 | 68.61.115.71 | 10/20/10 02:13:19 AM | Hurt Locker | Comcast Cable |
| 10823 | 174.54.27.32 | 10/20/10 02:14:57 AM | Hurt Locker | Comcast Cable |
| 10824 | 98.215.138.27 | 10/20/10 02:19:09 AM | Hurt Locker | Comcast Cable |
| 10825 | 98.234.201.70 | 10/20/10 02:20:20 AM | Hurt Locker | Comcast Cable |
| 10826 | 98.247.251.214 | 10/20/10 02:30:11 AM | Hurt Locker | Comcast Cable |
| 10827 | 68.47.74.31 | 10/20/10 02:34:55 AM | Hurt Locker | Comcast Cable |
| 10828 | 76.113.250.214 | 10/20/10 02:35:03 AM | Hurt Locker | Comcast Cable |
| 10829 | 98.242.206.54 | 10/20/10 02:40:11 AM | Hurt Locker | Comcast Cable |
| 10830 | 67.167.213.158 | 10/20/10 02:41:01 AM | Hurt Locker | Comcast Cable |
| 10831 | 68.58.247.8 | 10/20/10 02:43:01 AM | Hurt Locker | Comcast Cable |
| 10832 | 66.31.133.17 | 10/20/10 02:45:06 AM | Hurt Locker | Comcast Cable |
| 10833 | 24.127.100.119 | 10/20/10 02:50:11 AM | Hurt Locker | Comcast Cable |
| 10834 | 98.234.95.237 | 10/20/10 02:55:00 AM | Hurt Locker | Comcast Cable |
| 10835 | 71.196.237.198 | 10/20/10 03:03:43 AM | Hurt Locker | Comcast Cable |
| 10836 | 24.7.113.123 | 10/20/10 03:06:27 AM | Hurt Locker | Comcast Cable |
| 10837 | 67.168.195.114 | 10/20/10 03:14:43 AM | Hurt Locker | Comcast Cable |
| 10838 | 76.113.41.53 | 10/20/10 03:18:59 AM | Hurt Locker | Comcast Cable |
| 10839 | 76.122.193.67 | 10/20/10 03:34:42 AM | Hurt Locker | Comcast Cable |
| 10840 | 98.244.51.244 | 10/20/10 03:36:42 AM | Hurt Locker | Comcast Cable |
| 10841 | 76.115.97.141 | 10/20/10 03:37:41 AM | Hurt Locker | Comcast Cable |
| 10842 | 24.15.186.162 | 10/20/10 03:39:59 AM | Hurt Locker | Comcast Cable |
| 10843 | 98.243.188.67 | 10/20/10 03:52:18 AM | Hurt Locker | Comcast Cable |
| 10844 | 69.142.156.99 | 10/20/10 04:13:22 AM | Hurt Locker | Comcast Cable |
| 10845 | 24.130.175.168 | 10/20/10 04:15:14 AM | Hurt Locker | Comcast Cable |
| 10846 | 24.10.217.186 | 10/20/10 04:15:42 AM | Hurt Locker | Comcast Cable |
| 10847 | 24.9.34.2 | 10/20/10 04:22:48 AM | Hurt Locker | Comcast Cable |
| 10848 | 24.4.117.205 | 10/20/10 04:32:10 AM | Hurt Locker | Comcast Cable |
| 10849 | 24.21.223.238 | 10/20/10 04:52:08 AM | Hurt Locker | Comcast Cable |
| 10850 | 67.190.129.10 | 10/20/10 05:09:22 AM | Hurt Locker | Comcast Cable |
| 10851 | 68.53.246.24 | 10/20/10 05:13:24 AM | Hurt Locker | Comcast Cable |
| 10852 | 66.229.111.53 | 10/20/10 05:52:29 AM | Hurt Locker | Comcast Cable |
| 10853 | 174.52.38.87 | 10/20/10 06:01:41 AM | Hurt Locker | Comcast Cable |
| 10854 | 75.65.197.30 | 10/20/10 06:05:02 AM | Hurt Locker | Comcast Cable |
| 10855 | 98.234.26.190 | 10/20/10 06:36:46 AM | Hurt Locker | Comcast Cable |
| 10856 | 67.171.49.216 | 10/20/10 06:40:59 AM | Hurt Locker | Comcast Cable |
| 10857 | 68.38.38.45 | 10/20/10 06:42:39 AM | Hurt Locker | Comcast Cable |
| 10858 | 71.198.26.185 | 10/20/10 06:42:44 AM | Hurt Locker | Comcast Cable |
| 10859 | 174.50.69.28 | 10/20/10 06:45:52 AM | Hurt Locker | Comcast Cable |
| 10860 | 24.62.77.95 | 10/20/10 07:03:17 AM | Hurt Locker | Comcast Cable |
| 10861 | 67.181.243.242 | 10/20/10 07:22:38 AM | Hurt Locker | Comcast Cable |
| 10862 | 76.20.113.26 | 10/20/10 07:33:48 AM | Hurt Locker | Comcast Cable |
| 10863 | 76.27.4.157 | 10/20/10 07:47:02 AM | Hurt Locker | Comcast Cable |
| 10864 | 67.161.87.13 | 10/20/10 07:52:44 AM | Hurt Locker | Comcast Cable |
| 10865 | 76.112.43.236 | 10/20/10 07:56:01 AM | Hurt Locker | Comcast Cable |
| 10866 | 98.207.66.142 | 10/20/10 08:07:54 AM | Hurt Locker | Comcast Cable |
| 10867 | 24.5.10.217 | 10/20/10 08:28:59 AM | Hurt Locker | Comcast Cable |
| 10868 | 68.37.33.162 | 10/20/10 09:14:41 AM | Hurt Locker | Comcast Cable |
| 10869 | 24.20.48.200 | 10/20/10 09:32:46 AM | Hurt Locker | Comcast Cable |
| 10870 | 98.236.133.254 | 10/20/10 11:14:18 AM | Hurt Locker | Comcast Cable |
| 10871 | 74.94.231.226 | 10/20/10 12:28:56 PM | Hurt Locker | Comcast Business Communications |

| 10872 | 24.62.171.107 | 10/20/10 01:00:35 PM | Hurt Locker | Comcast Cable |
|---|---|---|---|---|
| 10873 | 76.24.14.7 | 10/20/10 01:06:37 PM | Hurt Locker | Comcast Cable |
| 10874 | 98.225.239.67 | 10/20/10 03:46:10 PM | Hurt Locker | Comcast Cable |
| 10875 | 98.215.86.205 | 10/20/10 05:00:56 PM | Hurt Locker | Comcast Cable |
| 10876 | 24.62.216.104 | 10/20/10 05:28:52 PM | Hurt Locker | Comcast Cable |
| 10877 | 76.108.104.32 | 10/20/10 05:50:19 PM | Hurt Locker | Comcast Cable |
| 10878 | 24.1.246.12 | 10/20/10 06:21:50 PM | Hurt Locker | Comcast Cable |
| 10879 | 69.181.176.93 | 10/20/10 06:28:07 PM | Hurt Locker | Comcast Cable |
| 10880 | 71.194.182.229 | 10/20/10 07:01:58 PM | Hurt Locker | Comcast Cable |
| 10881 | 67.164.3.113 | 10/20/10 07:33:56 PM | Hurt Locker | Comcast Cable |
| 10882 | 98.199.153.127 | 10/20/10 07:42:49 PM | Hurt Locker | Comcast Cable |
| 10883 | 173.160.119.129 | 10/20/10 08:11:42 PM | Hurt Locker | Comcast Business Communications |
| 10884 | 173.15.150.6 | 10/20/10 08:40:32 PM | Hurt Locker | Comcast Business Communications |
| 10885 | 174.48.179.127 | 10/20/10 08:42:54 PM | Hurt Locker | Comcast Cable |
| 10886 | 24.13.139.136 | 10/20/10 08:45:24 PM | Hurt Locker | Comcast Cable |
| 10887 | 174.55.122.95 | 10/20/10 09:16:09 PM | Hurt Locker | Comcast Cable |
| 10888 | 68.33.168.111 | 10/20/10 09:16:32 PM | Hurt Locker | Comcast Cable |
| 10889 | 75.65.162.83 | 10/20/10 09:39:15 PM | Hurt Locker | Comcast Cable |
| 10890 | 69.136.171.92 | 10/20/10 09:44:54 PM | Hurt Locker | Comcast Cable |
| 10891 | 71.194.12.204 | 10/20/10 09:53:12 PM | Hurt Locker | Comcast Cable |
| 10892 | 76.122.240.178 | 10/20/10 10:20:09 PM | Hurt Locker | Comcast Cable |
| 10893 | 76.123.153.205 | 10/20/10 10:20:16 PM | Hurt Locker | Comcast Cable |
| 10894 | 68.32.221.84 | 10/20/10 10:27:05 PM | Hurt Locker | Comcast Cable |
| 10895 | 98.252.196.15 | 10/20/10 10:52:17 PM | Hurt Locker | Comcast Cable |
| 10896 | 98.202.87.77 | 10/20/10 10:59:03 PM | Hurt Locker | Comcast Cable |
| 10897 | 68.87.23.99 | 10/20/10 11:11:40 PM | Hurt Locker | Comcast Cable |
| 10898 | 24.22.83.59 | 10/20/10 11:26:37 PM | Hurt Locker | Comcast Cable |
| 10899 | 76.98.191.241 | 10/21/10 12:00:30 AM | Hurt Locker | Comcast Cable |
| 10900 | 98.210.132.178 | 10/21/10 12:02:14 AM | Hurt Locker | Comcast Cable |
| 10901 | 67.187.169.115 | 10/21/10 12:17:09 AM | Hurt Locker | Comcast Cable |
| 10902 | 67.166.227.198 | 10/21/10 12:18:03 AM | Hurt Locker | Comcast Cable |
| 10903 | 24.91.85.21 | 10/21/10 12:19:09 AM | Hurt Locker | Comcast Cable |
| 10904 | 67.184.242.133 | 10/21/10 12:22:01 AM | Hurt Locker | Comcast Cable |
| 10905 | 75.66.148.4 | 10/21/10 12:36:18 AM | Hurt Locker | Comcast Cable |
| 10906 | 68.37.66.153 | 10/21/10 12:36:54 AM | Hurt Locker | Comcast Cable |
| 10907 | 69.143.167.204 | 10/21/10 01:09:38 AM | Hurt Locker | Comcast Cable |
| 10908 | 76.122.193.231 | 10/21/10 01:14:06 AM | Hurt Locker | Comcast Cable |
| 10909 | 71.197.76.195 | 10/21/10 01:16:36 AM | Hurt Locker | Comcast Cable |
| 10910 | 76.109.89.172 | 10/21/10 01:17:45 AM | Hurt Locker | Comcast Cable |
| 10911 | 75.70.9.95 | 10/21/10 01:23:54 AM | Hurt Locker | Comcast Cable |
| 10912 | 24.131.101.43 | 10/21/10 01:46:04 AM | Hurt Locker | Comcast Cable |
| 10913 | 69.253.241.35 | 10/21/10 01:50:42 AM | Hurt Locker | Comcast Cable |
| 10914 | 74.95.115.13 | 10/21/10 01:53:38 AM | Hurt Locker | Comcast Business Communications |
| 10915 | 98.234.57.95 | 10/21/10 01:55:01 AM | Hurt Locker | Comcast Cable |
| 10916 | 71.194.155.216 | 10/21/10 01:55:30 AM | Hurt Locker | Comcast Cable |
| 10917 | 69.244.228.238 | 10/21/10 01:56:24 AM | Hurt Locker | Comcast Cable |
| 10918 | 174.56.76.248 | 10/21/10 02:06:10 AM | Hurt Locker | Comcast Cable |
| 10919 | 71.229.65.96 | 10/21/10 02:13:33 AM | Hurt Locker | Comcast Cable |
| 10920 | 76.19.96.194 | 10/21/10 02:22:41 AM | Hurt Locker | Comcast Cable |
| 10921 | 24.18.88.42 | 10/21/10 02:36:03 AM | Hurt Locker | Comcast Cable |
| 10922 | 68.43.191.129 | 10/21/10 02:44:45 AM | Hurt Locker | Comcast Cable |
| 10923 | 68.58.104.100 | 10/21/10 03:02:55 AM | Hurt Locker | Comcast Cable |
| 10924 | 71.56.123.187 | 10/21/10 03:07:45 AM | Hurt Locker | Comcast Cable |
| 10925 | 76.113.210.250 | 10/21/10 03:10:24 AM | Hurt Locker | Comcast Cable |
| 10926 | 71.59.15.18 | 10/21/10 03:21:00 AM | Hurt Locker | Comcast Cable |
| 10927 | 68.82.41.145 | 10/21/10 03:31:55 AM | Hurt Locker | Comcast Cable |
| 10928 | 71.204.177.19 | 10/21/10 03:37:06 AM | Hurt Locker | Comcast Cable |
| 10929 | 98.230.77.233 | 10/21/10 03:47:54 AM | Hurt Locker | Comcast Cable |
| 10930 | 65.96.165.117 | 10/21/10 04:04:58 AM | Hurt Locker | Comcast Cable |
| 10931 | 68.63.24.228 | 10/21/10 04:19:10 AM | Hurt Locker | Comcast Cable |

| 10932 | 71.233.46.190 | 10/21/10 04:31:29 AM | Hurt Locker | Comcast Cable |
|---|---|---|---|---|
| 10933 | 71.237.79.179 | 10/21/10 04:38:22 AM | Hurt Locker | Comcast Cable |
| 10934 | 67.169.166.197 | 10/21/10 04:45:19 AM | Hurt Locker | Comcast Cable |
| 10935 | 98.236.134.87 | 10/21/10 04:52:55 AM | Hurt Locker | Comcast Cable |
| 10936 | 98.224.136.215 | 10/21/10 04:54:54 AM | Hurt Locker | Comcast Cable |
| 10937 | 71.197.85.21 | 10/21/10 04:55:20 AM | Hurt Locker | Comcast Cable |
| 10938 | 75.65.204.104 | 10/21/10 05:00:02 AM | Hurt Locker | Comcast Cable |
| 10939 | 67.160.113.146 | 10/21/10 05:05:41 AM | Hurt Locker | Comcast Cable |
| 10940 | 76.107.220.192 | 10/21/10 05:10:13 AM | Hurt Locker | Comcast Cable |
| 10941 | 24.125.107.7 | 10/21/10 06:07:18 AM | Hurt Locker | Comcast Cable |
| 10942 | 174.51.228.241 | 10/21/10 06:13:57 AM | Hurt Locker | Comcast Cable |
| 10943 | 71.228.103.34 | 10/21/10 07:10:50 AM | Hurt Locker | Comcast Cable |
| 10944 | 24.10.138.198 | 10/21/10 08:04:26 AM | Hurt Locker | Comcast Cable |
| 10945 | 98.250.131.6 | 10/21/10 08:59:40 AM | Hurt Locker | Comcast Cable |
| 10946 | 76.118.216.149 | 10/21/10 09:11:56 AM | Hurt Locker | Comcast Cable |
| 10947 | 71.227.167.15 | 10/21/10 10:22:48 AM | Hurt Locker | Comcast Cable |
| 10948 | 24.8.112.253 | 10/21/10 11:17:14 AM | Hurt Locker | Comcast Cable |
| 10949 | 98.254.57.184 | 10/21/10 12:07:15 PM | Hurt Locker | Comcast Cable |
| 10950 | 24.1.8.18 | 10/21/10 12:24:38 PM | Hurt Locker | Comcast Cable |
| 10951 | 71.226.132.247 | 10/21/10 12:24:42 PM | Hurt Locker | Comcast Cable |
| 10952 | 67.161.4.66 | 10/21/10 12:37:25 PM | Hurt Locker | Comcast Cable |
| 10953 | 67.174.136.69 | 10/21/10 01:09:32 PM | Hurt Locker | Comcast Cable |
| 10954 | 69.254.248.55 | 10/21/10 01:17:23 PM | Hurt Locker | Comcast Cable |
| 10955 | 24.147.254.56 | 10/21/10 01:22:28 PM | Hurt Locker | Comcast Cable |
| 10956 | 98.250.90.190 | 10/21/10 01:40:46 PM | Hurt Locker | Comcast Cable |
| 10957 | 76.105.15.168 | 10/21/10 01:50:48 PM | Hurt Locker | Comcast Cable |
| 10958 | 174.59.147.149 | 10/21/10 02:24:05 PM | Hurt Locker | Comcast Cable |
| 10959 | 24.131.130.84 | 10/21/10 02:29:52 PM | Hurt Locker | Comcast Cable |
| 10960 | 69.180.134.18 | 10/21/10 02:50:36 PM | Hurt Locker | Comcast Cable |
| 10961 | 98.243.108.254 | 10/21/10 03:57:46 PM | Hurt Locker | Comcast Cable |
| 10962 | 71.196.19.188 | 10/21/10 04:22:09 PM | Hurt Locker | Comcast Cable |
| 10963 | 24.127.218.141 | 10/21/10 04:23:13 PM | Hurt Locker | Comcast Cable |
| 10964 | 76.20.71.165 | 10/21/10 04:44:11 PM | Hurt Locker | Comcast Cable |
| 10965 | 98.231.177.111 | 10/21/10 05:13:07 PM | Hurt Locker | Comcast Cable |
| 10966 | 76.19.154.192 | 10/21/10 05:38:28 PM | Hurt Locker | Comcast Cable |
| 10967 | 24.8.104.69 | 10/21/10 06:29:48 PM | Hurt Locker | Comcast Cable |
| 10968 | 68.80.4.151 | 10/21/10 06:35:43 PM | Hurt Locker | Comcast Cable |
| 10969 | 24.131.255.71 | 10/21/10 06:39:46 PM | Hurt Locker | Comcast Cable |
| 10970 | 98.245.12.66 | 10/21/10 06:49:27 PM | Hurt Locker | Comcast Cable |
| 10971 | 68.42.51.80 | 10/21/10 06:53:12 PM | Hurt Locker | Comcast Cable |
| 10972 | 98.237.217.98 | 10/21/10 07:06:58 PM | Hurt Locker | Comcast Cable |
| 10973 | 68.43.77.186 | 10/21/10 07:07:51 PM | Hurt Locker | Comcast Cable |
| 10974 | 98.224.98.86 | 10/21/10 07:38:12 PM | Hurt Locker | Comcast Cable |
| 10975 | 67.177.184.95 | 10/21/10 07:55:02 PM | Hurt Locker | Comcast Cable |
| 10976 | 68.81.81.236 | 10/21/10 08:10:16 PM | Hurt Locker | Comcast Cable |
| 10977 | 68.52.218.97 | 10/21/10 08:11:11 PM | Hurt Locker | Comcast Cable |
| 10978 | 76.127.193.117 | 10/21/10 08:34:10 PM | Hurt Locker | Comcast Cable |
| 10979 | 67.161.250.14 | 10/21/10 08:40:09 PM | Hurt Locker | Comcast Cable |
| 10980 | 98.202.209.35 | 10/21/10 08:43:31 PM | Hurt Locker | Comcast Cable |
| 10981 | 71.235.140.120 | 10/21/10 08:59:10 PM | Hurt Locker | Comcast Cable |
| 10982 | 174.60.82.11 | 10/21/10 08:59:22 PM | Hurt Locker | Comcast Cable |
| 10983 | 71.61.218.106 | 10/21/10 09:03:10 PM | Hurt Locker | Comcast Cable |
| 10984 | 71.236.244.215 | 10/21/10 09:06:06 PM | Hurt Locker | Comcast Cable |
| 10985 | 174.54.198.28 | 10/21/10 09:35:29 PM | Hurt Locker | Comcast Cable |
| 10986 | 68.82.204.243 | 10/21/10 09:37:09 PM | Hurt Locker | Comcast Cable |
| 10987 | 66.176.114.239 | 10/21/10 09:40:56 PM | Hurt Locker | Comcast Cable |
| 10988 | 98.244.126.240 | 10/21/10 09:53:07 PM | Hurt Locker | Comcast Cable |
| 10989 | 71.194.216.104 | 10/21/10 09:59:37 PM | Hurt Locker | Comcast Cable |
| 10990 | 75.64.236.203 | 10/21/10 10:10:47 PM | Hurt Locker | Comcast Cable |
| 10991 | 76.100.69.102 | 10/21/10 10:18:33 PM | Hurt Locker | Comcast Cable |

| 10992 | 24.128.94.114 | 10/21/10 10:19:40 PM | Hurt Locker | Comcast Cable |
|-------|---------------|----------------------|-------------|---------------|
| 10993 | 71.196.150.214 | 10/21/10 10:44:56 PM | Hurt Locker | Comcast Cable |
| 10994 | 71.224.194.151 | 10/21/10 11:00:59 PM | Hurt Locker | Comcast Cable |
| 10995 | 98.240.51.164 | 10/21/10 11:01:32 PM | Hurt Locker | Comcast Cable |
| 10996 | 67.166.36.74 | 10/21/10 11:24:49 PM | Hurt Locker | Comcast Cable |
| 10997 | 68.41.20.16 | 10/21/10 11:26:39 PM | Hurt Locker | Comcast Cable |
| 10998 | 68.57.244.51 | 10/21/10 11:40:08 PM | Hurt Locker | Comcast Cable |
| 10999 | 24.128.226.123 | 10/21/10 11:57:13 PM | Hurt Locker | Comcast Cable |
| 11000 | 71.205.56.1 | 10/22/10 12:00:07 AM | Hurt Locker | Comcast Cable |
| 11001 | 24.21.214.11 | 10/22/10 12:09:55 AM | Hurt Locker | Comcast Cable |
| 11002 | 76.119.178.249 | 10/22/10 12:32:06 AM | Hurt Locker | Comcast Cable |
| 11003 | 68.42.49.126 | 10/22/10 12:45:16 AM | Hurt Locker | Comcast Cable |
| 11004 | 71.234.1.255 | 10/22/10 12:53:42 AM | Hurt Locker | Comcast Cable |
| 11005 | 71.199.210.25 | 10/22/10 01:08:47 AM | Hurt Locker | Comcast Cable |
| 11006 | 24.10.57.7 | 10/22/10 01:31:52 AM | Hurt Locker | Comcast Cable |
| 11007 | 24.5.26.115 | 10/22/10 01:32:34 AM | Hurt Locker | Comcast Cable |
| 11008 | 98.220.170.221 | 10/22/10 01:38:22 AM | Hurt Locker | Comcast Cable |
| 11009 | 76.19.26.177 | 10/22/10 02:12:05 AM | Hurt Locker | Comcast Cable |
| 11010 | 71.229.163.136 | 10/22/10 02:12:29 AM | Hurt Locker | Comcast Cable |
| 11011 | 174.52.60.1 | 10/22/10 02:21:51 AM | Hurt Locker | Comcast Cable |
| 11012 | 67.168.131.176 | 10/22/10 02:22:42 AM | Hurt Locker | Comcast Cable |
| 11013 | 67.176.168.240 | 10/22/10 02:34:35 AM | Hurt Locker | Comcast Cable |
| 11014 | 75.72.57.242 | 10/22/10 02:38:36 AM | Hurt Locker | Comcast Cable |
| 11015 | 71.225.84.128 | 10/22/10 02:41:51 AM | Hurt Locker | Comcast Cable |
| 11016 | 67.167.253.68 | 10/22/10 02:53:00 AM | Hurt Locker | Comcast Cable |
| 11017 | 71.238.162.108 | 10/22/10 03:03:47 AM | Hurt Locker | Comcast Cable |
| 11018 | 24.61.51.150 | 10/22/10 03:08:02 AM | Hurt Locker | Comcast Cable |
| 11019 | 76.121.111.203 | 10/22/10 03:10:17 AM | Hurt Locker | Comcast Cable |
| 11020 | 174.50.47.142 | 10/22/10 03:23:25 AM | Hurt Locker | Comcast Cable |
| 11021 | 68.32.184.126 | 10/22/10 03:29:19 AM | Hurt Locker | Comcast Cable |
| 11022 | 76.105.113.224 | 10/22/10 03:32:37 AM | Hurt Locker | Comcast Cable |
| 11023 | 24.60.166.27 | 10/22/10 03:41:22 AM | Hurt Locker | Comcast Cable |
| 11024 | 98.216.13.199 | 10/22/10 03:43:13 AM | Hurt Locker | Comcast Cable |
| 11025 | 68.62.27.147 | 10/22/10 03:45:21 AM | Hurt Locker | Comcast Cable |
| 11026 | 98.221.36.76 | 10/22/10 04:04:17 AM | Hurt Locker | Comcast Cable |
| 11027 | 24.13.249.166 | 10/22/10 04:06:10 AM | Hurt Locker | Comcast Cable |
| 11028 | 76.20.62.62 | 10/22/10 04:41:42 AM | Hurt Locker | Comcast Cable |
| 11029 | 68.62.125.156 | 10/22/10 04:42:12 AM | Hurt Locker | Comcast Cable |
| 11030 | 24.5.224.203 | 10/22/10 05:18:25 AM | Hurt Locker | Comcast Cable |
| 11031 | 69.246.13.217 | 10/22/10 05:28:24 AM | Hurt Locker | Comcast Cable |
| 11032 | 98.210.41.120 | 10/22/10 05:59:20 AM | Hurt Locker | Comcast Cable |
| 11033 | 69.246.151.143 | 10/22/10 06:11:41 AM | Hurt Locker | Comcast Cable |
| 11034 | 68.59.45.224 | 10/22/10 06:12:03 AM | Hurt Locker | Comcast Cable |
| 11035 | 98.195.157.190 | 10/22/10 07:29:29 AM | Hurt Locker | Comcast Cable |
| 11036 | 68.82.137.27 | 10/22/10 08:04:40 AM | Hurt Locker | Comcast Cable |
| 11037 | 66.41.209.113 | 10/22/10 08:45:39 AM | Hurt Locker | Comcast Cable |
| 11038 | 98.207.17.232 | 10/22/10 09:07:54 AM | Hurt Locker | Comcast Cable |
| 11039 | 67.173.218.223 | 10/22/10 09:28:06 AM | Hurt Locker | Comcast Cable |
| 11040 | 24.99.200.175 | 10/22/10 10:11:19 AM | Hurt Locker | Comcast Cable |
| 11041 | 67.172.84.169 | 10/22/10 10:22:38 AM | Hurt Locker | Comcast Cable |
| 11042 | 67.167.30.219 | 10/22/10 12:02:08 PM | Hurt Locker | Comcast Cable |
| 11043 | 66.31.88.187 | 10/22/10 12:56:47 PM | Hurt Locker | Comcast Cable |
| 11044 | 24.22.222.185 | 10/22/10 12:57:38 PM | Hurt Locker | Comcast Cable |
| 11045 | 98.204.63.139 | 10/22/10 01:19:46 PM | Hurt Locker | Comcast Cable |
| 11046 | 76.109.165.235 | 10/22/10 01:47:32 PM | Hurt Locker | Comcast Cable |
| 11047 | 71.228.197.38 | 10/22/10 03:08:32 PM | Hurt Locker | Comcast Cable |
| 11048 | 98.195.58.55 | 10/22/10 03:39:13 PM | Hurt Locker | Comcast Cable |
| 11049 | 71.229.23.210 | 10/22/10 03:57:24 PM | Hurt Locker | Comcast Cable |
| 11050 | 71.206.142.36 | 10/22/10 04:07:42 PM | Hurt Locker | Comcast Cable |
| 11051 | 66.229.134.99 | 10/22/10 07:05:25 PM | Hurt Locker | Comcast Cable |

| 11052 | 24.34.103.136 | 10/22/10 07:21:30 PM | Hurt Locker | Comcast Cable |
|---|---|---|---|---|
| 11053 | 70.91.156.218 | 10/22/10 07:31:53 PM | Hurt Locker | Comcast Business Communications |
| 11054 | 174.62.198.162 | 10/22/10 08:46:37 PM | Hurt Locker | Comcast Cable |
| 11055 | 71.197.103.79 | 10/22/10 08:47:41 PM | Hurt Locker | Comcast Cable |
| 11056 | 76.112.185.132 | 10/22/10 09:15:59 PM | Hurt Locker | Comcast Cable |
| 11057 | 68.45.98.153 | 10/22/10 09:16:25 PM | Hurt Locker | Comcast Cable |
| 11058 | 71.194.74.148 | 10/22/10 09:16:51 PM | Hurt Locker | Comcast Cable |
| 11059 | 98.213.114.22 | 10/22/10 09:22:19 PM | Hurt Locker | Comcast Cable |
| 11060 | 98.242.253.128 | 10/22/10 09:31:28 PM | Hurt Locker | Comcast Cable |
| 11061 | 174.51.212.222 | 10/22/10 09:41:44 PM | Hurt Locker | Comcast Cable |
| 11062 | 71.237.221.164 | 10/22/10 09:42:42 PM | Hurt Locker | Comcast Cable |
| 11063 | 71.193.204.202 | 10/22/10 10:17:54 PM | Hurt Locker | Comcast Cable |
| 11064 | 68.55.254.228 | 10/22/10 10:27:35 PM | Hurt Locker | Comcast Cable |
| 11065 | 98.222.155.102 | 10/22/10 10:29:08 PM | Hurt Locker | Comcast Cable |
| 11066 | 174.56.150.112 | 10/22/10 10:32:39 PM | Hurt Locker | Comcast Cable |
| 11067 | 65.96.57.112 | 10/22/10 11:00:45 PM | Hurt Locker | Comcast Cable |
| 11068 | 71.199.49.91 | 10/22/10 11:15:45 PM | Hurt Locker | Comcast Cable |
| 11069 | 98.217.188.64 | 10/22/10 11:15:59 PM | Hurt Locker | Comcast Cable |
| 11070 | 75.68.219.51 | 10/22/10 11:22:39 PM | Hurt Locker | Comcast Cable |
| 11071 | 98.229.147.191 | 10/22/10 11:30:15 PM | Hurt Locker | Comcast Cable |
| 11072 | 68.53.86.152 | 10/22/10 11:33:17 PM | Hurt Locker | Comcast Cable |
| 11073 | 24.19.107.39 | 10/22/10 11:45:48 PM | Hurt Locker | Comcast Cable |
| 11074 | 67.169.32.16 | 10/23/10 12:47:26 AM | Hurt Locker | Comcast Cable |
| 11075 | 75.147.128.89 | 10/23/10 01:23:39 AM | Hurt Locker | Comcast Business Communications |
| 11076 | 98.245.149.47 | 10/23/10 01:38:07 AM | Hurt Locker | Comcast Cable |
| 11077 | 24.2.13.155 | 10/23/10 01:40:30 AM | Hurt Locker | Comcast Cable |
| 11078 | 98.208.27.4 | 10/23/10 01:49:09 AM | Hurt Locker | Comcast Cable |
| 11079 | 68.61.148.26 | 10/23/10 02:13:53 AM | Hurt Locker | Comcast Cable |
| 11080 | 98.247.90.75 | 10/23/10 02:59:32 AM | Hurt Locker | Comcast Cable |
| 11081 | 76.101.207.66 | 10/23/10 02:59:43 AM | Hurt Locker | Comcast Cable |
| 11082 | 24.218.164.33 | 10/23/10 03:30:27 AM | Hurt Locker | Comcast Cable |
| 11083 | 24.12.246.92 | 10/23/10 03:34:52 AM | Hurt Locker | Comcast Cable |
| 11084 | 75.71.31.228 | 10/23/10 03:44:30 AM | Hurt Locker | Comcast Cable |
| 11085 | 24.91.255.180 | 10/23/10 04:01:13 AM | Hurt Locker | Comcast Cable |
| 11086 | 69.242.234.160 | 10/23/10 04:06:27 AM | Hurt Locker | Comcast Cable |
| 11087 | 66.229.66.189 | 10/23/10 04:09:28 AM | Hurt Locker | Comcast Cable |
| 11088 | 98.244.181.18 | 10/23/10 04:16:18 AM | Hurt Locker | Comcast Cable |
| 11089 | 67.160.183.71 | 10/23/10 04:37:30 AM | Hurt Locker | Comcast Cable |
| 11090 | 67.164.153.38 | 10/23/10 04:42:46 AM | Hurt Locker | Comcast Cable |
| 11091 | 24.16.117.234 | 10/23/10 05:01:43 AM | Hurt Locker | Comcast Cable |
| 11092 | 67.189.1.42 | 10/23/10 05:03:22 AM | Hurt Locker | Comcast Cable |
| 11093 | 98.206.162.202 | 10/23/10 05:07:17 AM | Hurt Locker | Comcast Cable |
| 11094 | 24.61.237.92 | 10/23/10 05:17:49 AM | Hurt Locker | Comcast Cable |
| 11095 | 75.66.56.84 | 10/23/10 05:40:30 AM | Hurt Locker | Comcast Cable |
| 11096 | 76.99.10.199 | 10/23/10 06:12:03 AM | Hurt Locker | Comcast Cable |
| 11097 | 76.21.88.28 | 10/23/10 06:37:24 AM | Hurt Locker | Comcast Cable |
| 11098 | 24.126.223.46 | 10/23/10 06:40:24 AM | Hurt Locker | Comcast Cable |
| 11099 | 69.251.74.164 | 10/23/10 06:43:12 AM | Hurt Locker | Comcast Cable |
| 11100 | 174.52.179.221 | 10/23/10 06:43:16 AM | Hurt Locker | Comcast Cable |
| 11101 | 24.18.34.47 | 10/23/10 06:51:07 AM | Hurt Locker | Comcast Cable |
| 11102 | 76.102.26.123 | 10/23/10 07:17:08 AM | Hurt Locker | Comcast Cable |
| 11103 | 24.7.68.65 | 10/23/10 07:23:00 AM | Hurt Locker | Comcast Cable |
| 11104 | 174.54.237.1 | 10/23/10 08:14:16 AM | Hurt Locker | Comcast Cable |
| 11105 | 24.3.60.140 | 10/23/10 09:38:04 AM | Hurt Locker | Comcast Cable |
| 11106 | 24.129.56.51 | 10/23/10 10:22:24 AM | Hurt Locker | Comcast Cable |
| 11107 | 68.48.227.82 | 10/23/10 12:28:03 PM | Hurt Locker | Comcast Cable |
| 11108 | 173.166.103.221 | 10/23/10 01:32:36 PM | Hurt Locker | Comcast Business Communications |
| 11109 | 98.216.15.226 | 10/23/10 01:36:02 PM | Hurt Locker | Comcast Cable |
| 11110 | 71.192.216.189 | 10/23/10 01:46:05 PM | Hurt Locker | Comcast Cable |
| 11111 | 24.8.5.233 | 10/23/10 01:48:04 PM | Hurt Locker | Comcast Cable |

| 11112 | 75.74.42.188 | 10/23/10 02:34:15 PM | Hurt Locker | Comcast Cable |
|-------|--------------|----------------------|-------------|---------------|
| 11113 | 24.147.44.182 | 10/23/10 02:48:25 PM | Hurt Locker | Comcast Cable |
| 11114 | 24.15.194.244 | 10/23/10 02:59:47 PM | Hurt Locker | Comcast Cable |
| 11115 | 76.122.238.141 | 10/23/10 03:10:15 PM | Hurt Locker | Comcast Cable |
| 11116 | 68.48.80.138 | 10/23/10 03:39:29 PM | Hurt Locker | Comcast Cable |
| 11117 | 76.119.185.150 | 10/23/10 04:54:09 PM | Hurt Locker | Comcast Cable |
| 11118 | 69.254.97.135 | 10/23/10 04:59:01 PM | Hurt Locker | Comcast Cable |
| 11119 | 98.212.180.113 | 10/23/10 05:00:09 PM | Hurt Locker | Comcast Cable |
| 11120 | 69.141.197.241 | 10/23/10 05:04:33 PM | Hurt Locker | Comcast Cable |
| 11121 | 75.65.131.29 | 10/23/10 05:13:15 PM | Hurt Locker | Comcast Cable |
| 11122 | 67.183.1.205 | 10/23/10 05:13:50 PM | Hurt Locker | Comcast Cable |
| 11123 | 76.100.231.34 | 10/23/10 05:24:51 PM | Hurt Locker | Comcast Cable |
| 11124 | 98.251.23.116 | 10/23/10 06:09:40 PM | Hurt Locker | Comcast Cable |
| 11125 | 67.169.239.71 | 10/23/10 06:13:06 PM | Hurt Locker | Comcast Cable |
| 11126 | 24.17.178.239 | 10/23/10 06:16:34 PM | Hurt Locker | Comcast Cable |
| 11127 | 68.56.182.190 | 10/23/10 06:28:04 PM | Hurt Locker | Comcast Cable |
| 11128 | 98.234.114.116 | 10/23/10 06:42:09 PM | Hurt Locker | Comcast Cable |
| 11129 | 98.203.61.110 | 10/23/10 07:03:15 PM | Hurt Locker | Comcast Cable |
| 11130 | 71.237.246.164 | 10/23/10 07:07:47 PM | Hurt Locker | Comcast Cable |
| 11131 | 24.22.45.117 | 10/23/10 07:18:22 PM | Hurt Locker | Comcast Cable |
| 11132 | 67.180.219.56 | 10/23/10 07:26:41 PM | Hurt Locker | Comcast Cable |
| 11133 | 67.187.81.238 | 10/23/10 07:55:00 PM | Hurt Locker | Comcast Cable |
| 11134 | 75.73.64.136 | 10/23/10 08:02:02 PM | Hurt Locker | Comcast Cable |
| 11135 | 24.147.194.67 | 10/23/10 08:07:26 PM | Hurt Locker | Comcast Cable |
| 11136 | 68.59.203.72 | 10/23/10 08:13:09 PM | Hurt Locker | Comcast Cable |
| 11137 | 76.119.169.126 | 10/23/10 08:15:58 PM | Hurt Locker | Comcast Cable |
| 11138 | 67.181.123.54 | 10/23/10 08:50:06 PM | Hurt Locker | Comcast Cable |
| 11139 | 24.23.16.233 | 10/23/10 09:07:00 PM | Hurt Locker | Comcast Cable |
| 11140 | 76.23.250.167 | 10/23/10 09:28:41 PM | Hurt Locker | Comcast Cable |
| 11141 | 67.161.169.214 | 10/23/10 09:31:41 PM | Hurt Locker | Comcast Cable |
| 11142 | 24.98.72.244 | 10/23/10 10:24:29 PM | Hurt Locker | Comcast Cable |
| 11143 | 66.31.203.173 | 10/23/10 10:24:47 PM | Hurt Locker | Comcast Cable |
| 11144 | 67.183.79.254 | 10/23/10 10:50:01 PM | Hurt Locker | Comcast Cable |
| 11145 | 68.52.120.199 | 10/23/10 11:02:31 PM | Hurt Locker | Comcast Cable |
| 11146 | 76.22.43.170 | 10/23/10 11:09:18 PM | Hurt Locker | Comcast Cable |
| 11147 | 71.62.100.237 | 10/23/10 11:10:40 PM | Hurt Locker | Comcast Cable |
| 11148 | 71.234.246.52 | 10/23/10 11:52:46 PM | Hurt Locker | Comcast Cable |
| 11149 | 68.60.211.19 | 10/24/10 12:00:12 AM | Hurt Locker | Comcast Cable |
| 11150 | 66.177.225.67 | 10/24/10 12:04:26 AM | Hurt Locker | Comcast Cable |
| 11151 | 71.193.8.177 | 10/24/10 12:04:47 AM | Hurt Locker | Comcast Cable |
| 11152 | 98.218.135.130 | 10/24/10 12:12:09 AM | Hurt Locker | Comcast Cable |
| 11153 | 76.21.246.21 | 10/24/10 12:14:30 AM | Hurt Locker | Comcast Cable |
| 11154 | 98.226.55.39 | 10/24/10 12:14:41 AM | Hurt Locker | Comcast Cable |
| 11155 | 71.236.113.79 | 10/24/10 12:14:41 AM | Hurt Locker | Comcast Cable |
| 11156 | 68.58.239.221 | 10/24/10 12:17:31 AM | Hurt Locker | Comcast Cable |
| 11157 | 68.46.100.200 | 10/24/10 12:37:00 AM | Hurt Locker | Comcast Cable |
| 11158 | 76.118.12.204 | 10/24/10 12:46:38 AM | Hurt Locker | Comcast Cable |
| 11159 | 174.55.153.218 | 10/24/10 12:57:12 AM | Hurt Locker | Comcast Cable |
| 11160 | 67.170.89.35 | 10/24/10 12:58:41 AM | Hurt Locker | Comcast Cable |
| 11161 | 98.207.184.39 | 10/24/10 01:01:55 AM | Hurt Locker | Comcast Cable |
| 11162 | 24.4.9.1 | 10/24/10 01:06:50 AM | Hurt Locker | Comcast Cable |
| 11163 | 76.16.227.178 | 10/24/10 01:24:24 AM | Hurt Locker | Comcast Cable |
| 11164 | 71.61.20.185 | 10/24/10 01:32:03 AM | Hurt Locker | Comcast Cable |
| 11165 | 71.227.209.161 | 10/24/10 01:40:48 AM | Hurt Locker | Comcast Cable |
| 11166 | 24.20.178.62 | 10/24/10 01:41:07 AM | Hurt Locker | Comcast Cable |
| 11167 | 174.50.209.108 | 10/24/10 01:55:12 AM | Hurt Locker | Comcast Cable |
| 11168 | 98.228.194.245 | 10/24/10 01:57:51 AM | Hurt Locker | Comcast Cable |
| 11169 | 98.213.179.207 | 10/24/10 02:13:09 AM | Hurt Locker | Comcast Cable |
| 11170 | 67.187.206.82 | 10/24/10 02:15:25 AM | Hurt Locker | Comcast Cable |
| 11171 | 66.229.39.68 | 10/24/10 02:21:53 AM | Hurt Locker | Comcast Cable |

| 11172 | 98.207.66.203 | 10/24/10 02:26:24 AM | Hurt Locker | Comcast Cable |
| 11173 | 24.126.58.255 | 10/24/10 02:29:53 AM | Hurt Locker | Comcast Cable |
| 11174 | 98.251.87.94 | 10/24/10 02:53:42 AM | Hurt Locker | Comcast Cable |
| 11175 | 98.244.65.159 | 10/24/10 03:11:31 AM | Hurt Locker | Comcast Cable |
| 11176 | 24.23.8.123 | 10/24/10 03:15:06 AM | Hurt Locker | Comcast Cable |
| 11177 | 71.199.134.159 | 10/24/10 03:33:41 AM | Hurt Locker | Comcast Cable |
| 11178 | 24.61.30.122 | 10/24/10 03:36:31 AM | Hurt Locker | Comcast Cable |
| 11179 | 76.120.73.152 | 10/24/10 04:05:17 AM | Hurt Locker | Comcast Cable |
| 11180 | 71.201.151.52 | 10/24/10 04:06:04 AM | Hurt Locker | Comcast Cable |
| 11181 | 24.10.189.26 | 10/24/10 04:15:00 AM | Hurt Locker | Comcast Cable |
| 11182 | 67.190.114.100 | 10/24/10 04:17:48 AM | Hurt Locker | Comcast Cable |
| 11183 | 24.2.149.105 | 10/24/10 04:24:09 AM | Hurt Locker | Comcast Cable |
| 11184 | 67.186.88.203 | 10/24/10 04:37:05 AM | Hurt Locker | Comcast Cable |
| 11185 | 69.248.144.115 | 10/24/10 04:37:33 AM | Hurt Locker | Comcast Cable |
| 11186 | 76.98.105.250 | 10/24/10 04:46:34 AM | Hurt Locker | Comcast Cable |
| 11187 | 98.245.129.57 | 10/24/10 04:49:27 AM | Hurt Locker | Comcast Cable |
| 11188 | 98.248.83.70 | 10/24/10 04:49:34 AM | Hurt Locker | Comcast Cable |
| 11189 | 76.31.246.2 | 10/24/10 04:51:39 AM | Hurt Locker | Comcast Cable |
| 11190 | 24.17.150.27 | 10/24/10 05:01:28 AM | Hurt Locker | Comcast Cable |
| 11191 | 98.208.190.231 | 10/24/10 05:06:05 AM | Hurt Locker | Comcast Cable |
| 11192 | 24.1.52.134 | 10/24/10 05:06:09 AM | Hurt Locker | Comcast Cable |
| 11193 | 24.8.209.214 | 10/24/10 05:07:26 AM | Hurt Locker | Comcast Cable |
| 11194 | 76.112.48.38 | 10/24/10 05:08:51 AM | Hurt Locker | Comcast Cable |
| 11195 | 98.202.107.149 | 10/24/10 05:13:51 AM | Hurt Locker | Comcast Cable |
| 11196 | 98.220.212.244 | 10/24/10 05:24:10 AM | Hurt Locker | Comcast Cable |
| 11197 | 67.170.228.220 | 10/24/10 05:56:08 AM | Hurt Locker | Comcast Cable |
| 11198 | 98.213.148.50 | 10/24/10 06:30:32 AM | Hurt Locker | Comcast Cable |
| 11199 | 76.103.181.222 | 10/24/10 06:42:07 AM | Hurt Locker | Comcast Cable |
| 11200 | 71.196.184.28 | 10/24/10 06:48:34 AM | Hurt Locker | Comcast Cable |
| 11201 | 76.120.53.186 | 10/24/10 06:50:02 AM | Hurt Locker | Comcast Cable |
| 11202 | 68.63.4.193 | 10/24/10 08:06:57 AM | Hurt Locker | Comcast Cable |
| 11203 | 98.243.168.93 | 10/24/10 08:18:30 AM | Hurt Locker | Comcast Cable |
| 11204 | 98.228.198.66 | 10/24/10 08:46:45 AM | Hurt Locker | Comcast Cable |
| 11205 | 98.193.71.241 | 10/24/10 08:51:47 AM | Hurt Locker | Comcast Cable |
| 11206 | 68.53.16.140 | 10/24/10 09:08:49 AM | Hurt Locker | Comcast Cable |
| 11207 | 75.65.233.138 | 10/24/10 10:07:51 AM | Hurt Locker | Comcast Cable |
| 11208 | 67.163.44.81 | 10/24/10 11:04:50 AM | Hurt Locker | Comcast Cable |
| 11209 | 24.34.25.96 | 10/24/10 12:26:21 PM | Hurt Locker | Comcast Cable |
| 11210 | 24.19.232.251 | 10/24/10 01:26:01 PM | Hurt Locker | Comcast Cable |
| 11211 | 68.81.96.107 | 10/24/10 02:08:01 PM | Hurt Locker | Comcast Cable |
| 11212 | 98.240.112.206 | 10/24/10 03:08:57 PM | Hurt Locker | Comcast Cable |
| 11213 | 76.110.173.38 | 10/24/10 03:24:32 PM | Hurt Locker | Comcast Cable |
| 11214 | 76.29.1.182 | 10/24/10 03:33:45 PM | Hurt Locker | Comcast Cable |
| 11215 | 68.80.177.68 | 10/24/10 03:48:16 PM | Hurt Locker | Comcast Cable |
| 11216 | 71.231.96.178 | 10/24/10 03:48:53 PM | Hurt Locker | Comcast Cable |
| 11217 | 71.199.237.48 | 10/24/10 03:49:56 PM | Hurt Locker | Comcast Cable |
| 11218 | 98.229.53.75 | 10/24/10 03:51:15 PM | Hurt Locker | Comcast Cable |
| 11219 | 67.189.65.168 | 10/24/10 04:59:53 PM | Hurt Locker | Comcast Cable |
| 11220 | 67.183.1.225 | 10/24/10 05:04:07 PM | Hurt Locker | Comcast Cable |
| 11221 | 24.91.140.99 | 10/24/10 05:05:53 PM | Hurt Locker | Comcast Cable |
| 11222 | 76.127.166.108 | 10/24/10 05:32:23 PM | Hurt Locker | Comcast Cable |
| 11223 | 69.142.57.35 | 10/24/10 05:49:20 PM | Hurt Locker | Comcast Cable |
| 11224 | 67.184.70.34 | 10/24/10 05:54:25 PM | Hurt Locker | Comcast Cable |
| 11225 | 68.80.103.118 | 10/24/10 05:57:27 PM | Hurt Locker | Comcast Cable |
| 11226 | 67.175.219.135 | 10/24/10 06:19:39 PM | Hurt Locker | Comcast Cable |
| 11227 | 24.4.11.87 | 10/24/10 06:24:15 PM | Hurt Locker | Comcast Cable |
| 11228 | 67.182.77.184 | 10/24/10 06:25:31 PM | Hurt Locker | Comcast Cable |
| 11229 | 98.212.200.224 | 10/24/10 06:37:39 PM | Hurt Locker | Comcast Cable |
| 11230 | 76.19.14.88 | 10/24/10 06:55:24 PM | Hurt Locker | Comcast Cable |
| 11231 | 66.56.28.153 | 10/24/10 07:05:43 PM | Hurt Locker | Comcast Cable |

| 11232 | 68.54.225.137 | 10/24/10 07:06:25 PM | Hurt Locker | Comcast Cable |
| 11233 | 98.218.2.155 | 10/24/10 07:07:32 PM | Hurt Locker | Comcast Cable |
| 11234 | 24.18.77.224 | 10/24/10 07:10:44 PM | Hurt Locker | Comcast Cable |
| 11235 | 69.181.198.235 | 10/24/10 07:18:31 PM | Hurt Locker | Comcast Cable |
| 11236 | 76.98.170.58 | 10/24/10 07:20:20 PM | Hurt Locker | Comcast Cable |
| 11237 | 76.107.12.131 | 10/24/10 07:20:59 PM | Hurt Locker | Comcast Cable |
| 11238 | 98.246.122.74 | 10/24/10 07:40:54 PM | Hurt Locker | Comcast Cable |
| 11239 | 67.169.21.100 | 10/24/10 07:57:59 PM | Hurt Locker | Comcast Cable |
| 11240 | 24.14.53.124 | 10/24/10 08:02:40 PM | Hurt Locker | Comcast Cable |
| 11241 | 68.58.47.125 | 10/24/10 08:03:30 PM | Hurt Locker | Comcast Cable |
| 11242 | 71.193.240.157 | 10/24/10 08:18:54 PM | Hurt Locker | Comcast Cable |
| 11243 | 67.165.105.216 | 10/24/10 08:23:32 PM | Hurt Locker | Comcast Cable |
| 11244 | 24.12.252.221 | 10/24/10 08:24:41 PM | Hurt Locker | Comcast Cable |
| 11245 | 98.216.230.4 | 10/24/10 08:27:38 PM | Hurt Locker | Comcast Cable |
| 11246 | 98.210.78.190 | 10/24/10 08:28:19 PM | Hurt Locker | Comcast Cable |
| 11247 | 71.197.64.14 | 10/24/10 08:52:04 PM | Hurt Locker | Comcast Cable |
| 11248 | 68.51.91.46 | 10/24/10 08:56:46 PM | Hurt Locker | Comcast Cable |
| 11249 | 98.222.74.158 | 10/24/10 09:04:39 PM | Hurt Locker | Comcast Cable |
| 11250 | 71.232.148.242 | 10/24/10 09:28:46 PM | Hurt Locker | Comcast Cable |
| 11251 | 69.136.149.214 | 10/24/10 09:54:19 PM | Hurt Locker | Comcast Cable |
| 11252 | 71.194.228.84 | 10/24/10 09:57:10 PM | Hurt Locker | Comcast Cable |
| 11253 | 71.232.62.254 | 10/24/10 10:01:40 PM | Hurt Locker | Comcast Cable |
| 11254 | 98.226.131.25 | 10/24/10 10:11:11 PM | Hurt Locker | Comcast Cable |
| 11255 | 75.75.23.65 | 10/24/10 10:29:19 PM | Hurt Locker | Comcast Cable |
| 11256 | 174.60.43.2 | 10/24/10 10:29:57 PM | Hurt Locker | Comcast Cable |
| 11257 | 76.28.243.175 | 10/24/10 10:36:50 PM | Hurt Locker | Comcast Cable |
| 11258 | 98.194.225.105 | 10/24/10 10:50:04 PM | Hurt Locker | Comcast Cable |
| 11259 | 174.58.228.251 | 10/24/10 10:50:05 PM | Hurt Locker | Comcast Cable |
| 11260 | 24.4.173.175 | 10/24/10 11:16:59 PM | Hurt Locker | Comcast Cable |
| 11261 | 76.21.5.21 | 10/24/10 11:21:42 PM | Hurt Locker | Comcast Cable |
| 11262 | 98.225.190.45 | 10/24/10 11:22:02 PM | Hurt Locker | Comcast Cable |
| 11263 | 76.116.253.86 | 10/24/10 11:23:21 PM | Hurt Locker | Comcast Cable |
| 11264 | 74.92.164.193 | 10/24/10 11:26:50 PM | Hurt Locker | Comcast Business Communications |
| 11265 | 24.126.243.71 | 10/24/10 11:33:25 PM | Hurt Locker | Comcast Cable |
| 11266 | 68.52.169.68 | 10/24/10 11:42:03 PM | Hurt Locker | Comcast Cable |
| 11267 | 66.30.251.214 | 10/24/10 11:49:21 PM | Hurt Locker | Comcast Cable |
| 11268 | 98.198.171.242 | 10/25/10 12:00:00 AM | Hurt Locker | Comcast Cable |
| 11269 | 71.59.134.145 | 10/25/10 12:13:14 AM | Hurt Locker | Comcast Cable |
| 11270 | 174.49.228.125 | 10/25/10 12:15:08 AM | Hurt Locker | Comcast Cable |
| 11271 | 69.140.254.92 | 10/25/10 12:15:33 AM | Hurt Locker | Comcast Cable |
| 11272 | 71.230.78.50 | 10/25/10 12:30:45 AM | Hurt Locker | Comcast Cable |
| 11273 | 75.64.239.180 | 10/25/10 12:49:37 AM | Hurt Locker | Comcast Cable |
| 11274 | 68.32.187.212 | 10/25/10 12:52:44 AM | Hurt Locker | Comcast Cable |
| 11275 | 98.238.170.136 | 10/25/10 01:15:39 AM | Hurt Locker | Comcast Cable |
| 11276 | 174.57.61.81 | 10/25/10 01:22:00 AM | Hurt Locker | Comcast Cable |
| 11277 | 174.48.47.191 | 10/25/10 01:32:49 AM | Hurt Locker | Comcast Cable |
| 11278 | 65.34.236.46 | 10/25/10 01:39:28 AM | Hurt Locker | Comcast Cable |
| 11279 | 76.16.162.92 | 10/25/10 01:40:27 AM | Hurt Locker | Comcast Cable |
| 11280 | 68.47.59.95 | 10/25/10 01:46:07 AM | Hurt Locker | Comcast Cable |
| 11281 | 76.29.18.51 | 10/25/10 01:47:24 AM | Hurt Locker | Comcast Cable |
| 11282 | 76.100.76.99 | 10/25/10 01:54:21 AM | Hurt Locker | Comcast Cable |
| 11283 | 98.216.2.153 | 10/25/10 02:11:55 AM | Hurt Locker | Comcast Cable |
| 11284 | 24.127.155.231 | 10/25/10 02:18:38 AM | Hurt Locker | Comcast Cable |
| 11285 | 66.30.187.115 | 10/25/10 02:20:01 AM | Hurt Locker | Comcast Cable |
| 11286 | 68.38.236.125 | 10/25/10 02:21:49 AM | Hurt Locker | Comcast Cable |
| 11287 | 98.199.59.6 | 10/25/10 02:24:28 AM | Hurt Locker | Comcast Cable |
| 11288 | 68.57.102.162 | 10/25/10 02:36:00 AM | Hurt Locker | Comcast Cable |
| 11289 | 76.112.182.122 | 10/25/10 02:37:07 AM | Hurt Locker | Comcast Cable |
| 11290 | 76.25.42.176 | 10/25/10 02:42:58 AM | Hurt Locker | Comcast Cable |
| 11291 | 24.20.24.44 | 10/25/10 02:43:09 AM | Hurt Locker | Comcast Cable |

| 11292 | 67.182.3.118 | 10/25/10 02:50:48 AM | Hurt Locker | Comcast Cable |
| 11293 | 98.225.171.77 | 10/25/10 02:51:33 AM | Hurt Locker | Comcast Cable |
| 11294 | 24.91.136.165 | 10/25/10 03:04:40 AM | Hurt Locker | Comcast Cable |
| 11295 | 24.131.207.15 | 10/25/10 03:14:37 AM | Hurt Locker | Comcast Cable |
| 11296 | 71.62.144.110 | 10/25/10 03:16:22 AM | Hurt Locker | Comcast Cable |
| 11297 | 174.51.169.249 | 10/25/10 03:25:16 AM | Hurt Locker | Comcast Cable |
| 11298 | 76.115.108.228 | 10/25/10 03:47:46 AM | Hurt Locker | Comcast Cable |
| 11299 | 174.60.4.38 | 10/25/10 03:56:42 AM | Hurt Locker | Comcast Cable |
| 11300 | 76.16.161.250 | 10/25/10 04:07:31 AM | Hurt Locker | Comcast Cable |
| 11301 | 98.199.161.165 | 10/25/10 04:17:28 AM | Hurt Locker | Comcast Cable |
| 11302 | 75.74.144.39 | 10/25/10 04:28:54 AM | Hurt Locker | Comcast Cable |
| 11303 | 67.163.174.185 | 10/25/10 04:41:20 AM | Hurt Locker | Comcast Cable |
| 11304 | 98.229.209.64 | 10/25/10 04:42:14 AM | Hurt Locker | Comcast Cable |
| 11305 | 24.12.226.93 | 10/25/10 04:49:17 AM | Hurt Locker | Comcast Cable |
| 11306 | 71.198.218.171 | 10/25/10 05:45:53 AM | Hurt Locker | Comcast Cable |
| 11307 | 71.196.214.193 | 10/25/10 05:59:13 AM | Hurt Locker | Comcast Cable |
| 11308 | 98.248.90.209 | 10/25/10 06:05:29 AM | Hurt Locker | Comcast Cable |
| 11309 | 67.160.204.48 | 10/25/10 06:25:22 AM | Hurt Locker | Comcast Cable |
| 11310 | 24.1.126.45 | 10/25/10 06:30:58 AM | Hurt Locker | Comcast Cable |
| 11311 | 68.62.102.100 | 10/25/10 06:54:04 AM | Hurt Locker | Comcast Cable |
| 11312 | 98.193.234.81 | 10/25/10 07:23:35 AM | Hurt Locker | Comcast Cable |
| 11313 | 68.35.96.254 | 10/25/10 07:50:39 AM | Hurt Locker | Comcast Cable |
| 11314 | 24.4.30.15 | 10/25/10 08:17:25 AM | Hurt Locker | Comcast Cable |
| 11315 | 24.10.123.26 | 10/25/10 08:21:08 AM | Hurt Locker | Comcast Cable |
| 11316 | 76.20.32.201 | 10/25/10 09:34:45 AM | Hurt Locker | Comcast Cable |
| 11317 | 98.231.69.255 | 10/25/10 10:04:20 AM | Hurt Locker | Comcast Cable |
| 11318 | 76.125.232.82 | 10/25/10 10:10:02 AM | Hurt Locker | Comcast Cable |
| 11319 | 71.225.174.61 | 10/25/10 10:11:44 AM | Hurt Locker | Comcast Cable |
| 11320 | 67.175.21.28 | 10/25/10 10:12:51 AM | Hurt Locker | Comcast Cable |
| 11321 | 66.30.18.109 | 10/25/10 11:17:42 AM | Hurt Locker | Comcast Cable |
| 11322 | 24.127.254.102 | 10/25/10 12:31:15 PM | Hurt Locker | Comcast Cable |
| 11323 | 98.221.194.167 | 10/25/10 12:41:51 PM | Hurt Locker | Comcast Cable |
| 11324 | 76.101.0.53 | 10/25/10 01:16:35 PM | Hurt Locker | Comcast Cable |
| 11325 | 69.180.20.238 | 10/25/10 01:49:32 PM | Hurt Locker | Comcast Cable |
| 11326 | 69.140.238.101 | 10/25/10 02:45:12 PM | Hurt Locker | Comcast Cable |
| 11327 | 67.160.190.32 | 10/25/10 03:01:54 PM | Hurt Locker | Comcast Cable |
| 11328 | 68.57.204.186 | 10/25/10 03:09:36 PM | Hurt Locker | Comcast Cable |
| 11329 | 76.100.170.210 | 10/25/10 03:18:00 PM | Hurt Locker | Comcast Cable |
| 11330 | 71.235.94.78 | 10/25/10 03:35:59 PM | Hurt Locker | Comcast Cable |
| 11331 | 69.243.147.150 | 10/25/10 04:06:50 PM | Hurt Locker | Comcast Cable |
| 11332 | 76.108.192.130 | 10/25/10 05:11:22 PM | Hurt Locker | Comcast Cable |
| 11333 | 76.127.82.181 | 10/25/10 06:06:47 PM | Hurt Locker | Comcast Cable |
| 11334 | 24.15.166.98 | 10/25/10 06:47:06 PM | Hurt Locker | Comcast Cable |
| 11335 | 24.22.144.222 | 10/25/10 06:58:36 PM | Hurt Locker | Comcast Cable |
| 11336 | 68.52.16.201 | 10/25/10 06:59:08 PM | Hurt Locker | Comcast Cable |
| 11337 | 69.180.97.53 | 10/25/10 07:01:30 PM | Hurt Locker | Comcast Cable |
| 11338 | 68.32.146.83 | 10/25/10 07:28:39 PM | Hurt Locker | Comcast Cable |
| 11339 | 67.188.49.204 | 10/25/10 07:41:33 PM | Hurt Locker | Comcast Cable |
| 11340 | 24.34.117.207 | 10/25/10 07:51:04 PM | Hurt Locker | Comcast Cable |
| 11341 | 67.167.34.123 | 10/25/10 08:02:27 PM | Hurt Locker | Comcast Cable |
| 11342 | 76.28.189.208 | 10/25/10 09:08:51 PM | Hurt Locker | Comcast Cable |
| 11343 | 98.227.1.36 | 10/25/10 09:10:41 PM | Hurt Locker | Comcast Cable |
| 11344 | 24.16.123.63 | 10/25/10 09:52:13 PM | Hurt Locker | Comcast Cable |
| 11345 | 71.232.181.119 | 10/25/10 09:55:41 PM | Hurt Locker | Comcast Cable |
| 11346 | 98.211.35.129 | 10/25/10 10:12:20 PM | Hurt Locker | Comcast Cable |
| 11347 | 24.6.241.231 | 10/25/10 10:38:55 PM | Hurt Locker | Comcast Cable |
| 11348 | 66.208.193.41 | 10/25/10 10:42:14 PM | Hurt Locker | Comcast Business Communications |
| 11349 | 98.194.225.165 | 10/25/10 10:47:10 PM | Hurt Locker | Comcast Cable |
| 11350 | 76.120.73.209 | 10/25/10 10:50:06 PM | Hurt Locker | Comcast Cable |
| 11351 | 98.212.236.66 | 10/25/10 11:42:25 PM | Hurt Locker | Comcast Cable |

| 11352 | 67.182.40.15 | 10/25/10 11:46:10 PM | Hurt Locker | Comcast Cable |
| 11353 | 69.138.176.128 | 10/25/10 11:52:04 PM | Hurt Locker | Comcast Cable |
| 11354 | 66.229.166.48 | 10/26/10 12:01:12 AM | Hurt Locker | Comcast Cable |
| 11355 | 71.230.96.85 | 10/26/10 12:01:22 AM | Hurt Locker | Comcast Cable |
| 11356 | 71.239.228.217 | 10/26/10 12:02:43 AM | Hurt Locker | Comcast Cable |
| 11357 | 76.98.242.9 | 10/26/10 12:12:29 AM | Hurt Locker | Comcast Cable |
| 11358 | 98.228.176.163 | 10/26/10 12:13:17 AM | Hurt Locker | Comcast Cable |
| 11359 | 76.117.49.197 | 10/26/10 12:16:09 AM | Hurt Locker | Comcast Cable |
| 11360 | 98.244.175.204 | 10/26/10 12:21:24 AM | Hurt Locker | Comcast Cable |
| 11361 | 75.66.192.101 | 10/26/10 12:54:05 AM | Hurt Locker | Comcast Cable |
| 11362 | 24.62.68.58 | 10/26/10 01:03:19 AM | Hurt Locker | Comcast Cable |
| 11363 | 71.204.222.84 | 10/26/10 01:16:18 AM | Hurt Locker | Comcast Cable |
| 11364 | 69.142.98.1 | 10/26/10 01:21:53 AM | Hurt Locker | Comcast Cable |
| 11365 | 24.14.30.169 | 10/26/10 01:28:32 AM | Hurt Locker | Comcast Cable |
| 11366 | 76.17.99.86 | 10/26/10 01:35:09 AM | Hurt Locker | Comcast Cable |
| 11367 | 68.32.237.123 | 10/26/10 01:56:09 AM | Hurt Locker | Comcast Cable |
| 11368 | 71.205.184.77 | 10/26/10 01:59:13 AM | Hurt Locker | Comcast Cable |
| 11369 | 98.221.86.229 | 10/26/10 02:21:24 AM | Hurt Locker | Comcast Cable |
| 11370 | 67.177.33.113 | 10/26/10 02:21:45 AM | Hurt Locker | Comcast Cable |
| 11371 | 71.197.117.39 | 10/26/10 02:27:03 AM | Hurt Locker | Comcast Cable |
| 11372 | 68.48.25.60 | 10/26/10 02:33:06 AM | Hurt Locker | Comcast Cable |
| 11373 | 71.192.131.1 | 10/26/10 02:35:56 AM | Hurt Locker | Comcast Cable |
| 11374 | 76.16.104.183 | 10/26/10 02:38:05 AM | Hurt Locker | Comcast Cable |
| 11375 | 68.34.141.202 | 10/26/10 02:49:12 AM | Hurt Locker | Comcast Cable |
| 11376 | 98.211.136.30 | 10/26/10 02:56:13 AM | Hurt Locker | Comcast Cable |
| 11377 | 24.61.9.34 | 10/26/10 02:56:27 AM | Hurt Locker | Comcast Cable |
| 11378 | 69.138.179.22 | 10/26/10 03:30:37 AM | Hurt Locker | Comcast Cable |
| 11379 | 71.230.96.46 | 10/26/10 03:31:59 AM | Hurt Locker | Comcast Cable |
| 11380 | 71.193.142.210 | 10/26/10 03:37:50 AM | Hurt Locker | Comcast Cable |
| 11381 | 76.30.97.152 | 10/26/10 03:40:06 AM | Hurt Locker | Comcast Cable |
| 11382 | 67.174.173.43 | 10/26/10 03:41:06 AM | Hurt Locker | Comcast Cable |
| 11383 | 24.14.129.85 | 10/26/10 03:55:13 AM | Hurt Locker | Comcast Cable |
| 11384 | 98.227.237.69 | 10/26/10 04:06:12 AM | Hurt Locker | Comcast Cable |
| 11385 | 24.147.184.83 | 10/26/10 04:27:05 AM | Hurt Locker | Comcast Cable |
| 11386 | 66.208.250.150 | 10/26/10 04:50:05 AM | Hurt Locker | Comcast Business Communications |
| 11387 | 75.64.50.247 | 10/26/10 05:13:27 AM | Hurt Locker | Comcast Cable |
| 11388 | 71.229.169.55 | 10/26/10 05:37:47 AM | Hurt Locker | Comcast Cable |
| 11389 | 24.8.142.229 | 10/26/10 05:42:51 AM | Hurt Locker | Comcast Cable |
| 11390 | 68.35.96.164 | 10/26/10 05:46:56 AM | Hurt Locker | Comcast Cable |
| 11391 | 76.20.137.44 | 10/26/10 05:51:07 AM | Hurt Locker | Comcast Cable |
| 11392 | 68.55.173.2 | 10/26/10 05:56:20 AM | Hurt Locker | Comcast Cable |
| 11393 | 67.174.245.150 | 10/26/10 06:05:13 AM | Hurt Locker | Comcast Cable |
| 11394 | 67.182.136.235 | 10/26/10 06:30:45 AM | Hurt Locker | Comcast Cable |
| 11395 | 71.238.131.96 | 10/26/10 06:35:13 AM | Hurt Locker | Comcast Cable |
| 11396 | 76.31.44.50 | 10/26/10 06:38:14 AM | Hurt Locker | Comcast Cable |
| 11397 | 68.51.168.130 | 10/26/10 06:47:43 AM | Hurt Locker | Comcast Cable |
| 11398 | 98.255.131.114 | 10/26/10 06:54:43 AM | Hurt Locker | Comcast Cable |
| 11399 | 98.217.227.247 | 10/26/10 07:00:15 AM | Hurt Locker | Comcast Cable |
| 11400 | 76.108.63.108 | 10/26/10 07:10:49 AM | Hurt Locker | Comcast Cable |
| 11401 | 68.37.244.197 | 10/26/10 07:38:00 AM | Hurt Locker | Comcast Cable |
| 11402 | 71.227.170.168 | 10/26/10 08:18:49 AM | Hurt Locker | Comcast Cable |
| 11403 | 67.181.170.248 | 10/26/10 08:27:35 AM | Hurt Locker | Comcast Cable |
| 11404 | 68.53.181.32 | 10/26/10 08:45:19 AM | Hurt Locker | Comcast Cable |
| 11405 | 174.52.67.48 | 10/26/10 09:14:19 AM | Hurt Locker | Comcast Cable |
| 11406 | 98.243.108.202 | 10/26/10 09:16:10 AM | Hurt Locker | Comcast Cable |
| 11407 | 24.19.6.34 | 10/26/10 09:26:53 AM | Hurt Locker | Comcast Cable |
| 11408 | 67.176.212.37 | 10/26/10 11:24:14 AM | Hurt Locker | Comcast Cable |
| 11409 | 68.57.60.116 | 10/26/10 11:38:20 AM | Hurt Locker | Comcast Cable |
| 11410 | 71.229.104.116 | 10/26/10 12:03:29 PM | Hurt Locker | Comcast Cable |
| 11411 | 71.200.138.63 | 10/26/10 12:17:35 PM | Hurt Locker | Comcast Cable |

| 11412 | 98.213.8.157 | 10/26/10 12:36:30 PM | Hurt Locker | Comcast Cable |
|-------|--------------|---------------------|-------------|---------------|
| 11413 | 76.111.66.216 | 10/26/10 12:37:09 PM | Hurt Locker | Comcast Cable |
| 11414 | 75.67.13.68 | 10/26/10 03:02:23 PM | Hurt Locker | Comcast Cable |
| 11415 | 66.177.230.82 | 10/26/10 03:02:24 PM | Hurt Locker | Comcast Cable |
| 11416 | 98.246.5.86 | 10/26/10 03:02:24 PM | Hurt Locker | Comcast Cable |
| 11417 | 24.1.127.143 | 10/26/10 03:07:20 PM | Hurt Locker | Comcast Cable |
| 11418 | 24.20.93.128 | 10/26/10 03:13:52 PM | Hurt Locker | Comcast Cable |
| 11419 | 24.7.190.104 | 10/26/10 03:18:18 PM | Hurt Locker | Comcast Cable |
| 11420 | 24.20.239.151 | 10/26/10 03:20:06 PM | Hurt Locker | Comcast Cable |
| 11421 | 71.196.204.21 | 10/26/10 03:20:08 PM | Hurt Locker | Comcast Cable |
| 11422 | 24.17.55.250 | 10/26/10 03:21:15 PM | Hurt Locker | Comcast Cable |
| 11423 | 76.29.80.68 | 10/26/10 03:24:20 PM | Hurt Locker | Comcast Cable |
| 11424 | 70.88.196.189 | 10/26/10 03:27:16 PM | Hurt Locker | Comcast Business Communications |
| 11425 | 68.84.6.52 | 10/26/10 03:37:27 PM | Hurt Locker | Comcast Cable |
| 11426 | 98.232.232.205 | 10/26/10 03:43:38 PM | Hurt Locker | Comcast Cable |
| 11427 | 67.165.184.103 | 10/26/10 04:46:08 PM | Hurt Locker | Comcast Cable |
| 11428 | 71.225.113.226 | 10/26/10 05:12:56 PM | Hurt Locker | Comcast Cable |
| 11429 | 67.164.32.209 | 10/26/10 05:16:27 PM | Hurt Locker | Comcast Cable |
| 11430 | 98.226.151.3 | 10/26/10 05:28:29 PM | Hurt Locker | Comcast Cable |
| 11431 | 24.6.225.237 | 10/26/10 05:55:52 PM | Hurt Locker | Comcast Cable |
| 11432 | 76.19.105.52 | 10/26/10 06:15:10 PM | Hurt Locker | Comcast Cable |
| 11433 | 24.23.89.90 | 10/26/10 06:30:44 PM | Hurt Locker | Comcast Cable |
| 11434 | 68.32.49.195 | 10/26/10 06:40:30 PM | Hurt Locker | Comcast Cable |
| 11435 | 71.227.148.243 | 10/26/10 07:15:19 PM | Hurt Locker | Comcast Cable |
| 11436 | 24.5.60.37 | 10/26/10 08:49:01 PM | Hurt Locker | Comcast Cable |
| 11437 | 174.55.175.168 | 10/26/10 09:21:26 PM | Hurt Locker | Comcast Cable |
| 11438 | 98.242.59.118 | 10/26/10 09:36:20 PM | Hurt Locker | Comcast Cable |
| 11439 | 98.234.14.198 | 10/26/10 09:51:26 PM | Hurt Locker | Comcast Cable |
| 11440 | 68.48.151.166 | 10/26/10 09:53:54 PM | Hurt Locker | Comcast Cable |
| 11441 | 76.125.217.72 | 10/26/10 09:56:58 PM | Hurt Locker | Comcast Cable |
| 11442 | 67.176.253.67 | 10/26/10 10:13:37 PM | Hurt Locker | Comcast Cable |
| 11443 | 24.18.53.226 | 10/26/10 10:30:01 PM | Hurt Locker | Comcast Cable |
| 11444 | 71.226.10.203 | 10/26/10 10:39:53 PM | Hurt Locker | Comcast Cable |
| 11445 | 71.200.48.219 | 10/26/10 10:41:51 PM | Hurt Locker | Comcast Cable |
| 11446 | 98.206.216.230 | 10/26/10 11:34:39 PM | Hurt Locker | Comcast Cable |
| 11447 | 68.39.156.19 | 10/27/10 12:01:35 AM | Hurt Locker | Comcast Cable |
| 11448 | 67.177.129.106 | 10/27/10 12:18:27 AM | Hurt Locker | Comcast Cable |
| 11449 | 98.221.243.248 | 10/27/10 12:18:35 AM | Hurt Locker | Comcast Cable |
| 11450 | 67.171.233.187 | 10/27/10 12:21:34 AM | Hurt Locker | Comcast Cable |
| 11451 | 71.228.42.88 | 10/27/10 12:32:21 AM | Hurt Locker | Comcast Cable |
| 11452 | 98.251.190.162 | 10/27/10 12:36:36 AM | Hurt Locker | Comcast Cable |
| 11453 | 75.66.56.66 | 10/27/10 12:43:53 AM | Hurt Locker | Comcast Cable |
| 11454 | 98.193.31.136 | 10/27/10 12:56:11 AM | Hurt Locker | Comcast Cable |
| 11455 | 98.232.146.248 | 10/27/10 01:15:45 AM | Hurt Locker | Comcast Cable |
| 11456 | 68.50.42.245 | 10/27/10 01:21:22 AM | Hurt Locker | Comcast Cable |
| 11457 | 174.57.201.69 | 10/27/10 01:24:25 AM | Hurt Locker | Comcast Cable |
| 11458 | 71.192.205.244 | 10/27/10 01:40:22 AM | Hurt Locker | Comcast Cable |
| 11459 | 24.12.224.198 | 10/27/10 01:42:54 AM | Hurt Locker | Comcast Cable |
| 11460 | 75.71.72.12 | 10/27/10 01:49:20 AM | Hurt Locker | Comcast Cable |
| 11461 | 67.163.186.124 | 10/27/10 01:50:35 AM | Hurt Locker | Comcast Cable |
| 11462 | 71.205.64.225 | 10/27/10 02:12:44 AM | Hurt Locker | Comcast Cable |
| 11463 | 76.22.147.182 | 10/27/10 02:16:39 AM | Hurt Locker | Comcast Cable |
| 11464 | 24.22.180.113 | 10/27/10 02:19:09 AM | Hurt Locker | Comcast Cable |
| 11465 | 98.235.241.221 | 10/27/10 02:22:25 AM | Hurt Locker | Comcast Cable |
| 11466 | 76.27.235.104 | 10/27/10 02:22:28 AM | Hurt Locker | Comcast Cable |
| 11467 | 76.110.243.118 | 10/27/10 02:28:48 AM | Hurt Locker | Comcast Cable |
| 11468 | 67.180.18.39 | 10/27/10 02:39:53 AM | Hurt Locker | Comcast Cable |
| 11469 | 76.127.178.153 | 10/27/10 02:45:54 AM | Hurt Locker | Comcast Cable |
| 11470 | 75.144.157.117 | 10/27/10 03:06:29 AM | Hurt Locker | Comcast Business Communications |
| 11471 | 69.246.131.96 | 10/27/10 03:07:09 AM | Hurt Locker | Comcast Cable |

| 11472 | 24.1.31.83 | 10/27/10 03:13:17 AM | Hurt Locker | Comcast Cable |
|---|---|---|---|---|
| 11473 | 71.237.187.94 | 10/27/10 03:54:45 AM | Hurt Locker | Comcast Cable |
| 11474 | 98.232.128.124 | 10/27/10 04:03:03 AM | Hurt Locker | Comcast Cable |
| 11475 | 24.4.61.85 | 10/27/10 04:18:01 AM | Hurt Locker | Comcast Cable |
| 11476 | 98.195.73.168 | 10/27/10 04:24:15 AM | Hurt Locker | Comcast Cable |
| 11477 | 98.225.47.145 | 10/27/10 04:25:58 AM | Hurt Locker | Comcast Cable |
| 11478 | 69.143.253.189 | 10/27/10 04:28:37 AM | Hurt Locker | Comcast Cable |
| 11479 | 98.220.246.210 | 10/27/10 04:53:02 AM | Hurt Locker | Comcast Cable |
| 11480 | 24.131.17.68 | 10/27/10 04:57:01 AM | Hurt Locker | Comcast Cable |
| 11481 | 98.236.62.165 | 10/27/10 05:02:03 AM | Hurt Locker | Comcast Cable |
| 11482 | 69.142.109.89 | 10/27/10 05:02:50 AM | Hurt Locker | Comcast Cable |
| 11483 | 174.50.131.254 | 10/27/10 05:25:29 AM | Hurt Locker | Comcast Cable |
| 11484 | 68.54.44.246 | 10/27/10 05:57:19 AM | Hurt Locker | Comcast Cable |
| 11485 | 98.212.191.161 | 10/27/10 06:00:02 AM | Hurt Locker | Comcast Cable |
| 11486 | 76.102.212.49 | 10/27/10 06:07:46 AM | Hurt Locker | Comcast Cable |
| 11487 | 76.118.74.127 | 10/27/10 06:09:03 AM | Hurt Locker | Comcast Cable |
| 11488 | 24.16.55.116 | 10/27/10 06:24:07 AM | Hurt Locker | Comcast Cable |
| 11489 | 67.181.169.107 | 10/27/10 07:06:46 AM | Hurt Locker | Comcast Cable |
| 11490 | 67.163.132.140 | 10/27/10 07:10:42 AM | Hurt Locker | Comcast Cable |
| 11491 | 76.105.48.185 | 10/27/10 07:29:28 AM | Hurt Locker | Comcast Cable |
| 11492 | 71.201.13.112 | 10/27/10 07:33:41 AM | Hurt Locker | Comcast Cable |
| 11493 | 76.17.244.50 | 10/27/10 07:55:35 AM | Hurt Locker | Comcast Cable |
| 11494 | 68.42.204.168 | 10/27/10 07:57:39 AM | Hurt Locker | Comcast Cable |
| 11495 | 76.113.99.196 | 10/27/10 08:13:36 AM | Hurt Locker | Comcast Cable |
| 11496 | 174.59.191.94 | 10/27/10 08:22:00 AM | Hurt Locker | Comcast Cable |
| 11497 | 69.255.194.241 | 10/27/10 09:23:44 AM | Hurt Locker | Comcast Cable |
| 11498 | 24.19.246.115 | 10/27/10 10:14:14 AM | Hurt Locker | Comcast Cable |
| 11499 | 67.184.160.215 | 10/27/10 12:54:42 PM | Hurt Locker | Comcast Cable |
| 11500 | 76.103.249.204 | 10/27/10 01:16:50 PM | Hurt Locker | Comcast Cable |
| 11501 | 98.237.160.141 | 10/27/10 02:04:30 PM | Hurt Locker | Comcast Cable |
| 11502 | 76.123.163.188 | 10/27/10 03:27:26 PM | Hurt Locker | Comcast Cable |
| 11503 | 98.247.130.233 | 10/27/10 03:37:44 PM | Hurt Locker | Comcast Cable |
| 11504 | 24.8.143.73 | 10/27/10 03:47:14 PM | Hurt Locker | Comcast Cable |
| 11505 | 71.59.87.12 | 10/27/10 04:55:45 PM | Hurt Locker | Comcast Cable |
| 11506 | 98.231.61.171 | 10/27/10 04:56:57 PM | Hurt Locker | Comcast Cable |
| 11507 | 24.18.3.176 | 10/27/10 05:01:29 PM | Hurt Locker | Comcast Cable |
| 11508 | 71.228.77.51 | 10/27/10 06:18:44 PM | Hurt Locker | Comcast Cable |
| 11509 | 67.165.132.60 | 10/27/10 07:00:22 PM | Hurt Locker | Comcast Cable |
| 11510 | 71.197.150.75 | 10/27/10 07:23:40 PM | Hurt Locker | Comcast Cable |
| 11511 | 69.136.192.51 | 10/27/10 08:19:40 PM | Hurt Locker | Comcast Cable |
| 11512 | 98.212.191.92 | 10/27/10 08:25:43 PM | Hurt Locker | Comcast Cable |
| 11513 | 67.188.17.135 | 10/27/10 08:48:04 PM | Hurt Locker | Comcast Cable |
| 11514 | 24.12.208.164 | 10/27/10 08:51:29 PM | Hurt Locker | Comcast Cable |
| 11515 | 24.34.135.103 | 10/27/10 09:29:51 PM | Hurt Locker | Comcast Cable |
| 11516 | 24.8.161.128 | 10/27/10 09:32:48 PM | Hurt Locker | Comcast Cable |
| 11517 | 98.220.59.172 | 10/27/10 09:47:29 PM | Hurt Locker | Comcast Cable |
| 11518 | 69.136.169.107 | 10/27/10 10:19:41 PM | Hurt Locker | Comcast Cable |
| 11519 | 76.26.105.129 | 10/27/10 10:21:12 PM | Hurt Locker | Comcast Cable |
| 11520 | 68.49.176.104 | 10/27/10 10:31:05 PM | Hurt Locker | Comcast Cable |
| 11521 | 71.196.126.132 | 10/27/10 11:16:39 PM | Hurt Locker | Comcast Cable |
| 11522 | 24.218.96.121 | 10/27/10 11:42:11 PM | Hurt Locker | Comcast Cable |
| 11523 | 24.63.95.48 | 10/28/10 12:07:56 AM | Hurt Locker | Comcast Cable |
| 11524 | 98.222.51.248 | 10/28/10 12:24:31 AM | Hurt Locker | Comcast Cable |
| 11525 | 76.120.29.16 | 10/28/10 12:38:54 AM | Hurt Locker | Comcast Cable |
| 11526 | 68.44.142.172 | 10/28/10 01:42:55 AM | Hurt Locker | Comcast Cable |
| 11527 | 98.225.234.102 | 10/28/10 01:44:05 AM | Hurt Locker | Comcast Cable |
| 11528 | 67.189.73.103 | 10/28/10 02:00:05 AM | Hurt Locker | Comcast Cable |
| 11529 | 76.99.207.111 | 10/28/10 02:23:58 AM | Hurt Locker | Comcast Cable |
| 11530 | 98.208.27.187 | 10/28/10 02:36:00 AM | Hurt Locker | Comcast Cable |
| 11531 | 75.66.67.170 | 10/28/10 02:49:44 AM | Hurt Locker | Comcast Cable |

| 11532 | 69.136.124.84 | 10/28/10 02:56:36 AM | Hurt Locker | Comcast Cable |
|---|---|---|---|---|
| 11533 | 98.222.146.133 | 10/28/10 03:22:00 AM | Hurt Locker | Comcast Cable |
| 11534 | 76.110.132.65 | 10/28/10 03:31:46 AM | Hurt Locker | Comcast Cable |
| 11535 | 71.192.71.202 | 10/28/10 03:31:59 AM | Hurt Locker | Comcast Cable |
| 11536 | 68.51.14.45 | 10/28/10 03:48:00 AM | Hurt Locker | Comcast Cable |
| 11537 | 174.50.50.87 | 10/28/10 04:02:48 AM | Hurt Locker | Comcast Cable |
| 11538 | 69.142.205.27 | 10/28/10 04:21:58 AM | Hurt Locker | Comcast Cable |
| 11539 | 71.239.149.134 | 10/28/10 04:22:56 AM | Hurt Locker | Comcast Cable |
| 11540 | 76.20.87.183 | 10/28/10 04:51:04 AM | Hurt Locker | Comcast Cable |
| 11541 | 68.61.214.237 | 10/28/10 06:12:23 AM | Hurt Locker | Comcast Cable |
| 11542 | 24.11.240.8 | 10/28/10 06:14:57 AM | Hurt Locker | Comcast Cable |
| 11543 | 66.176.228.146 | 10/28/10 06:18:39 AM | Hurt Locker | Comcast Cable |
| 11544 | 68.58.68.186 | 10/28/10 06:30:26 AM | Hurt Locker | Comcast Cable |
| 11545 | 24.20.118.228 | 10/28/10 07:13:03 AM | Hurt Locker | Comcast Cable |
| 11546 | 66.41.209.250 | 10/28/10 08:44:17 AM | Hurt Locker | Comcast Cable |
| 11547 | 174.57.117.234 | 10/28/10 09:24:04 AM | Hurt Locker | Comcast Cable |
| 11548 | 76.28.147.217 | 10/28/10 10:48:43 AM | Hurt Locker | Comcast Cable |
| 11549 | 24.15.198.140 | 10/28/10 11:19:49 AM | Hurt Locker | Comcast Cable |
| 11550 | 98.207.63.50 | 10/28/10 11:55:32 AM | Hurt Locker | Comcast Cable |
| 11551 | 71.237.30.114 | 10/28/10 12:20:45 PM | Hurt Locker | Comcast Cable |
| 11552 | 68.48.200.244 | 10/28/10 12:35:58 PM | Hurt Locker | Comcast Cable |
| 11553 | 71.201.231.229 | 10/28/10 12:49:13 PM | Hurt Locker | Comcast Cable |
| 11554 | 69.251.18.35 | 10/28/10 12:53:38 PM | Hurt Locker | Comcast Cable |
| 11555 | 68.60.64.118 | 10/28/10 01:09:28 PM | Hurt Locker | Comcast Cable |
| 11556 | 174.51.180.225 | 10/28/10 01:22:51 PM | Hurt Locker | Comcast Cable |
| 11557 | 24.10.213.174 | 10/28/10 05:44:33 PM | Hurt Locker | Comcast Cable |
| 11558 | 76.102.96.144 | 10/28/10 05:46:18 PM | Hurt Locker | Comcast Cable |
| 11559 | 68.84.175.197 | 10/28/10 06:57:18 PM | Hurt Locker | Comcast Cable |
| 11560 | 68.47.80.165 | 10/28/10 08:45:23 PM | Hurt Locker | Comcast Cable |
| 11561 | 24.21.46.71 | 10/28/10 08:56:59 PM | Hurt Locker | Comcast Cable |
| 11562 | 68.55.10.82 | 10/28/10 09:28:48 PM | Hurt Locker | Comcast Cable |
| 11563 | 68.50.3.55 | 10/28/10 09:41:24 PM | Hurt Locker | Comcast Cable |
| 11564 | 98.195.181.45 | 10/28/10 10:57:43 PM | Hurt Locker | Comcast Cable |
| 11565 | 67.177.185.93 | 10/28/10 11:45:14 PM | Hurt Locker | Comcast Cable |
| 11566 | 67.187.100.139 | 10/29/10 12:01:09 AM | Hurt Locker | Comcast Cable |
| 11567 | 69.244.38.208 | 10/29/10 12:04:08 AM | Hurt Locker | Comcast Cable |
| 11568 | 98.212.50.129 | 10/29/10 12:12:15 AM | Hurt Locker | Comcast Cable |
| 11569 | 71.201.76.24 | 10/29/10 12:18:48 AM | Hurt Locker | Comcast Cable |
| 11570 | 68.43.121.197 | 10/29/10 12:25:43 AM | Hurt Locker | Comcast Cable |
| 11571 | 68.43.178.159 | 10/29/10 12:26:16 AM | Hurt Locker | Comcast Cable |
| 11572 | 67.174.210.202 | 10/29/10 12:48:12 AM | Hurt Locker | Comcast Cable |
| 11573 | 98.214.178.48 | 10/29/10 12:48:25 AM | Hurt Locker | Comcast Cable |
| 11574 | 24.18.66.128 | 10/29/10 01:04:10 AM | Hurt Locker | Comcast Cable |
| 11575 | 76.27.51.226 | 10/29/10 01:14:56 AM | Hurt Locker | Comcast Cable |
| 11576 | 68.43.46.208 | 10/29/10 01:17:27 AM | Hurt Locker | Comcast Cable |
| 11577 | 24.147.224.61 | 10/29/10 01:26:43 AM | Hurt Locker | Comcast Cable |
| 11578 | 76.111.176.210 | 10/29/10 01:30:17 AM | Hurt Locker | Comcast Cable |
| 11579 | 71.233.38.84 | 10/29/10 01:31:36 AM | Hurt Locker | Comcast Cable |
| 11580 | 76.122.98.158 | 10/29/10 01:36:55 AM | Hurt Locker | Comcast Cable |
| 11581 | 24.13.150.14 | 10/29/10 01:44:43 AM | Hurt Locker | Comcast Cable |
| 11582 | 76.109.254.222 | 10/29/10 01:51:55 AM | Hurt Locker | Comcast Cable |
| 11583 | 71.192.126.10 | 10/29/10 02:13:33 AM | Hurt Locker | Comcast Cable |
| 11584 | 98.232.215.93 | 10/29/10 02:37:32 AM | Hurt Locker | Comcast Cable |
| 11585 | 68.37.252.95 | 10/29/10 03:02:00 AM | Hurt Locker | Comcast Cable |
| 11586 | 174.59.222.186 | 10/29/10 03:02:37 AM | Hurt Locker | Comcast Cable |
| 11587 | 174.49.23.250 | 10/29/10 03:08:35 AM | Hurt Locker | Comcast Cable |
| 11588 | 75.64.186.177 | 10/29/10 03:18:41 AM | Hurt Locker | Comcast Cable |
| 11589 | 69.255.156.27 | 10/29/10 03:27:58 AM | Hurt Locker | Comcast Cable |
| 11590 | 98.251.154.21 | 10/29/10 03:58:58 AM | Hurt Locker | Comcast Cable |
| 11591 | 98.236.135.247 | 10/29/10 04:05:47 AM | Hurt Locker | Comcast Cable |

| 11592 | 98.242.29.206 | 10/29/10 04:19:23 AM | Hurt Locker | Comcast Cable |
|---|---|---|---|---|
| 11593 | 24.60.109.147 | 10/29/10 04:50:48 AM | Hurt Locker | Comcast Cable |
| 11594 | 67.182.100.129 | 10/29/10 04:51:40 AM | Hurt Locker | Comcast Cable |
| 11595 | 76.20.46.49 | 10/29/10 06:03:31 AM | Hurt Locker | Comcast Cable |
| 11596 | 76.28.250.16 | 10/29/10 06:20:45 AM | Hurt Locker | Comcast Cable |
| 11597 | 174.48.128.202 | 10/29/10 07:19:48 AM | Hurt Locker | Comcast Cable |
| 11598 | 98.232.129.19 | 10/29/10 07:35:26 AM | Hurt Locker | Comcast Cable |
| 11599 | 98.232.203.234 | 10/29/10 07:41:47 AM | Hurt Locker | Comcast Cable |
| 11600 | 71.194.182.177 | 10/29/10 09:33:52 AM | Hurt Locker | Comcast Cable |
| 11601 | 68.53.7.221 | 10/29/10 11:02:20 AM | Hurt Locker | Comcast Cable |
| 11602 | 67.170.244.7 | 10/29/10 11:21:07 AM | Hurt Locker | Comcast Cable |
| 11603 | 76.99.69.94 | 10/29/10 11:58:58 AM | Hurt Locker | Comcast Cable |
| 11604 | 71.193.178.135 | 10/29/10 11:59:16 AM | Hurt Locker | Comcast Cable |
| 11605 | 69.245.202.58 | 10/29/10 12:46:44 PM | Hurt Locker | Comcast Cable |
| 11606 | 71.236.251.43 | 10/29/10 02:01:20 PM | Hurt Locker | Comcast Cable |
| 11607 | 24.16.49.126 | 10/29/10 02:31:02 PM | Hurt Locker | Comcast Cable |
| 11608 | 67.161.152.148 | 10/29/10 05:53:24 PM | Hurt Locker | Comcast Cable |
| 11609 | 67.190.190.43 | 10/29/10 06:04:35 PM | Hurt Locker | Comcast Cable |
| 11610 | 68.35.149.84 | 10/29/10 06:13:36 PM | Hurt Locker | Comcast Cable |
| 11611 | 69.180.122.175 | 10/29/10 07:51:57 PM | Hurt Locker | Comcast Cable |
| 11612 | 98.216.251.222 | 10/29/10 08:28:05 PM | Hurt Locker | Comcast Cable |
| 11613 | 98.238.48.172 | 10/29/10 08:48:45 PM | Hurt Locker | Comcast Cable |
| 11614 | 98.216.195.236 | 10/29/10 08:49:53 PM | Hurt Locker | Comcast Cable |
| 11615 | 69.246.205.246 | 10/29/10 09:22:10 PM | Hurt Locker | Comcast Cable |
| 11616 | 76.17.25.12 | 10/29/10 10:10:23 PM | Hurt Locker | Comcast Cable |
| 11617 | 71.195.21.15 | 10/29/10 11:00:54 PM | Hurt Locker | Comcast Cable |
| 11618 | 174.49.172.45 | 10/29/10 11:22:03 PM | Hurt Locker | Comcast Cable |
| 11619 | 75.68.148.250 | 10/29/10 11:29:15 PM | Hurt Locker | Comcast Cable |
| 11620 | 24.1.28.84 | 10/29/10 11:30:19 PM | Hurt Locker | Comcast Cable |
| 11621 | 75.147.22.30 | 10/29/10 11:56:53 PM | Hurt Locker | Comcast Business Communications |
| 11622 | 67.183.189.237 | 10/30/10 12:11:58 AM | Hurt Locker | Comcast Cable |
| 11623 | 98.226.207.195 | 10/30/10 12:15:37 AM | Hurt Locker | Comcast Cable |
| 11624 | 98.214.125.94 | 10/30/10 12:22:58 AM | Hurt Locker | Comcast Cable |
| 11625 | 76.109.146.53 | 10/30/10 12:25:41 AM | Hurt Locker | Comcast Cable |
| 11626 | 98.242.252.111 | 10/30/10 12:32:28 AM | Hurt Locker | Comcast Cable |
| 11627 | 69.136.197.37 | 10/30/10 12:36:34 AM | Hurt Locker | Comcast Cable |
| 11628 | 67.190.152.150 | 10/30/10 12:59:48 AM | Hurt Locker | Comcast Cable |
| 11629 | 76.123.149.136 | 10/30/10 01:10:08 AM | Hurt Locker | Comcast Cable |
| 11630 | 68.60.217.217 | 10/30/10 01:10:13 AM | Hurt Locker | Comcast Cable |
| 11631 | 67.163.31.252 | 10/30/10 01:19:09 AM | Hurt Locker | Comcast Cable |
| 11632 | 76.97.58.197 | 10/30/10 01:19:15 AM | Hurt Locker | Comcast Cable |
| 11633 | 76.18.23.136 | 10/30/10 01:24:28 AM | Hurt Locker | Comcast Cable |
| 11634 | 174.54.57.26 | 10/30/10 01:33:01 AM | Hurt Locker | Comcast Cable |
| 11635 | 71.207.232.75 | 10/30/10 01:33:58 AM | Hurt Locker | Comcast Cable |
| 11636 | 98.244.180.155 | 10/30/10 01:49:29 AM | Hurt Locker | Comcast Cable |
| 11637 | 173.12.51.26 | 10/30/10 01:49:59 AM | Hurt Locker | Comcast Business Communications |
| 11638 | 71.230.188.68 | 10/30/10 01:53:30 AM | Hurt Locker | Comcast Cable |
| 11639 | 71.196.142.255 | 10/30/10 01:55:47 AM | Hurt Locker | Comcast Cable |
| 11640 | 71.192.247.233 | 10/30/10 02:02:32 AM | Hurt Locker | Comcast Cable |
| 11641 | 69.254.171.78 | 10/30/10 02:40:10 AM | Hurt Locker | Comcast Cable |
| 11642 | 71.239.42.220 | 10/30/10 02:45:43 AM | Hurt Locker | Comcast Cable |
| 11643 | 24.118.197.1 | 10/30/10 02:54:48 AM | Hurt Locker | Comcast Cable |
| 11644 | 66.176.104.230 | 10/30/10 03:07:21 AM | Hurt Locker | Comcast Cable |
| 11645 | 65.34.236.141 | 10/30/10 03:13:11 AM | Hurt Locker | Comcast Cable |
| 11646 | 67.182.146.236 | 10/30/10 03:27:48 AM | Hurt Locker | Comcast Cable |
| 11647 | 98.222.156.25 | 10/30/10 03:32:42 AM | Hurt Locker | Comcast Cable |
| 11648 | 98.234.180.46 | 10/30/10 03:40:36 AM | Hurt Locker | Comcast Cable |
| 11649 | 66.41.170.151 | 10/30/10 03:59:42 AM | Hurt Locker | Comcast Cable |
| 11650 | 174.49.147.88 | 10/30/10 04:16:18 AM | Hurt Locker | Comcast Cable |
| 11651 | 67.182.200.176 | 10/30/10 04:19:48 AM | Hurt Locker | Comcast Cable |

| 11652 | 98.210.96.216 | 10/30/10 04:35:12 AM | Hurt Locker | Comcast Cable |
|-------|---------------|----------------------|-------------|---------------|
| 11653 | 24.130.209.36 | 10/30/10 05:27:58 AM | Hurt Locker | Comcast Cable |
| 11654 | 71.207.244.224 | 10/30/10 05:57:26 AM | Hurt Locker | Comcast Cable |
| 11655 | 76.104.24.137 | 10/30/10 06:33:53 AM | Hurt Locker | Comcast Cable |
| 11656 | 76.25.32.223 | 10/30/10 06:42:35 AM | Hurt Locker | Comcast Cable |
| 11657 | 174.56.111.143 | 10/30/10 06:53:35 AM | Hurt Locker | Comcast Cable |
| 11658 | 68.48.25.217 | 10/30/10 07:21:25 AM | Hurt Locker | Comcast Cable |
| 11659 | 76.105.201.245 | 10/30/10 07:28:50 AM | Hurt Locker | Comcast Cable |
| 11660 | 98.193.28.222 | 10/30/10 07:38:51 AM | Hurt Locker | Comcast Cable |
| 11661 | 24.99.164.11 | 10/30/10 10:04:44 AM | Hurt Locker | Comcast Cable |
| 11662 | 75.75.133.112 | 10/30/10 10:46:30 AM | Hurt Locker | Comcast Cable |
| 11663 | 75.74.234.145 | 10/30/10 11:26:33 AM | Hurt Locker | Comcast Cable |
| 11664 | 24.125.25.6 | 10/30/10 11:35:08 AM | Hurt Locker | Comcast Cable |
| 11665 | 24.22.214.95 | 10/30/10 12:01:01 PM | Hurt Locker | Comcast Cable |
| 11666 | 67.165.128.221 | 10/30/10 01:24:04 PM | Hurt Locker | Comcast Cable |
| 11667 | 67.166.176.246 | 10/30/10 01:33:30 PM | Hurt Locker | Comcast Cable |
| 11668 | 75.69.168.246 | 10/30/10 02:08:22 PM | Hurt Locker | Comcast Cable |
| 11669 | 76.112.188.251 | 10/30/10 03:33:56 PM | Hurt Locker | Comcast Cable |
| 11670 | 24.17.159.216 | 10/30/10 04:24:41 PM | Hurt Locker | Comcast Cable |
| 11671 | 24.4.5.231 | 10/30/10 04:44:36 PM | Hurt Locker | Comcast Cable |
| 11672 | 75.70.164.239 | 10/30/10 06:06:54 PM | Hurt Locker | Comcast Cable |
| 11673 | 68.40.18.178 | 10/30/10 06:17:51 PM | Hurt Locker | Comcast Cable |
| 11674 | 71.236.142.229 | 10/30/10 07:03:50 PM | Hurt Locker | Comcast Cable |
| 11675 | 98.247.1.129 | 10/30/10 07:08:17 PM | Hurt Locker | Comcast Cable |
| 11676 | 75.64.16.8 | 10/30/10 07:14:14 PM | Hurt Locker | Comcast Cable |
| 11677 | 98.223.52.144 | 10/30/10 07:25:26 PM | Hurt Locker | Comcast Cable |
| 11678 | 76.108.245.26 | 10/30/10 07:37:28 PM | Hurt Locker | Comcast Cable |
| 11679 | 67.166.138.235 | 10/30/10 07:54:19 PM | Hurt Locker | Comcast Cable |
| 11680 | 98.224.236.167 | 10/30/10 07:58:02 PM | Hurt Locker | Comcast Cable |
| 11681 | 66.30.15.158 | 10/30/10 08:15:11 PM | Hurt Locker | Comcast Cable |
| 11682 | 67.185.168.139 | 10/30/10 08:47:21 PM | Hurt Locker | Comcast Cable |
| 11683 | 174.56.30.121 | 10/30/10 09:22:45 PM | Hurt Locker | Comcast Cable |
| 11684 | 98.226.142.130 | 10/30/10 09:23:06 PM | Hurt Locker | Comcast Cable |
| 11685 | 98.219.30.131 | 10/30/10 09:46:20 PM | Hurt Locker | Comcast Cable |
| 11686 | 71.199.32.13 | 10/30/10 10:15:44 PM | Hurt Locker | Comcast Cable |
| 11687 | 98.243.152.129 | 10/30/10 10:16:37 PM | Hurt Locker | Comcast Cable |
| 11688 | 71.201.57.90 | 10/30/10 10:44:56 PM | Hurt Locker | Comcast Cable |
| 11689 | 68.54.220.196 | 10/30/10 10:45:49 PM | Hurt Locker | Comcast Cable |
| 11690 | 67.189.92.222 | 10/31/10 12:01:54 AM | Hurt Locker | Comcast Cable |
| 11691 | 67.162.119.120 | 10/31/10 12:03:14 AM | Hurt Locker | Comcast Cable |
| 11692 | 98.223.227.74 | 10/31/10 12:04:44 AM | Hurt Locker | Comcast Cable |
| 11693 | 98.251.92.248 | 10/31/10 12:10:32 AM | Hurt Locker | Comcast Cable |
| 11694 | 75.71.192.244 | 10/31/10 12:16:32 AM | Hurt Locker | Comcast Cable |
| 11695 | 24.11.244.221 | 10/31/10 12:22:24 AM | Hurt Locker | Comcast Cable |
| 11696 | 98.225.200.47 | 10/31/10 12:49:03 AM | Hurt Locker | Comcast Cable |
| 11697 | 68.82.234.2 | 10/31/10 12:49:29 AM | Hurt Locker | Comcast Cable |
| 11698 | 65.34.240.97 | 10/31/10 12:58:58 AM | Hurt Locker | Comcast Cable |
| 11699 | 69.245.97.172 | 10/31/10 01:15:16 AM | Hurt Locker | Comcast Cable |
| 11700 | 98.219.248.139 | 10/31/10 01:20:57 AM | Hurt Locker | Comcast Cable |
| 11701 | 69.181.224.113 | 10/31/10 01:34:40 AM | Hurt Locker | Comcast Cable |
| 11702 | 174.49.34.181 | 10/31/10 01:41:16 AM | Hurt Locker | Comcast Cable |
| 11703 | 68.51.170.13 | 10/31/10 01:42:29 AM | Hurt Locker | Comcast Cable |
| 11704 | 76.23.88.200 | 10/31/10 01:49:34 AM | Hurt Locker | Comcast Cable |
| 11705 | 24.7.146.187 | 10/31/10 01:50:10 AM | Hurt Locker | Comcast Cable |
| 11706 | 68.36.48.203 | 10/31/10 01:51:37 AM | Hurt Locker | Comcast Cable |
| 11707 | 98.200.242.110 | 10/31/10 01:52:18 AM | Hurt Locker | Comcast Cable |
| 11708 | 98.215.49.240 | 10/31/10 01:53:15 AM | Hurt Locker | Comcast Cable |
| 11709 | 71.229.37.159 | 10/31/10 02:24:36 AM | Hurt Locker | Comcast Cable |
| 11710 | 75.68.119.127 | 10/31/10 02:50:06 AM | Hurt Locker | Comcast Cable |
| 11711 | 98.211.5.58 | 10/31/10 02:54:34 AM | Hurt Locker | Comcast Cable |

| 11712 | 76.27.200.243 | 10/31/10 03:37:30 AM | Hurt Locker | Comcast Cable |
|-------|---------------|----------------------|-------------|---------------|
| 11713 | 98.210.178.79 | 10/31/10 03:39:32 AM | Hurt Locker | Comcast Cable |
| 11714 | 67.191.251.216 | 10/31/10 03:52:26 AM | Hurt Locker | Comcast Cable |
| 11715 | 76.110.17.57 | 10/31/10 03:56:09 AM | Hurt Locker | Comcast Cable |
| 11716 | 71.193.100.9 | 10/31/10 04:08:59 AM | Hurt Locker | Comcast Cable |
| 11717 | 67.183.134.66 | 10/31/10 04:28:05 AM | Hurt Locker | Comcast Cable |
| 11718 | 68.36.146.83 | 10/31/10 04:37:58 AM | Hurt Locker | Comcast Cable |
| 11719 | 24.10.173.169 | 10/31/10 04:38:03 AM | Hurt Locker | Comcast Cable |
| 11720 | 24.13.239.90 | 10/31/10 04:55:05 AM | Hurt Locker | Comcast Cable |
| 11721 | 68.36.13.251 | 10/31/10 04:57:10 AM | Hurt Locker | Comcast Cable |
| 11722 | 71.227.218.20 | 10/31/10 05:05:47 AM | Hurt Locker | Comcast Cable |
| 11723 | 67.183.101.212 | 10/31/10 05:21:12 AM | Hurt Locker | Comcast Cable |
| 11724 | 67.184.56.187 | 10/31/10 05:29:57 AM | Hurt Locker | Comcast Cable |
| 11725 | 76.123.237.27 | 10/31/10 05:43:06 AM | Hurt Locker | Comcast Cable |
| 11726 | 68.47.6.149 | 10/31/10 06:18:56 AM | Hurt Locker | Comcast Cable |
| 11727 | 98.206.53.43 | 10/31/10 06:32:26 AM | Hurt Locker | Comcast Cable |
| 11728 | 24.4.108.200 | 10/31/10 06:54:47 AM | Hurt Locker | Comcast Cable |
| 11729 | 98.239.71.69 | 10/31/10 07:00:23 AM | Hurt Locker | Comcast Cable |
| 11730 | 24.61.96.45 | 10/31/10 07:27:38 AM | Hurt Locker | Comcast Cable |
| 11731 | 67.188.156.17 | 10/31/10 07:27:40 AM | Hurt Locker | Comcast Cable |
| 11732 | 174.59.74.147 | 10/31/10 07:33:25 AM | Hurt Locker | Comcast Cable |
| 11733 | 24.62.8.231 | 10/31/10 07:50:40 AM | Hurt Locker | Comcast Cable |
| 11734 | 98.243.243.63 | 10/31/10 08:30:07 AM | Hurt Locker | Comcast Cable |
| 11735 | 174.52.201.207 | 10/31/10 08:36:44 AM | Hurt Locker | Comcast Cable |
| 11736 | 67.188.194.47 | 10/31/10 09:33:46 AM | Hurt Locker | Comcast Cable |
| 11737 | 24.34.67.7 | 10/31/10 09:38:49 AM | Hurt Locker | Comcast Cable |
| 11738 | 24.13.237.82 | 10/31/10 10:59:51 AM | Hurt Locker | Comcast Cable |
| 11739 | 98.246.116.73 | 10/31/10 11:03:48 AM | Hurt Locker | Comcast Cable |
| 11740 | 98.221.184.188 | 10/31/10 11:39:21 AM | Hurt Locker | Comcast Cable |
| 11741 | 71.203.25.32 | 10/31/10 12:24:51 PM | Hurt Locker | Comcast Cable |
| 11742 | 98.204.178.200 | 10/31/10 01:16:31 PM | Hurt Locker | Comcast Cable |
| 11743 | 98.198.145.203 | 10/31/10 01:35:37 PM | Hurt Locker | Comcast Cable |
| 11744 | 67.173.192.185 | 10/31/10 02:35:21 PM | Hurt Locker | Comcast Cable |
| 11745 | 76.29.72.241 | 10/31/10 02:37:36 PM | Hurt Locker | Comcast Cable |
| 11746 | 69.246.228.133 | 10/31/10 02:55:38 PM | Hurt Locker | Comcast Cable |
| 11747 | 98.239.100.163 | 10/31/10 03:08:33 PM | Hurt Locker | Comcast Cable |
| 11748 | 69.142.40.92 | 10/31/10 03:19:02 PM | Hurt Locker | Comcast Cable |
| 11749 | 76.29.18.237 | 10/31/10 03:44:56 PM | Hurt Locker | Comcast Cable |
| 11750 | 71.224.69.7 | 10/31/10 04:17:21 PM | Hurt Locker | Comcast Cable |
| 11751 | 24.61.21.38 | 10/31/10 05:12:27 PM | Hurt Locker | Comcast Cable |
| 11752 | 71.198.120.22 | 10/31/10 05:54:18 PM | Hurt Locker | Comcast Cable |
| 11753 | 98.237.16.15 | 10/31/10 06:21:41 PM | Hurt Locker | Comcast Cable |
| 11754 | 71.225.246.1 | 10/31/10 06:25:09 PM | Hurt Locker | Comcast Cable |
| 11755 | 68.43.20.254 | 10/31/10 07:28:45 PM | Hurt Locker | Comcast Cable |
| 11756 | 24.10.57.89 | 10/31/10 08:32:45 PM | Hurt Locker | Comcast Cable |
| 11757 | 24.127.53.16 | 10/31/10 08:48:36 PM | Hurt Locker | Comcast Cable |
| 11758 | 173.15.103.2 | 10/31/10 09:14:54 PM | Hurt Locker | Comcast Business Communications |
| 11759 | 69.253.81.120 | 10/31/10 09:48:27 PM | Hurt Locker | Comcast Cable |
| 11760 | 24.30.50.31 | 10/31/10 10:01:59 PM | Hurt Locker | Comcast Cable |
| 11761 | 76.127.141.203 | 10/31/10 10:19:26 PM | Hurt Locker | Comcast Cable |
| 11762 | 76.21.115.154 | 10/31/10 11:59:15 PM | Hurt Locker | Comcast Cable |
| 11763 | 24.5.224.175 | 11/8/10 12:01:16 AM | Hurt Locker | Comcast Cable |
| 11764 | 98.225.216.69 | 11/8/10 12:01:17 AM | Hurt Locker | Comcast Cable |
| 11765 | 24.21.106.1 | 11/8/10 12:02:22 AM | Hurt Locker | Comcast Cable |
| 11766 | 67.160.49.34 | 11/8/10 12:13:50 AM | Hurt Locker | Comcast Cable |
| 11767 | 71.230.115.136 | 11/8/10 12:27:45 AM | Hurt Locker | Comcast Cable |
| 11768 | 174.52.105.38 | 11/8/10 12:33:42 AM | Hurt Locker | Comcast Cable |
| 11769 | 24.1.150.85 | 11/8/10 12:42:11 AM | Hurt Locker | Comcast Cable |
| 11770 | 98.198.237.36 | 11/8/10 12:45:55 AM | Hurt Locker | Comcast Cable |
| 11771 | 74.95.30.113 | 11/8/10 12:47:13 AM | Hurt Locker | Comcast Business Communications |

| 11772 | 68.44.200.38 | 11/8/10 12:49:48 AM | Hurt Locker | Comcast Cable |
|-------|--------------|---------------------|-------------|----------------|
| 11773 | 70.90.7.214 | 11/8/10 12:58:28 AM | Hurt Locker | Comcast Business Communications |
| 11774 | 98.204.17.229 | 11/8/10 01:09:18 AM | Hurt Locker | Comcast Cable |
| 11775 | 68.82.178.79 | 11/8/10 01:15:04 AM | Hurt Locker | Comcast Cable |
| 11776 | 66.176.112.191 | 11/8/10 01:16:28 AM | Hurt Locker | Comcast Cable |
| 11777 | 173.8.119.162 | 11/8/10 01:27:43 AM | Hurt Locker | Comcast Business Communications |
| 11778 | 71.225.30.92 | 11/8/10 01:32:44 AM | Hurt Locker | Comcast Cable |
| 11779 | 24.62.148.28 | 11/8/10 01:35:35 AM | Hurt Locker | Comcast Cable |
| 11780 | 75.72.121.100 | 11/8/10 01:35:36 AM | Hurt Locker | Comcast Cable |
| 11781 | 174.56.105.18 | 11/8/10 01:36:35 AM | Hurt Locker | Comcast Cable |
| 11782 | 67.170.41.85 | 11/8/10 01:41:39 AM | Hurt Locker | Comcast Cable |
| 11783 | 24.6.37.248 | 11/8/10 01:50:50 AM | Hurt Locker | Comcast Cable |
| 11784 | 67.182.33.154 | 11/8/10 01:57:09 AM | Hurt Locker | Comcast Cable |
| 11785 | 71.194.217.155 | 11/8/10 01:58:18 AM | Hurt Locker | Comcast Cable |
| 11786 | 71.193.96.74 | 11/8/10 01:58:48 AM | Hurt Locker | Comcast Cable |
| 11787 | 76.31.85.150 | 11/8/10 02:03:01 AM | Hurt Locker | Comcast Cable |
| 11788 | 76.19.100.91 | 11/8/10 02:05:01 AM | Hurt Locker | Comcast Cable |
| 11789 | 66.31.125.149 | 11/8/10 02:09:44 AM | Hurt Locker | Comcast Cable |
| 11790 | 24.7.248.59 | 11/8/10 02:16:35 AM | Hurt Locker | Comcast Cable |
| 11791 | 68.59.227.67 | 11/8/10 02:20:06 AM | Hurt Locker | Comcast Cable |
| 11792 | 71.63.191.163 | 11/8/10 02:20:47 AM | Hurt Locker | Comcast Cable |
| 11793 | 76.121.255.137 | 11/8/10 02:21:24 AM | Hurt Locker | Comcast Cable |
| 11794 | 66.31.207.65 | 11/8/10 02:29:15 AM | Hurt Locker | Comcast Cable |
| 11795 | 173.15.84.209 | 11/8/10 02:38:17 AM | Hurt Locker | Comcast Business Communications |
| 11796 | 68.39.149.251 | 11/8/10 02:50:03 AM | Hurt Locker | Comcast Cable |
| 11797 | 98.211.26.78 | 11/8/10 02:52:41 AM | Hurt Locker | Comcast Cable |
| 11798 | 67.160.136.151 | 11/8/10 02:53:14 AM | Hurt Locker | Comcast Cable |
| 11799 | 98.245.173.112 | 11/8/10 03:10:05 AM | Hurt Locker | Comcast Cable |
| 11800 | 75.148.65.225 | 11/8/10 03:22:27 AM | Hurt Locker | Comcast Business Communications |
| 11801 | 76.99.140.253 | 11/8/10 03:22:30 AM | Hurt Locker | Comcast Cable |
| 11802 | 69.142.174.227 | 11/8/10 03:22:36 AM | Hurt Locker | Comcast Cable |
| 11803 | 68.39.213.96 | 11/8/10 03:27:47 AM | Hurt Locker | Comcast Cable |
| 11804 | 174.54.229.102 | 11/8/10 03:33:46 AM | Hurt Locker | Comcast Cable |
| 11805 | 76.100.4.60 | 11/8/10 03:36:22 AM | Hurt Locker | Comcast Cable |
| 11806 | 98.193.221.49 | 11/8/10 03:38:09 AM | Hurt Locker | Comcast Cable |
| 11807 | 98.210.192.75 | 11/8/10 03:40:12 AM | Hurt Locker | Comcast Cable |
| 11808 | 75.64.205.58 | 11/8/10 03:40:37 AM | Hurt Locker | Comcast Cable |
| 11809 | 68.37.91.132 | 11/8/10 03:42:45 AM | Hurt Locker | Comcast Cable |
| 11810 | 98.216.72.110 | 11/8/10 03:47:20 AM | Hurt Locker | Comcast Cable |
| 11811 | 98.250.83.222 | 11/8/10 03:48:12 AM | Hurt Locker | Comcast Cable |
| 11812 | 98.217.109.253 | 11/8/10 03:55:09 AM | Hurt Locker | Comcast Cable |
| 11813 | 71.62.150.11 | 11/8/10 04:12:38 AM | Hurt Locker | Comcast Cable |
| 11814 | 24.11.251.54 | 11/8/10 04:38:16 AM | Hurt Locker | Comcast Cable |
| 11815 | 68.52.82.162 | 11/8/10 04:42:18 AM | Hurt Locker | Comcast Cable |
| 11816 | 69.140.150.228 | 11/8/10 04:45:11 AM | Hurt Locker | Comcast Cable |
| 11817 | 67.170.28.171 | 11/8/10 04:47:43 AM | Hurt Locker | Comcast Cable |
| 11818 | 98.203.195.145 | 11/8/10 04:52:36 AM | Hurt Locker | Comcast Cable |
| 11819 | 71.207.195.147 | 11/8/10 04:53:56 AM | Hurt Locker | Comcast Cable |
| 11820 | 67.190.158.22 | 11/8/10 04:58:12 AM | Hurt Locker | Comcast Cable |
| 11821 | 98.199.82.84 | 11/8/10 05:08:40 AM | Hurt Locker | Comcast Cable |
| 11822 | 24.91.13.210 | 11/8/10 05:09:30 AM | Hurt Locker | Comcast Cable |
| 11823 | 75.71.134.139 | 11/8/10 05:14:19 AM | Hurt Locker | Comcast Cable |
| 11824 | 24.147.20.238 | 11/8/10 05:22:49 AM | Hurt Locker | Comcast Cable |
| 11825 | 67.161.198.199 | 11/8/10 05:34:12 AM | Hurt Locker | Comcast Cable |
| 11826 | 76.21.99.33 | 11/8/10 05:52:19 AM | Hurt Locker | Comcast Cable |
| 11827 | 76.26.82.164 | 11/8/10 05:57:08 AM | Hurt Locker | Comcast Cable |
| 11828 | 67.173.49.160 | 11/8/10 05:57:33 AM | Hurt Locker | Comcast Cable |
| 11829 | 98.207.112.237 | 11/8/10 05:58:18 AM | Hurt Locker | Comcast Cable |
| 11830 | 71.229.164.196 | 11/8/10 05:58:21 AM | Hurt Locker | Comcast Cable |
| 11831 | 24.20.5.236 | 11/8/10 05:59:01 AM | Hurt Locker | Comcast Cable |

| 11832 | 66.41.32.40 | 11/8/10 06:13:02 AM | Hurt Locker | Comcast Cable |
|-------|-------------|---------------------|-------------|---------------|
| 11833 | 67.180.47.26 | 11/8/10 06:23:32 AM | Hurt Locker | Comcast Cable |
| 11834 | 71.193.22.224 | 11/8/10 06:27:31 AM | Hurt Locker | Comcast Cable |
| 11835 | 24.118.176.191 | 11/8/10 06:27:41 AM | Hurt Locker | Comcast Cable |
| 11836 | 98.210.136.124 | 11/8/10 06:27:53 AM | Hurt Locker | Comcast Cable |
| 11837 | 67.172.40.134 | 11/8/10 06:28:55 AM | Hurt Locker | Comcast Cable |
| 11838 | 98.225.43.94 | 11/8/10 06:31:29 AM | Hurt Locker | Comcast Cable |
| 11839 | 68.36.162.58 | 11/8/10 06:43:41 AM | Hurt Locker | Comcast Cable |
| 11840 | 67.184.151.4 | 11/8/10 06:59:35 AM | Hurt Locker | Comcast Cable |
| 11841 | 71.236.0.10 | 11/8/10 07:07:47 AM | Hurt Locker | Comcast Cable |
| 11842 | 67.190.159.125 | 11/8/10 07:19:55 AM | Hurt Locker | Comcast Cable |
| 11843 | 98.254.249.101 | 11/8/10 07:22:29 AM | Hurt Locker | Comcast Cable |
| 11844 | 174.58.247.144 | 11/8/10 07:46:34 AM | Hurt Locker | Comcast Cable |
| 11845 | 98.218.104.186 | 11/8/10 07:49:52 AM | Hurt Locker | Comcast Cable |
| 11846 | 75.147.106.225 | 11/8/10 07:53:56 AM | Hurt Locker | Comcast Business Communications |
| 11847 | 75.64.137.199 | 11/8/10 08:07:27 AM | Hurt Locker | Comcast Cable |
| 11848 | 24.7.145.81 | 11/8/10 08:20:41 AM | Hurt Locker | Comcast Cable |
| 11849 | 68.56.5.53 | 11/8/10 08:58:13 AM | Hurt Locker | Comcast Cable |
| 11850 | 174.59.7.23 | 11/8/10 08:59:47 AM | Hurt Locker | Comcast Cable |
| 11851 | 67.161.53.178 | 11/8/10 09:01:43 AM | Hurt Locker | Comcast Cable |
| 11852 | 67.170.253.69 | 11/8/10 09:02:03 AM | Hurt Locker | Comcast Cable |
| 11853 | 76.127.100.139 | 11/8/10 09:55:17 AM | Hurt Locker | Comcast Cable |
| 11854 | 68.36.205.157 | 11/8/10 11:09:52 AM | Hurt Locker | Comcast Cable |
| 11855 | 98.216.182.165 | 11/8/10 11:15:27 AM | Hurt Locker | Comcast Cable |
| 11856 | 69.244.213.8 | 11/8/10 11:40:58 AM | Hurt Locker | Comcast Cable |
| 11857 | 76.24.19.114 | 11/8/10 12:24:31 PM | Hurt Locker | Comcast Cable |
| 11858 | 76.98.19.173 | 11/8/10 12:38:22 PM | Hurt Locker | Comcast Cable |
| 11859 | 24.62.171.238 | 11/8/10 12:50:38 PM | Hurt Locker | Comcast Cable |
| 11860 | 68.48.175.187 | 11/8/10 01:06:35 PM | Hurt Locker | Comcast Cable |
| 11861 | 98.215.225.214 | 11/8/10 01:39:50 PM | Hurt Locker | Comcast Cable |
| 11862 | 98.220.80.217 | 11/8/10 01:42:32 PM | Hurt Locker | Comcast Cable |
| 11863 | 68.33.60.250 | 11/8/10 02:23:17 PM | Hurt Locker | Comcast Cable |
| 11864 | 69.138.36.39 | 11/8/10 02:27:56 PM | Hurt Locker | Comcast Cable |
| 11865 | 24.126.214.66 | 11/8/10 02:54:31 PM | Hurt Locker | Comcast Cable |
| 11866 | 71.199.191.44 | 11/8/10 03:01:39 PM | Hurt Locker | Comcast Cable |
| 11867 | 66.31.91.188 | 11/8/10 03:39:57 PM | Hurt Locker | Comcast Cable |
| 11868 | 71.224.43.101 | 11/8/10 04:03:31 PM | Hurt Locker | Comcast Cable |
| 11869 | 68.52.130.203 | 11/8/10 04:11:28 PM | Hurt Locker | Comcast Cable |
| 11870 | 67.188.152.72 | 11/8/10 04:30:25 PM | Hurt Locker | Comcast Cable |
| 11871 | 69.142.80.201 | 11/8/10 04:30:51 PM | Hurt Locker | Comcast Cable |
| 11872 | 70.89.108.241 | 11/8/10 04:33:48 PM | Hurt Locker | Comcast Business Communications |
| 11873 | 98.214.130.121 | 11/8/10 04:51:35 PM | Hurt Locker | Comcast Cable |
| 11874 | 67.188.214.10 | 11/8/10 05:10:25 PM | Hurt Locker | Comcast Cable |
| 11875 | 71.226.144.144 | 11/8/10 05:14:04 PM | Hurt Locker | Comcast Cable |
| 11876 | 65.96.161.106 | 11/8/10 05:21:12 PM | Hurt Locker | Comcast Cable |
| 11877 | 76.117.26.63 | 11/8/10 05:33:39 PM | Hurt Locker | Comcast Cable |
| 11878 | 76.107.206.244 | 11/8/10 05:41:01 PM | Hurt Locker | Comcast Cable |
| 11879 | 174.57.240.248 | 11/8/10 05:43:21 PM | Hurt Locker | Comcast Cable |
| 11880 | 68.51.86.197 | 11/8/10 06:03:49 PM | Hurt Locker | Comcast Cable |
| 11881 | 68.41.53.152 | 11/8/10 06:16:11 PM | Hurt Locker | Comcast Cable |
| 11882 | 98.198.199.247 | 11/8/10 07:27:05 PM | Hurt Locker | Comcast Cable |
| 11883 | 76.119.236.245 | 11/8/10 07:55:42 PM | Hurt Locker | Comcast Cable |
| 11884 | 71.202.170.95 | 11/8/10 08:10:35 PM | Hurt Locker | Comcast Cable |
| 11885 | 68.50.43.201 | 11/8/10 08:17:38 PM | Hurt Locker | Comcast Cable |
| 11886 | 76.101.13.163 | 11/8/10 08:28:17 PM | Hurt Locker | Comcast Cable |
| 11887 | 66.229.49.194 | 11/8/10 08:46:58 PM | Hurt Locker | Comcast Cable |
| 11888 | 71.195.186.213 | 11/8/10 09:02:49 PM | Hurt Locker | Comcast Cable |
| 11889 | 76.114.242.52 | 11/8/10 09:04:30 PM | Hurt Locker | Comcast Cable |
| 11890 | 76.19.49.191 | 11/8/10 09:06:20 PM | Hurt Locker | Comcast Cable |
| 11891 | 68.42.154.252 | 11/8/10 09:15:16 PM | Hurt Locker | Comcast Cable |

| 11892 | 76.105.11.160 | 11/8/10 09:50:00 PM | Hurt Locker | Comcast Cable |
|---|---|---|---|---|
| 11893 | 68.50.47.233 | 11/8/10 10:22:28 PM | Hurt Locker | Comcast Cable |
| 11894 | 68.38.6.223 | 11/8/10 10:35:10 PM | Hurt Locker | Comcast Cable |
| 11895 | 76.17.85.89 | 11/8/10 11:00:07 PM | Hurt Locker | Comcast Cable |
| 11896 | 71.230.204.190 | 11/8/10 11:25:41 PM | Hurt Locker | Comcast Cable |
| 11897 | 98.245.85.165 | 11/8/10 11:26:21 PM | Hurt Locker | Comcast Cable |
| 11898 | 24.129.108.224 | 11/8/10 11:48:31 PM | Hurt Locker | Comcast Cable |
| 11899 | 68.46.24.192 | 11/8/10 11:49:43 PM | Hurt Locker | Comcast Cable |
| 11900 | 98.214.24.177 | 11/8/10 11:54:50 PM | Hurt Locker | Comcast Cable |
| 11901 | 174.60.181.135 | 11/9/10 12:06:49 AM | Hurt Locker | Comcast Cable |
| 11902 | 24.7.147.161 | 11/9/10 12:22:26 AM | Hurt Locker | Comcast Cable |
| 11903 | 24.245.20.38 | 11/9/10 12:28:05 AM | Hurt Locker | Comcast Cable |
| 11904 | 98.230.153.25 | 11/9/10 12:32:36 AM | Hurt Locker | Comcast Cable |
| 11905 | 71.63.2.146 | 11/9/10 12:36:45 AM | Hurt Locker | Comcast Cable |
| 11906 | 68.41.211.226 | 11/9/10 12:44:05 AM | Hurt Locker | Comcast Cable |
| 11907 | 98.193.117.121 | 11/9/10 12:48:40 AM | Hurt Locker | Comcast Cable |
| 11908 | 67.187.129.183 | 11/9/10 12:53:26 AM | Hurt Locker | Comcast Cable |
| 11909 | 76.23.201.130 | 11/9/10 12:55:39 AM | Hurt Locker | Comcast Cable |
| 11910 | 75.67.210.188 | 11/9/10 12:57:02 AM | Hurt Locker | Comcast Cable |
| 11911 | 98.223.74.71 | 11/9/10 01:10:13 AM | Hurt Locker | Comcast Cable |
| 11912 | 68.38.130.188 | 11/9/10 01:17:36 AM | Hurt Locker | Comcast Cable |
| 11913 | 75.74.59.108 | 11/9/10 01:19:39 AM | Hurt Locker | Comcast Cable |
| 11914 | 68.82.92.78 | 11/9/10 01:22:46 AM | Hurt Locker | Comcast Cable |
| 11915 | 67.188.201.42 | 11/9/10 01:28:31 AM | Hurt Locker | Comcast Cable |
| 11916 | 71.235.188.138 | 11/9/10 01:31:43 AM | Hurt Locker | Comcast Cable |
| 11917 | 24.23.4.206 | 11/9/10 01:31:50 AM | Hurt Locker | Comcast Cable |
| 11918 | 24.15.56.238 | 11/9/10 01:49:11 AM | Hurt Locker | Comcast Cable |
| 11919 | 98.211.47.112 | 11/9/10 01:54:44 AM | Hurt Locker | Comcast Cable |
| 11920 | 24.126.68.20 | 11/9/10 01:55:35 AM | Hurt Locker | Comcast Cable |
| 11921 | 68.47.127.58 | 11/9/10 02:19:58 AM | Hurt Locker | Comcast Cable |
| 11922 | 68.32.24.27 | 11/9/10 02:21:23 AM | Hurt Locker | Comcast Cable |
| 11923 | 68.61.145.117 | 11/9/10 02:33:00 AM | Hurt Locker | Comcast Cable |
| 11924 | 76.105.22.71 | 11/9/10 02:44:39 AM | Hurt Locker | Comcast Cable |
| 11925 | 71.195.145.149 | 11/9/10 02:49:49 AM | Hurt Locker | Comcast Cable |
| 11926 | 67.171.101.56 | 11/9/10 02:52:31 AM | Hurt Locker | Comcast Cable |
| 11927 | 68.33.110.139 | 11/9/10 02:54:29 AM | Hurt Locker | Comcast Cable |
| 11928 | 76.105.252.210 | 11/9/10 03:13:26 AM | Hurt Locker | Comcast Cable |
| 11929 | 76.105.33.104 | 11/9/10 03:18:49 AM | Hurt Locker | Comcast Cable |
| 11930 | 76.103.9.216 | 11/9/10 03:21:33 AM | Hurt Locker | Comcast Cable |
| 11931 | 24.15.92.189 | 11/9/10 03:41:18 AM | Hurt Locker | Comcast Cable |
| 11932 | 98.233.155.149 | 11/9/10 03:48:43 AM | Hurt Locker | Comcast Cable |
| 11933 | 76.29.175.188 | 11/9/10 04:04:41 AM | Hurt Locker | Comcast Cable |
| 11934 | 76.22.14.220 | 11/9/10 04:32:42 AM | Hurt Locker | Comcast Cable |
| 11935 | 67.184.170.38 | 11/9/10 04:35:50 AM | Hurt Locker | Comcast Cable |
| 11936 | 98.227.69.57 | 11/9/10 04:42:40 AM | Hurt Locker | Comcast Cable |
| 11937 | 68.38.120.114 | 11/9/10 04:57:15 AM | Hurt Locker | Comcast Cable |
| 11938 | 24.6.189.212 | 11/9/10 04:58:47 AM | Hurt Locker | Comcast Cable |
| 11939 | 98.248.168.63 | 11/9/10 04:59:04 AM | Hurt Locker | Comcast Cable |
| 11940 | 68.54.122.201 | 11/9/10 05:08:45 AM | Hurt Locker | Comcast Cable |
| 11941 | 24.62.62.26 | 11/9/10 05:14:08 AM | Hurt Locker | Comcast Cable |
| 11942 | 67.190.80.129 | 11/9/10 05:20:23 AM | Hurt Locker | Comcast Cable |
| 11943 | 98.216.15.186 | 11/9/10 05:23:13 AM | Hurt Locker | Comcast Cable |
| 11944 | 68.37.169.117 | 11/9/10 05:23:33 AM | Hurt Locker | Comcast Cable |
| 11945 | 24.10.251.70 | 11/9/10 05:38:14 AM | Hurt Locker | Comcast Cable |
| 11946 | 98.196.102.6 | 11/9/10 06:04:16 AM | Hurt Locker | Comcast Cable |
| 11947 | 24.130.197.241 | 11/9/10 06:07:57 AM | Hurt Locker | Comcast Cable |
| 11948 | 98.224.163.229 | 11/9/10 06:15:18 AM | Hurt Locker | Comcast Cable |
| 11949 | 98.226.112.212 | 11/9/10 06:25:44 AM | Hurt Locker | Comcast Cable |
| 11950 | 68.81.32.32 | 11/9/10 07:06:16 AM | Hurt Locker | Comcast Cable |
| 11951 | 76.20.140.213 | 11/9/10 07:29:44 AM | Hurt Locker | Comcast Cable |

| 11952 | 98.214.28.166 | 11/9/10 08:19:34 AM | Hurt Locker | Comcast Cable |
|-------|---------------|---------------------|-------------|---------------|
| 11953 | 24.127.5.55 | 11/9/10 09:05:48 AM | Hurt Locker | Comcast Cable |
| 11954 | 76.126.133.167 | 11/9/10 09:40:54 AM | Hurt Locker | Comcast Cable |
| 11955 | 67.190.204.26 | 11/9/10 09:52:34 AM | Hurt Locker | Comcast Cable |
| 11956 | 68.51.236.183 | 11/9/10 10:19:44 AM | Hurt Locker | Comcast Cable |
| 11957 | 76.28.223.2 | 11/9/10 10:24:16 AM | Hurt Locker | Comcast Cable |
| 11958 | 69.242.20.7 | 11/9/10 10:26:42 AM | Hurt Locker | Comcast Cable |
| 11959 | 76.18.206.132 | 11/9/10 12:04:46 PM | Hurt Locker | Comcast Cable |
| 11960 | 98.231.71.8 | 11/9/10 12:28:16 PM | Hurt Locker | Comcast Cable |
| 11961 | 76.18.243.56 | 11/9/10 01:01:41 PM | Hurt Locker | Comcast Cable |
| 11962 | 76.116.240.80 | 11/9/10 01:15:57 PM | Hurt Locker | Comcast Cable |
| 11963 | 69.141.136.49 | 11/9/10 01:36:32 PM | Hurt Locker | Comcast Cable |
| 11964 | 71.62.130.7 | 11/9/10 01:56:16 PM | Hurt Locker | Comcast Cable |
| 11965 | 98.207.37.64 | 11/9/10 02:04:16 PM | Hurt Locker | Comcast Cable |
| 11966 | 71.57.25.184 | 11/9/10 02:05:50 PM | Hurt Locker | Comcast Cable |
| 11967 | 76.26.46.206 | 11/9/10 02:42:01 PM | Hurt Locker | Comcast Cable |
| 11968 | 76.19.29.225 | 11/9/10 02:48:57 PM | Hurt Locker | Comcast Cable |
| 11969 | 98.221.192.135 | 11/9/10 02:49:23 PM | Hurt Locker | Comcast Cable |
| 11970 | 98.217.12.148 | 11/9/10 03:04:29 PM | Hurt Locker | Comcast Cable |
| 11971 | 68.42.227.197 | 11/9/10 03:09:41 PM | Hurt Locker | Comcast Cable |
| 11972 | 98.225.181.190 | 11/9/10 03:14:19 PM | Hurt Locker | Comcast Cable |
| 11973 | 98.195.58.196 | 11/9/10 03:35:24 PM | Hurt Locker | Comcast Cable |
| 11974 | 71.232.23.56 | 11/9/10 03:39:20 PM | Hurt Locker | Comcast Cable |
| 11975 | 71.238.86.23 | 11/9/10 03:58:36 PM | Hurt Locker | Comcast Cable |
| 11976 | 67.172.157.122 | 11/9/10 04:37:27 PM | Hurt Locker | Comcast Cable |
| 11977 | 76.21.47.126 | 11/9/10 05:09:25 PM | Hurt Locker | Comcast Cable |
| 11978 | 67.169.156.94 | 11/9/10 05:15:49 PM | Hurt Locker | Comcast Cable |
| 11979 | 76.21.235.229 | 11/9/10 05:25:32 PM | Hurt Locker | Comcast Cable |
| 11980 | 76.122.202.143 | 11/9/10 05:35:32 PM | Hurt Locker | Comcast Cable |
| 11981 | 76.102.219.103 | 11/9/10 05:59:17 PM | Hurt Locker | Comcast Cable |
| 11982 | 71.205.34.244 | 11/9/10 06:02:23 PM | Hurt Locker | Comcast Cable |
| 11983 | 98.207.17.83 | 11/9/10 06:40:00 PM | Hurt Locker | Comcast Cable |
| 11984 | 98.219.118.200 | 11/9/10 07:13:05 PM | Hurt Locker | Comcast Cable |
| 11985 | 76.115.185.253 | 11/9/10 07:28:39 PM | Hurt Locker | Comcast Cable |
| 11986 | 71.225.243.40 | 11/9/10 07:43:07 PM | Hurt Locker | Comcast Cable |
| 11987 | 98.208.105.5 | 11/9/10 07:48:11 PM | Hurt Locker | Comcast Cable |
| 11988 | 98.193.52.153 | 11/9/10 07:56:32 PM | Hurt Locker | Comcast Cable |
| 11989 | 71.193.146.140 | 11/9/10 08:00:18 PM | Hurt Locker | Comcast Cable |
| 11990 | 71.59.60.217 | 11/9/10 08:13:02 PM | Hurt Locker | Comcast Cable |
| 11991 | 24.1.242.36 | 11/9/10 08:15:40 PM | Hurt Locker | Comcast Cable |
| 11992 | 98.217.47.251 | 11/9/10 08:16:15 PM | Hurt Locker | Comcast Cable |
| 11993 | 69.140.92.147 | 11/9/10 08:16:22 PM | Hurt Locker | Comcast Cable |
| 11994 | 98.248.36.172 | 11/9/10 08:20:40 PM | Hurt Locker | Comcast Cable |
| 11995 | 75.65.162.102 | 11/9/10 08:27:12 PM | Hurt Locker | Comcast Cable |
| 11996 | 65.96.170.5 | 11/9/10 08:54:11 PM | Hurt Locker | Comcast Cable |
| 11997 | 24.6.228.233 | 11/9/10 09:08:52 PM | Hurt Locker | Comcast Cable |
| 11998 | 24.98.90.129 | 11/9/10 09:36:34 PM | Hurt Locker | Comcast Cable |
| 11999 | 98.192.177.135 | 11/9/10 09:42:29 PM | Hurt Locker | Comcast Cable |
| 12000 | 98.211.32.183 | 11/9/10 10:19:56 PM | Hurt Locker | Comcast Cable |
| 12001 | 174.56.130.46 | 11/9/10 10:23:45 PM | Hurt Locker | Comcast Cable |
| 12002 | 98.198.148.26 | 11/9/10 10:29:02 PM | Hurt Locker | Comcast Cable |
| 12003 | 71.199.50.55 | 11/9/10 10:51:50 PM | Hurt Locker | Comcast Cable |
| 12004 | 71.229.89.243 | 11/9/10 11:12:18 PM | Hurt Locker | Comcast Cable |
| 12005 | 68.51.189.27 | 11/9/10 11:16:24 PM | Hurt Locker | Comcast Cable |
| 12006 | 69.181.208.213 | 11/9/10 11:32:09 PM | Hurt Locker | Comcast Cable |
| 12007 | 76.22.214.38 | 11/10/10 12:05:38 AM | Hurt Locker | Comcast Cable |
| 12008 | 68.50.105.11 | 11/10/10 12:06:06 AM | Hurt Locker | Comcast Cable |
| 12009 | 71.193.224.103 | 11/10/10 12:13:41 AM | Hurt Locker | Comcast Cable |
| 12010 | 24.0.80.109 | 11/10/10 12:14:51 AM | Hurt Locker | Comcast Cable |
| 12011 | 24.131.38.54 | 11/10/10 12:16:08 AM | Hurt Locker | Comcast Cable |

| 12012 | 174.58.17.242 | 11/10/10 12:17:30 AM | Hurt Locker | Comcast Cable |
|-------|---------------|----------------------|-------------|---------------|
| 12013 | 76.110.32.147 | 11/10/10 12:19:41 AM | Hurt Locker | Comcast Cable |
| 12014 | 67.173.52.88 | 11/10/10 12:22:55 AM | Hurt Locker | Comcast Cable |
| 12015 | 76.104.187.59 | 11/10/10 12:28:00 AM | Hurt Locker | Comcast Cable |
| 12016 | 76.16.164.207 | 11/10/10 12:29:49 AM | Hurt Locker | Comcast Cable |
| 12017 | 66.176.210.144 | 11/10/10 12:30:54 AM | Hurt Locker | Comcast Cable |
| 12018 | 68.62.193.3 | 11/10/10 12:34:38 AM | Hurt Locker | Comcast Cable |
| 12019 | 76.111.19.132 | 11/10/10 12:38:09 AM | Hurt Locker | Comcast Cable |
| 12020 | 24.22.122.185 | 11/10/10 12:54:28 AM | Hurt Locker | Comcast Cable |
| 12021 | 76.111.75.199 | 11/10/10 12:54:45 AM | Hurt Locker | Comcast Cable |
| 12022 | 24.5.230.146 | 11/10/10 12:58:09 AM | Hurt Locker | Comcast Cable |
| 12023 | 71.224.79.94 | 11/10/10 12:58:49 AM | Hurt Locker | Comcast Cable |
| 12024 | 71.204.216.97 | 11/10/10 01:03:49 AM | Hurt Locker | Comcast Cable |
| 12025 | 68.49.244.159 | 11/10/10 01:04:50 AM | Hurt Locker | Comcast Cable |
| 12026 | 24.19.194.191 | 11/10/10 01:38:26 AM | Hurt Locker | Comcast Cable |
| 12027 | 75.66.240.197 | 11/10/10 01:49:28 AM | Hurt Locker | Comcast Cable |
| 12028 | 98.193.253.144 | 11/10/10 01:57:25 AM | Hurt Locker | Comcast Cable |
| 12029 | 68.51.170.57 | 11/10/10 01:58:09 AM | Hurt Locker | Comcast Cable |
| 12030 | 24.130.155.92 | 11/10/10 02:00:59 AM | Hurt Locker | Comcast Cable |
| 12031 | 76.18.103.42 | 11/10/10 02:02:32 AM | Hurt Locker | Comcast Cable |
| 12032 | 69.250.43.212 | 11/10/10 02:14:02 AM | Hurt Locker | Comcast Cable |
| 12033 | 69.244.250.44 | 11/10/10 02:17:52 AM | Hurt Locker | Comcast Cable |
| 12034 | 68.37.205.40 | 11/10/10 02:18:13 AM | Hurt Locker | Comcast Cable |
| 12035 | 67.163.104.146 | 11/10/10 02:24:21 AM | Hurt Locker | Comcast Cable |
| 12036 | 67.175.199.25 | 11/10/10 02:36:57 AM | Hurt Locker | Comcast Cable |
| 12037 | 174.50.192.68 | 11/10/10 02:50:56 AM | Hurt Locker | Comcast Cable |
| 12038 | 76.106.146.18 | 11/10/10 02:55:44 AM | Hurt Locker | Comcast Cable |
| 12039 | 98.195.78.202 | 11/10/10 02:58:12 AM | Hurt Locker | Comcast Cable |
| 12040 | 71.202.48.199 | 11/10/10 03:01:26 AM | Hurt Locker | Comcast Cable |
| 12041 | 98.236.26.122 | 11/10/10 03:03:58 AM | Hurt Locker | Comcast Cable |
| 12042 | 98.231.29.235 | 11/10/10 03:04:19 AM | Hurt Locker | Comcast Cable |
| 12043 | 69.248.93.199 | 11/10/10 03:04:55 AM | Hurt Locker | Comcast Cable |
| 12044 | 69.180.57.34 | 11/10/10 03:05:37 AM | Hurt Locker | Comcast Cable |
| 12045 | 69.250.187.64 | 11/10/10 03:21:05 AM | Hurt Locker | Comcast Cable |
| 12046 | 24.126.40.148 | 11/10/10 03:36:38 AM | Hurt Locker | Comcast Cable |
| 12047 | 75.66.84.156 | 11/10/10 03:46:07 AM | Hurt Locker | Comcast Cable |
| 12048 | 98.193.81.229 | 11/10/10 03:48:33 AM | Hurt Locker | Comcast Cable |
| 12049 | 24.34.49.250 | 11/10/10 03:53:03 AM | Hurt Locker | Comcast Cable |
| 12050 | 71.233.242.161 | 11/10/10 03:58:12 AM | Hurt Locker | Comcast Cable |
| 12051 | 71.196.138.203 | 11/10/10 03:59:57 AM | Hurt Locker | Comcast Cable |
| 12052 | 98.218.113.154 | 11/10/10 04:07:31 AM | Hurt Locker | Comcast Cable |
| 12053 | 98.222.52.33 | 11/10/10 04:09:43 AM | Hurt Locker | Comcast Cable |
| 12054 | 65.96.190.187 | 11/10/10 04:12:37 AM | Hurt Locker | Comcast Cable |
| 12055 | 24.15.186.233 | 11/10/10 04:20:14 AM | Hurt Locker | Comcast Cable |
| 12056 | 98.242.72.18 | 11/10/10 04:33:45 AM | Hurt Locker | Comcast Cable |
| 12057 | 76.26.36.229 | 11/10/10 04:35:03 AM | Hurt Locker | Comcast Cable |
| 12058 | 24.23.153.41 | 11/10/10 04:37:16 AM | Hurt Locker | Comcast Cable |
| 12059 | 71.62.252.169 | 11/10/10 04:44:29 AM | Hurt Locker | Comcast Cable |
| 12060 | 174.49.50.211 | 11/10/10 05:13:10 AM | Hurt Locker | Comcast Cable |
| 12061 | 67.171.253.219 | 11/10/10 05:13:58 AM | Hurt Locker | Comcast Cable |
| 12062 | 174.52.187.237 | 11/10/10 05:15:38 AM | Hurt Locker | Comcast Cable |
| 12063 | 67.183.61.90 | 11/10/10 05:22:32 AM | Hurt Locker | Comcast Cable |
| 12064 | 67.173.245.177 | 11/10/10 05:35:41 AM | Hurt Locker | Comcast Cable |
| 12065 | 98.200.99.183 | 11/10/10 05:36:39 AM | Hurt Locker | Comcast Cable |
| 12066 | 76.106.192.228 | 11/10/10 05:41:59 AM | Hurt Locker | Comcast Cable |
| 12067 | 71.225.211.69 | 11/10/10 05:46:11 AM | Hurt Locker | Comcast Cable |
| 12068 | 98.215.82.26 | 11/10/10 06:50:58 AM | Hurt Locker | Comcast Cable |
| 12069 | 24.18.152.241 | 11/10/10 06:55:36 AM | Hurt Locker | Comcast Cable |
| 12070 | 76.102.86.86 | 11/10/10 07:03:32 AM | Hurt Locker | Comcast Cable |
| 12071 | 67.166.17.26 | 11/10/10 07:12:02 AM | Hurt Locker | Comcast Cable |

| 12072 | 71.231.121.52 | 11/10/10 07:21:31 AM | Hurt Locker | Comcast Cable |
| 12073 | 68.32.80.247 | 11/10/10 07:44:28 AM | Hurt Locker | Comcast Cable |
| 12074 | 68.44.87.239 | 11/10/10 07:57:37 AM | Hurt Locker | Comcast Cable |
| 12075 | 98.230.237.166 | 11/10/10 09:47:48 AM | Hurt Locker | Comcast Cable |
| 12076 | 67.177.67.23 | 11/10/10 11:17:26 AM | Hurt Locker | Comcast Cable |
| 12077 | 98.193.77.170 | 11/10/10 11:44:59 AM | Hurt Locker | Comcast Cable |
| 12078 | 24.23.42.135 | 11/10/10 12:04:54 PM | Hurt Locker | Comcast Cable |
| 12079 | 75.68.1.194 | 11/10/10 12:10:20 PM | Hurt Locker | Comcast Cable |
| 12080 | 71.239.75.204 | 11/10/10 12:12:44 PM | Hurt Locker | Comcast Cable |
| 12081 | 76.113.28.8 | 11/11/10 12:00:01 AM | Hurt Locker | Comcast Cable |
| 12082 | 71.229.118.36 | 11/11/10 12:00:37 AM | Hurt Locker | Comcast Cable |
| 12083 | 67.180.138.173 | 11/11/10 12:06:14 AM | Hurt Locker | Comcast Cable |
| 12084 | 24.9.151.174 | 11/11/10 12:16:21 AM | Hurt Locker | Comcast Cable |
| 12085 | 98.216.11.235 | 11/11/10 12:20:52 AM | Hurt Locker | Comcast Cable |
| 12086 | 98.218.144.26 | 11/11/10 12:21:39 AM | Hurt Locker | Comcast Cable |
| 12087 | 98.193.12.47 | 11/11/10 12:29:43 AM | Hurt Locker | Comcast Cable |
| 12088 | 68.62.203.70 | 11/11/10 12:41:36 AM | Hurt Locker | Comcast Cable |
| 12089 | 98.249.9.235 | 11/11/10 12:43:56 AM | Hurt Locker | Comcast Cable |
| 12090 | 76.21.28.5 | 11/11/10 12:47:57 AM | Hurt Locker | Comcast Cable |
| 12091 | 71.196.26.227 | 11/11/10 12:50:37 AM | Hurt Locker | Comcast Cable |
| 12092 | 68.37.26.193 | 11/11/10 12:52:04 AM | Hurt Locker | Comcast Cable |
| 12093 | 98.254.14.249 | 11/11/10 12:52:08 AM | Hurt Locker | Comcast Cable |
| 12094 | 76.120.209.127 | 11/11/10 12:58:44 AM | Hurt Locker | Comcast Cable |
| 12095 | 71.238.152.73 | 11/11/10 01:05:31 AM | Hurt Locker | Comcast Cable |
| 12096 | 68.58.212.40 | 11/11/10 01:05:45 AM | Hurt Locker | Comcast Cable |
| 12097 | 69.141.150.235 | 11/11/10 01:13:35 AM | Hurt Locker | Comcast Cable |
| 12098 | 75.74.133.80 | 11/11/10 01:20:10 AM | Hurt Locker | Comcast Cable |
| 12099 | 98.250.48.164 | 11/11/10 01:27:08 AM | Hurt Locker | Comcast Cable |
| 12100 | 75.64.253.141 | 11/11/10 01:29:08 AM | Hurt Locker | Comcast Cable |
| 12101 | 24.11.67.249 | 11/11/10 01:33:39 AM | Hurt Locker | Comcast Cable |
| 12102 | 174.51.13.219 | 11/11/10 01:42:10 AM | Hurt Locker | Comcast Cable |
| 12103 | 76.29.66.184 | 11/11/10 01:45:24 AM | Hurt Locker | Comcast Cable |
| 12104 | 76.103.11.27 | 11/11/10 01:45:31 AM | Hurt Locker | Comcast Cable |
| 12105 | 24.9.132.121 | 11/11/10 01:54:46 AM | Hurt Locker | Comcast Cable |
| 12106 | 71.203.148.62 | 11/11/10 02:07:46 AM | Hurt Locker | Comcast Cable |
| 12107 | 24.14.227.236 | 11/11/10 02:23:07 AM | Hurt Locker | Comcast Cable |
| 12108 | 174.59.109.190 | 11/11/10 02:29:42 AM | Hurt Locker | Comcast Cable |
| 12109 | 76.103.195.74 | 11/11/10 02:30:12 AM | Hurt Locker | Comcast Cable |
| 12110 | 66.31.250.6 | 11/11/10 02:31:12 AM | Hurt Locker | Comcast Cable |
| 12111 | 98.209.201.64 | 11/11/10 02:47:04 AM | Hurt Locker | Comcast Cable |
| 12112 | 98.219.223.208 | 11/11/10 03:07:46 AM | Hurt Locker | Comcast Cable |
| 12113 | 174.54.79.155 | 11/11/10 03:11:40 AM | Hurt Locker | Comcast Cable |
| 12114 | 71.197.122.244 | 11/11/10 03:18:12 AM | Hurt Locker | Comcast Cable |
| 12115 | 68.60.183.189 | 11/11/10 03:20:54 AM | Hurt Locker | Comcast Cable |
| 12116 | 67.180.49.201 | 11/11/10 03:26:09 AM | Hurt Locker | Comcast Cable |
| 12117 | 98.222.62.21 | 11/11/10 03:29:35 AM | Hurt Locker | Comcast Cable |
| 12118 | 24.18.155.197 | 11/11/10 03:29:56 AM | Hurt Locker | Comcast Cable |
| 12119 | 67.160.4.171 | 11/11/10 03:48:51 AM | Hurt Locker | Comcast Cable |
| 12120 | 98.235.110.214 | 11/11/10 03:50:14 AM | Hurt Locker | Comcast Cable |
| 12121 | 98.247.146.42 | 11/11/10 03:53:20 AM | Hurt Locker | Comcast Cable |
| 12122 | 68.80.251.47 | 11/11/10 04:01:01 AM | Hurt Locker | Comcast Cable |
| 12123 | 76.105.4.52 | 11/11/10 04:11:07 AM | Hurt Locker | Comcast Cable |
| 12124 | 24.127.51.13 | 11/11/10 04:12:58 AM | Hurt Locker | Comcast Cable |
| 12125 | 98.252.223.53 | 11/11/10 04:14:27 AM | Hurt Locker | Comcast Cable |
| 12126 | 174.51.233.188 | 11/11/10 04:31:55 AM | Hurt Locker | Comcast Cable |
| 12127 | 67.191.142.112 | 11/11/10 04:32:43 AM | Hurt Locker | Comcast Cable |
| 12128 | 71.62.158.92 | 11/11/10 04:32:52 AM | Hurt Locker | Comcast Cable |
| 12129 | 98.196.155.173 | 11/11/10 04:37:32 AM | Hurt Locker | Comcast Cable |
| 12130 | 68.84.203.9 | 11/11/10 04:43:22 AM | Hurt Locker | Comcast Cable |
| 12131 | 24.127.90.52 | 11/11/10 05:16:05 AM | Hurt Locker | Comcast Cable |

| 12132 | 71.196.155.82 | 11/11/10 05:16:57 AM | Hurt Locker | Comcast Cable |
|---|---|---|---|---|
| 12133 | 98.216.45.193 | 11/11/10 05:26:48 AM | Hurt Locker | Comcast Cable |
| 12134 | 76.116.59.167 | 11/11/10 05:36:21 AM | Hurt Locker | Comcast Cable |
| 12135 | 173.164.168.137 | 11/11/10 05:40:28 AM | Hurt Locker | Comcast Business Communications |
| 12136 | 98.245.209.116 | 11/11/10 05:50:52 AM | Hurt Locker | Comcast Cable |
| 12137 | 71.196.19.201 | 11/11/10 05:50:59 AM | Hurt Locker | Comcast Cable |
| 12138 | 71.232.39.241 | 11/11/10 05:56:54 AM | Hurt Locker | Comcast Cable |
| 12139 | 24.10.100.172 | 11/11/10 06:08:38 AM | Hurt Locker | Comcast Cable |
| 12140 | 76.103.50.136 | 11/11/10 06:52:26 AM | Hurt Locker | Comcast Cable |
| 12141 | 67.177.180.75 | 11/11/10 07:06:56 AM | Hurt Locker | Comcast Cable |
| 12142 | 76.97.132.241 | 11/11/10 07:12:36 AM | Hurt Locker | Comcast Cable |
| 12143 | 69.244.229.78 | 11/11/10 07:16:28 AM | Hurt Locker | Comcast Cable |
| 12144 | 68.37.37.211 | 11/11/10 07:44:40 AM | Hurt Locker | Comcast Cable |
| 12145 | 67.165.156.138 | 11/11/10 08:05:23 AM | Hurt Locker | Comcast Cable |
| 12146 | 71.224.240.3 | 11/11/10 08:07:05 AM | Hurt Locker | Comcast Cable |
| 12147 | 75.70.247.223 | 11/11/10 08:11:43 AM | Hurt Locker | Comcast Cable |
| 12148 | 76.114.38.72 | 11/11/10 08:28:28 AM | Hurt Locker | Comcast Cable |
| 12149 | 67.161.205.106 | 11/11/10 08:29:12 AM | Hurt Locker | Comcast Cable |
| 12150 | 69.143.35.167 | 11/11/10 08:41:26 AM | Hurt Locker | Comcast Cable |
| 12151 | 67.177.131.177 | 11/11/10 09:02:47 AM | Hurt Locker | Comcast Cable |
| 12152 | 24.118.182.238 | 11/11/10 09:35:40 AM | Hurt Locker | Comcast Cable |
| 12153 | 75.67.168.253 | 11/11/10 09:55:54 AM | Hurt Locker | Comcast Cable |
| 12154 | 174.59.162.65 | 11/11/10 10:25:13 AM | Hurt Locker | Comcast Cable |
| 12155 | 69.247.235.156 | 11/11/10 10:34:09 AM | Hurt Locker | Comcast Cable |
| 12156 | 98.192.164.162 | 11/11/10 11:06:34 AM | Hurt Locker | Comcast Cable |
| 12157 | 71.231.87.182 | 11/11/10 11:20:35 AM | Hurt Locker | Comcast Cable |
| 12158 | 24.4.159.191 | 11/11/10 11:40:09 AM | Hurt Locker | Comcast Cable |
| 12159 | 98.232.39.243 | 11/11/10 11:59:52 AM | Hurt Locker | Comcast Cable |
| 12160 | 71.235.205.70 | 11/11/10 12:11:18 PM | Hurt Locker | Comcast Cable |
| 12161 | 71.57.185.196 | 11/11/10 01:55:42 PM | Hurt Locker | Comcast Cable |
| 12162 | 98.194.53.102 | 11/11/10 02:05:20 PM | Hurt Locker | Comcast Cable |
| 12163 | 68.82.157.82 | 11/11/10 02:06:28 PM | Hurt Locker | Comcast Cable |
| 12164 | 76.21.226.209 | 11/11/10 02:49:53 PM | Hurt Locker | Comcast Cable |
| 12165 | 68.62.40.30 | 11/11/10 03:05:11 PM | Hurt Locker | Comcast Cable |
| 12166 | 71.59.88.241 | 11/11/10 03:09:12 PM | Hurt Locker | Comcast Cable |
| 12167 | 98.211.220.25 | 11/11/10 03:39:02 PM | Hurt Locker | Comcast Cable |
| 12168 | 71.198.193.48 | 11/11/10 03:51:34 PM | Hurt Locker | Comcast Cable |
| 12169 | 24.147.208.169 | 11/11/10 04:03:39 PM | Hurt Locker | Comcast Cable |
| 12170 | 76.31.24.217 | 11/11/10 06:28:08 PM | Hurt Locker | Comcast Cable |
| 12171 | 69.141.17.14 | 11/11/10 06:42:03 PM | Hurt Locker | Comcast Cable |
| 12172 | 69.137.246.181 | 11/11/10 06:42:51 PM | Hurt Locker | Comcast Cable |
| 12173 | 98.212.111.160 | 11/11/10 07:19:45 PM | Hurt Locker | Comcast Cable |
| 12174 | 24.19.248.80 | 11/11/10 07:48:39 PM | Hurt Locker | Comcast Cable |
| 12175 | 71.202.215.150 | 11/11/10 08:41:29 PM | Hurt Locker | Comcast Cable |
| 12176 | 76.30.88.244 | 11/11/10 08:41:58 PM | Hurt Locker | Comcast Cable |
| 12177 | 76.18.54.12 | 11/11/10 09:25:59 PM | Hurt Locker | Comcast Cable |
| 12178 | 98.209.141.24 | 11/11/10 09:38:14 PM | Hurt Locker | Comcast Cable |
| 12179 | 76.16.22.112 | 11/11/10 10:31:18 PM | Hurt Locker | Comcast Cable |
| 12180 | 69.142.142.76 | 11/11/10 11:15:12 PM | Hurt Locker | Comcast Cable |
| 12181 | 67.182.49.78 | 11/11/10 11:56:28 PM | Hurt Locker | Comcast Cable |
| 12182 | 76.100.69.212 | 11/11/10 11:58:55 PM | Hurt Locker | Comcast Cable |
| 12183 | 98.214.135.164 | 11/13/10 12:00:29 AM | Hurt Locker | Comcast Cable |
| 12184 | 24.4.118.179 | 11/13/10 12:05:03 AM | Hurt Locker | Comcast Cable |
| 12185 | 98.240.64.166 | 11/13/10 12:15:41 AM | Hurt Locker | Comcast Cable |
| 12186 | 24.10.226.126 | 11/13/10 12:16:17 AM | Hurt Locker | Comcast Cable |
| 12187 | 98.219.10.20 | 11/13/10 12:24:15 AM | Hurt Locker | Comcast Cable |
| 12188 | 71.227.134.27 | 11/13/10 12:24:54 AM | Hurt Locker | Comcast Cable |
| 12189 | 75.64.24.131 | 11/13/10 12:27:18 AM | Hurt Locker | Comcast Cable |
| 12190 | 66.229.101.38 | 11/13/10 12:29:10 AM | Hurt Locker | Comcast Cable |
| 12191 | 71.233.248.45 | 11/13/10 12:31:33 AM | Hurt Locker | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 12192 | 98.199.162.9 | 11/13/10 12:34:41 AM | Hurt Locker | Comcast Cable |
| 12193 | 71.232.249.143 | 11/13/10 12:35:38 AM | Hurt Locker | Comcast Cable |
| 12194 | 98.243.2.81 | 11/13/10 12:36:03 AM | Hurt Locker | Comcast Cable |
| 12195 | 75.72.182.71 | 11/13/10 12:36:19 AM | Hurt Locker | Comcast Cable |
| 12196 | 68.43.202.183 | 11/13/10 12:36:22 AM | Hurt Locker | Comcast Cable |
| 12197 | 24.22.237.197 | 11/13/10 12:41:10 AM | Hurt Locker | Comcast Cable |
| 12198 | 98.239.69.47 | 11/13/10 12:43:49 AM | Hurt Locker | Comcast Cable |
| 12199 | 24.62.178.39 | 11/13/10 12:45:02 AM | Hurt Locker | Comcast Cable |
| 12200 | 75.73.45.40 | 11/13/10 12:47:05 AM | Hurt Locker | Comcast Cable |
| 12201 | 24.23.16.182 | 11/13/10 12:54:48 AM | Hurt Locker | Comcast Cable |
| 12202 | 76.112.243.93 | 11/13/10 12:56:11 AM | Hurt Locker | Comcast Cable |
| 12203 | 69.242.47.90 | 11/13/10 12:56:18 AM | Hurt Locker | Comcast Cable |
| 12204 | 67.181.66.135 | 11/13/10 01:04:18 AM | Hurt Locker | Comcast Cable |
| 12205 | 76.26.82.62 | 11/13/10 01:12:50 AM | Hurt Locker | Comcast Cable |
| 12206 | 76.17.99.100 | 11/13/10 01:17:18 AM | Hurt Locker | Comcast Cable |
| 12207 | 24.22.86.44 | 11/13/10 01:20:01 AM | Hurt Locker | Comcast Cable |
| 12208 | 68.62.125.111 | 11/13/10 01:23:20 AM | Hurt Locker | Comcast Cable |
| 12209 | 98.196.59.75 | 11/13/10 01:29:42 AM | Hurt Locker | Comcast Cable |
| 12210 | 24.62.171.65 | 11/13/10 01:31:43 AM | Hurt Locker | Comcast Cable |
| 12211 | 75.72.124.160 | 11/13/10 01:39:56 AM | Hurt Locker | Comcast Cable |
| 12212 | 68.58.253.165 | 11/13/10 01:41:47 AM | Hurt Locker | Comcast Cable |
| 12213 | 67.176.241.59 | 11/13/10 01:50:50 AM | Hurt Locker | Comcast Cable |
| 12214 | 67.161.188.32 | 11/13/10 01:51:59 AM | Hurt Locker | Comcast Cable |
| 12215 | 67.170.135.31 | 11/13/10 02:02:23 AM | Hurt Locker | Comcast Cable |
| 12216 | 71.236.247.232 | 11/13/10 02:03:34 AM | Hurt Locker | Comcast Cable |
| 12217 | 24.10.133.66 | 11/13/10 02:03:59 AM | Hurt Locker | Comcast Cable |
| 12218 | 24.9.24.165 | 11/13/10 02:05:25 AM | Hurt Locker | Comcast Cable |
| 12219 | 24.127.194.253 | 11/13/10 02:25:49 AM | Hurt Locker | Comcast Cable |
| 12220 | 76.104.238.134 | 11/13/10 02:26:00 AM | Hurt Locker | Comcast Cable |
| 12221 | 76.121.34.22 | 11/13/10 02:28:53 AM | Hurt Locker | Comcast Cable |
| 12222 | 24.61.112.18 | 11/13/10 02:29:04 AM | Hurt Locker | Comcast Cable |
| 12223 | 174.48.24.89 | 11/13/10 02:38:23 AM | Hurt Locker | Comcast Cable |
| 12224 | 24.126.36.3 | 11/13/10 02:40:31 AM | Hurt Locker | Comcast Cable |
| 12225 | 71.205.70.46 | 11/13/10 02:44:45 AM | Hurt Locker | Comcast Cable |
| 12226 | 68.53.202.189 | 11/13/10 02:54:49 AM | Hurt Locker | Comcast Cable |
| 12227 | 71.193.176.46 | 11/13/10 03:00:16 AM | Hurt Locker | Comcast Cable |
| 12228 | 24.16.43.105 | 11/13/10 03:01:31 AM | Hurt Locker | Comcast Cable |
| 12229 | 76.125.157.144 | 11/13/10 03:06:30 AM | Hurt Locker | Comcast Cable |
| 12230 | 71.59.227.34 | 11/13/10 03:08:37 AM | Hurt Locker | Comcast Cable |
| 12231 | 76.107.50.49 | 11/13/10 03:09:21 AM | Hurt Locker | Comcast Cable |
| 12232 | 68.50.25.180 | 11/13/10 03:12:29 AM | Hurt Locker | Comcast Cable |
| 12233 | 68.36.35.182 | 11/13/10 03:15:53 AM | Hurt Locker | Comcast Cable |
| 12234 | 76.117.51.210 | 11/13/10 03:33:03 AM | Hurt Locker | Comcast Cable |
| 12235 | 71.234.4.115 | 11/13/10 03:41:10 AM | Hurt Locker | Comcast Cable |
| 12236 | 71.237.46.94 | 11/13/10 03:42:22 AM | Hurt Locker | Comcast Cable |
| 12237 | 98.192.111.243 | 11/13/10 03:47:39 AM | Hurt Locker | Comcast Cable |
| 12238 | 98.210.238.69 | 11/13/10 04:00:46 AM | Hurt Locker | Comcast Cable |
| 12239 | 24.8.37.16 | 11/13/10 04:05:37 AM | Hurt Locker | Comcast Cable |
| 12240 | 76.17.108.106 | 11/13/10 04:17:44 AM | Hurt Locker | Comcast Cable |
| 12241 | 98.213.118.12 | 11/13/10 04:20:40 AM | Hurt Locker | Comcast Cable |
| 12242 | 75.69.27.230 | 11/13/10 04:20:42 AM | Hurt Locker | Comcast Cable |
| 12243 | 67.191.201.57 | 11/13/10 04:27:02 AM | Hurt Locker | Comcast Cable |
| 12244 | 98.200.203.164 | 11/13/10 04:34:03 AM | Hurt Locker | Comcast Cable |
| 12245 | 76.24.213.200 | 11/13/10 04:35:07 AM | Hurt Locker | Comcast Cable |
| 12246 | 24.17.233.81 | 11/13/10 04:38:51 AM | Hurt Locker | Comcast Cable |
| 12247 | 65.96.192.33 | 11/13/10 04:43:26 AM | Hurt Locker | Comcast Cable |
| 12248 | 98.246.137.215 | 11/13/10 04:43:52 AM | Hurt Locker | Comcast Cable |
| 12249 | 71.193.236.108 | 11/13/10 04:48:49 AM | Hurt Locker | Comcast Cable |
| 12250 | 67.191.25.170 | 11/13/10 04:49:04 AM | Hurt Locker | Comcast Cable |
| 12251 | 68.37.220.126 | 11/13/10 04:57:19 AM | Hurt Locker | Comcast Cable |

| 12252 | 24.63.14.34 | 11/13/10 05:03:20 AM | Hurt Locker | Comcast Cable |
|---|---|---|---|---|
| 12253 | 98.222.161.49 | 11/13/10 05:06:29 AM | Hurt Locker | Comcast Cable |
| 12254 | 76.20.141.219 | 11/13/10 05:08:37 AM | Hurt Locker | Comcast Cable |
| 12255 | 67.171.6.119 | 11/13/10 05:12:55 AM | Hurt Locker | Comcast Cable |
| 12256 | 174.60.17.130 | 11/13/10 05:26:31 AM | Hurt Locker | Comcast Cable |
| 12257 | 68.54.190.126 | 11/13/10 05:29:51 AM | Hurt Locker | Comcast Cable |
| 12258 | 67.188.92.93 | 11/13/10 05:37:31 AM | Hurt Locker | Comcast Cable |
| 12259 | 98.220.215.32 | 11/13/10 05:38:36 AM | Hurt Locker | Comcast Cable |
| 12260 | 24.147.116.159 | 11/13/10 05:49:26 AM | Hurt Locker | Comcast Cable |
| 12261 | 69.181.164.55 | 11/13/10 05:50:08 AM | Hurt Locker | Comcast Cable |
| 12262 | 98.228.52.204 | 11/13/10 05:59:55 AM | Hurt Locker | Comcast Cable |
| 12263 | 76.26.138.47 | 11/13/10 06:17:24 AM | Hurt Locker | Comcast Cable |
| 12264 | 24.130.20.169 | 11/13/10 06:19:32 AM | Hurt Locker | Comcast Cable |
| 12265 | 98.246.98.120 | 11/13/10 06:27:07 AM | Hurt Locker | Comcast Cable |
| 12266 | 24.13.129.215 | 11/13/10 06:36:05 AM | Hurt Locker | Comcast Cable |
| 12267 | 24.130.28.248 | 11/13/10 06:38:12 AM | Hurt Locker | Comcast Cable |
| 12268 | 75.64.194.45 | 11/13/10 06:46:24 AM | Hurt Locker | Comcast Cable |
| 12269 | 24.22.232.182 | 11/13/10 06:52:20 AM | Hurt Locker | Comcast Cable |
| 12270 | 98.246.91.181 | 11/13/10 07:27:04 AM | Hurt Locker | Comcast Cable |
| 12271 | 76.126.246.62 | 11/13/10 07:28:02 AM | Hurt Locker | Comcast Cable |
| 12272 | 24.8.175.202 | 11/13/10 07:36:09 AM | Hurt Locker | Comcast Cable |
| 12273 | 24.5.11.118 | 11/13/10 07:38:43 AM | Hurt Locker | Comcast Cable |
| 12274 | 24.0.75.24 | 11/13/10 08:02:01 AM | Hurt Locker | Comcast Cable |
| 12275 | 24.5.203.22 | 11/13/10 08:16:50 AM | Hurt Locker | Comcast Cable |
| 12276 | 67.180.233.249 | 11/13/10 08:25:33 AM | Hurt Locker | Comcast Cable |
| 12277 | 24.1.162.47 | 11/13/10 08:51:54 AM | Hurt Locker | Comcast Cable |
| 12278 | 65.96.73.12 | 11/13/10 09:03:27 AM | Hurt Locker | Comcast Cable |
| 12279 | 67.175.7.71 | 11/13/10 09:42:00 AM | Hurt Locker | Comcast Cable |
| 12280 | 76.30.38.169 | 11/13/10 09:43:47 AM | Hurt Locker | Comcast Cable |
| 12281 | 98.246.11.119 | 11/13/10 09:53:13 AM | Hurt Locker | Comcast Cable |
| 12282 | 174.55.123.62 | 11/13/10 10:10:13 AM | Hurt Locker | Comcast Cable |
| 12283 | 24.130.117.5 | 11/13/10 10:10:58 AM | Hurt Locker | Comcast Cable |
| 12284 | 68.48.8.14 | 11/13/10 10:13:49 AM | Hurt Locker | Comcast Cable |
| 12285 | 98.213.229.72 | 11/13/10 10:23:46 AM | Hurt Locker | Comcast Cable |
| 12286 | 67.182.187.121 | 11/13/10 10:49:21 AM | Hurt Locker | Comcast Cable |
| 12287 | 24.7.190.50 | 11/13/10 10:57:18 AM | Hurt Locker | Comcast Cable |
| 12288 | 71.193.113.75 | 11/13/10 11:38:37 AM | Hurt Locker | Comcast Cable |
| 12289 | 76.105.232.212 | 11/13/10 12:00:45 PM | Hurt Locker | Comcast Cable |
| 12290 | 71.227.184.180 | 11/13/10 12:28:41 PM | Hurt Locker | Comcast Cable |
| 12291 | 24.12.134.145 | 11/13/10 12:53:51 PM | Hurt Locker | Comcast Cable |
| 12292 | 24.60.248.178 | 11/13/10 01:00:53 PM | Hurt Locker | Comcast Cable |
| 12293 | 98.208.167.181 | 11/13/10 01:05:45 PM | Hurt Locker | Comcast Cable |
| 12294 | 68.61.148.108 | 11/13/10 01:25:22 PM | Hurt Locker | Comcast Cable |
| 12295 | 24.15.91.153 | 11/13/10 01:50:53 PM | Hurt Locker | Comcast Cable |
| 12296 | 98.221.162.188 | 11/13/10 02:09:52 PM | Hurt Locker | Comcast Cable |
| 12297 | 65.96.136.163 | 11/13/10 02:28:16 PM | Hurt Locker | Comcast Cable |
| 12298 | 24.128.34.225 | 11/13/10 02:28:21 PM | Hurt Locker | Comcast Cable |
| 12299 | 68.42.114.223 | 11/13/10 02:34:44 PM | Hurt Locker | Comcast Cable |
| 12300 | 98.219.234.145 | 11/13/10 03:14:25 PM | Hurt Locker | Comcast Cable |
| 12301 | 98.220.41.60 | 11/13/10 03:44:23 PM | Hurt Locker | Comcast Cable |
| 12302 | 68.43.38.181 | 11/13/10 03:47:26 PM | Hurt Locker | Comcast Cable |
| 12303 | 24.5.42.64 | 11/13/10 03:57:42 PM | Hurt Locker | Comcast Cable |
| 12304 | 67.163.4.67 | 11/13/10 04:00:52 PM | Hurt Locker | Comcast Cable |
| 12305 | 68.45.174.77 | 11/13/10 04:01:15 PM | Hurt Locker | Comcast Cable |
| 12306 | 24.218.167.245 | 11/13/10 04:08:30 PM | Hurt Locker | Comcast Cable |
| 12307 | 68.55.186.165 | 11/13/10 04:09:53 PM | Hurt Locker | Comcast Cable |
| 12308 | 69.245.120.173 | 11/13/10 04:42:46 PM | Hurt Locker | Comcast Cable |
| 12309 | 24.91.162.133 | 11/13/10 04:48:45 PM | Hurt Locker | Comcast Cable |
| 12310 | 24.34.79.56 | 11/13/10 04:52:54 PM | Hurt Locker | Comcast Cable |
| 12311 | 98.206.73.3 | 11/13/10 05:31:55 PM | Hurt Locker | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 12312 | 67.166.27.173 | 11/13/10 05:36:02 PM | Hurt Locker | Comcast Cable |
| 12313 | 67.185.54.99 | 11/13/10 05:37:53 PM | Hurt Locker | Comcast Cable |
| 12314 | 24.30.110.50 | 11/13/10 05:41:11 PM | Hurt Locker | Comcast Cable |
| 12315 | 75.74.230.41 | 11/13/10 05:42:30 PM | Hurt Locker | Comcast Cable |
| 12316 | 67.189.116.171 | 11/13/10 05:42:33 PM | Hurt Locker | Comcast Cable |
| 12317 | 71.207.71.4 | 11/13/10 05:48:01 PM | Hurt Locker | Comcast Cable |
| 12318 | 24.147.31.35 | 11/13/10 06:23:24 PM | Hurt Locker | Comcast Cable |
| 12319 | 98.242.119.170 | 11/13/10 06:26:52 PM | Hurt Locker | Comcast Cable |
| 12320 | 76.110.141.222 | 11/13/10 06:32:22 PM | Hurt Locker | Comcast Cable |
| 12321 | 68.33.65.37 | 11/13/10 06:54:36 PM | Hurt Locker | Comcast Cable |
| 12322 | 98.236.179.23 | 11/13/10 06:56:55 PM | Hurt Locker | Comcast Cable |
| 12323 | 71.234.134.142 | 11/13/10 06:59:47 PM | Hurt Locker | Comcast Cable |
| 12324 | 98.223.15.104 | 11/13/10 07:08:28 PM | Hurt Locker | Comcast Cable |
| 12325 | 67.181.56.237 | 11/13/10 07:24:28 PM | Hurt Locker | Comcast Cable |
| 12326 | 24.126.68.229 | 11/13/10 08:00:11 PM | Hurt Locker | Comcast Cable |
| 12327 | 24.8.185.154 | 11/13/10 08:04:16 PM | Hurt Locker | Comcast Cable |
| 12328 | 76.19.253.66 | 11/13/10 08:13:05 PM | Hurt Locker | Comcast Cable |
| 12329 | 68.49.239.196 | 11/13/10 08:37:32 PM | Hurt Locker | Comcast Cable |
| 12330 | 76.25.105.121 | 11/13/10 08:46:13 PM | Hurt Locker | Comcast Cable |
| 12331 | 69.180.163.39 | 11/13/10 08:58:32 PM | Hurt Locker | Comcast Cable |
| 12332 | 67.162.38.179 | 11/13/10 09:02:28 PM | Hurt Locker | Comcast Cable |
| 12333 | 68.62.232.83 | 11/13/10 09:07:19 PM | Hurt Locker | Comcast Cable |
| 12334 | 76.27.61.5 | 11/13/10 09:48:32 PM | Hurt Locker | Comcast Cable |
| 12335 | 98.227.242.37 | 11/13/10 09:50:33 PM | Hurt Locker | Comcast Cable |
| 12336 | 76.97.55.225 | 11/13/10 09:51:07 PM | Hurt Locker | Comcast Cable |
| 12337 | 98.231.5.31 | 11/13/10 10:13:43 PM | Hurt Locker | Comcast Cable |
| 12338 | 71.236.132.101 | 11/13/10 10:35:05 PM | Hurt Locker | Comcast Cable |
| 12339 | 71.235.65.122 | 11/13/10 10:39:35 PM | Hurt Locker | Comcast Cable |
| 12340 | 173.164.239.141 | 11/13/10 10:59:01 PM | Hurt Locker | Comcast Business Communications |
| 12341 | 70.88.28.81 | 11/13/10 11:02:51 PM | Hurt Locker | Comcast Business Communications |
| 12342 | 71.192.164.93 | 11/13/10 11:05:07 PM | Hurt Locker | Comcast Cable |
| 12343 | 71.63.169.46 | 11/13/10 11:22:20 PM | Hurt Locker | Comcast Cable |
| 12344 | 69.141.63.2 | 11/13/10 11:23:30 PM | Hurt Locker | Comcast Cable |
| 12345 | 24.60.252.75 | 11/13/10 11:53:44 PM | Hurt Locker | Comcast Cable |
| 12346 | 98.235.244.189 | 11/14/10 12:00:23 AM | Hurt Locker | Comcast Cable |
| 12347 | 76.98.98.160 | 11/14/10 12:00:43 AM | Hurt Locker | Comcast Cable |
| 12348 | 71.231.173.192 | 11/14/10 12:01:26 AM | Hurt Locker | Comcast Cable |
| 12349 | 69.249.248.39 | 11/14/10 12:02:26 AM | Hurt Locker | Comcast Cable |
| 12350 | 76.117.17.241 | 11/14/10 12:02:30 AM | Hurt Locker | Comcast Cable |
| 12351 | 174.55.166.201 | 11/14/10 12:05:46 AM | Hurt Locker | Comcast Cable |
| 12352 | 76.26.47.149 | 11/14/10 12:07:19 AM | Hurt Locker | Comcast Cable |
| 12353 | 24.13.164.115 | 11/14/10 12:08:43 AM | Hurt Locker | Comcast Cable |
| 12354 | 75.68.51.241 | 11/14/10 12:11:23 AM | Hurt Locker | Comcast Cable |
| 12355 | 68.62.250.176 | 11/14/10 12:14:16 AM | Hurt Locker | Comcast Cable |
| 12356 | 98.208.112.63 | 11/14/10 12:15:58 AM | Hurt Locker | Comcast Cable |
| 12357 | 71.61.176.27 | 11/14/10 12:16:05 AM | Hurt Locker | Comcast Cable |
| 12358 | 98.210.106.231 | 11/14/10 12:16:07 AM | Hurt Locker | Comcast Cable |
| 12359 | 76.21.96.239 | 11/14/10 12:20:38 AM | Hurt Locker | Comcast Cable |
| 12360 | 98.232.91.164 | 11/14/10 12:20:59 AM | Hurt Locker | Comcast Cable |
| 12361 | 69.142.84.121 | 11/14/10 12:21:56 AM | Hurt Locker | Comcast Cable |
| 12362 | 173.164.243.154 | 11/14/10 12:22:49 AM | Hurt Locker | Comcast Business Communications |
| 12363 | 67.185.11.44 | 11/14/10 12:26:51 AM | Hurt Locker | Comcast Cable |
| 12364 | 71.198.246.58 | 11/14/10 12:31:16 AM | Hurt Locker | Comcast Cable |
| 12365 | 98.207.114.189 | 11/14/10 12:31:33 AM | Hurt Locker | Comcast Cable |
| 12366 | 174.61.164.152 | 11/14/10 12:32:36 AM | Hurt Locker | Comcast Cable |
| 12367 | 24.0.154.69 | 11/14/10 12:32:46 AM | Hurt Locker | Comcast Cable |
| 12368 | 76.123.235.30 | 11/14/10 12:32:53 AM | Hurt Locker | Comcast Cable |
| 12369 | 98.252.138.158 | 11/14/10 12:37:21 AM | Hurt Locker | Comcast Cable |
| 12370 | 71.59.145.101 | 11/14/10 12:38:45 AM | Hurt Locker | Comcast Cable |
| 12371 | 24.60.197.30 | 11/14/10 12:38:56 AM | Hurt Locker | Comcast Cable |

| 12372 | 67.171.37.166 | 11/14/10 12:38:58 AM | Hurt Locker | Comcast Cable |
| 12373 | 98.227.117.128 | 11/14/10 12:39:54 AM | Hurt Locker | Comcast Cable |
| 12374 | 98.221.197.62 | 11/14/10 12:40:16 AM | Hurt Locker | Comcast Cable |
| 12375 | 67.171.15.230 | 11/14/10 12:40:58 AM | Hurt Locker | Comcast Cable |
| 12376 | 24.22.128.16 | 11/14/10 12:41:08 AM | Hurt Locker | Comcast Cable |
| 12377 | 67.172.211.223 | 11/14/10 12:47:30 AM | Hurt Locker | Comcast Cable |
| 12378 | 98.249.216.243 | 11/14/10 12:49:15 AM | Hurt Locker | Comcast Cable |
| 12379 | 98.252.214.136 | 11/14/10 12:56:18 AM | Hurt Locker | Comcast Cable |
| 12380 | 71.199.234.42 | 11/14/10 12:56:22 AM | Hurt Locker | Comcast Cable |
| 12381 | 66.41.129.65 | 11/14/10 12:57:06 AM | Hurt Locker | Comcast Cable |
| 12382 | 76.16.203.51 | 11/14/10 12:59:14 AM | Hurt Locker | Comcast Cable |
| 12383 | 24.62.235.114 | 11/14/10 12:59:26 AM | Hurt Locker | Comcast Cable |
| 12384 | 67.186.119.26 | 11/14/10 01:00:42 AM | Hurt Locker | Comcast Cable |
| 12385 | 66.176.24.225 | 11/14/10 01:00:54 AM | Hurt Locker | Comcast Cable |
| 12386 | 75.69.66.27 | 11/14/10 01:02:44 AM | Hurt Locker | Comcast Cable |
| 12387 | 24.15.194.226 | 11/14/10 01:07:02 AM | Hurt Locker | Comcast Cable |
| 12388 | 67.162.110.14 | 11/14/10 01:07:39 AM | Hurt Locker | Comcast Cable |
| 12389 | 68.50.226.61 | 11/14/10 01:09:06 AM | Hurt Locker | Comcast Cable |
| 12390 | 69.180.182.131 | 11/14/10 01:12:21 AM | Hurt Locker | Comcast Cable |
| 12391 | 76.22.123.29 | 11/14/10 01:12:25 AM | Hurt Locker | Comcast Cable |
| 12392 | 76.31.253.212 | 11/14/10 01:12:52 AM | Hurt Locker | Comcast Cable |
| 12393 | 76.125.9.235 | 11/14/10 01:13:59 AM | Hurt Locker | Comcast Cable |
| 12394 | 67.168.1.33 | 11/14/10 01:14:43 AM | Hurt Locker | Comcast Cable |
| 12395 | 67.168.85.88 | 11/14/10 01:17:09 AM | Hurt Locker | Comcast Cable |
| 12396 | 24.22.249.130 | 11/14/10 01:17:14 AM | Hurt Locker | Comcast Cable |
| 12397 | 69.254.17.158 | 11/14/10 01:18:00 AM | Hurt Locker | Comcast Cable |
| 12398 | 71.197.229.170 | 11/14/10 01:21:18 AM | Hurt Locker | Comcast Cable |
| 12399 | 75.69.28.83 | 11/14/10 01:22:11 AM | Hurt Locker | Comcast Cable |
| 12400 | 24.12.138.34 | 11/14/10 01:24:52 AM | Hurt Locker | Comcast Cable |
| 12401 | 67.160.17.162 | 11/14/10 01:26:14 AM | Hurt Locker | Comcast Cable |
| 12402 | 76.125.16.9 | 11/14/10 01:27:08 AM | Hurt Locker | Comcast Cable |
| 12403 | 69.249.112.64 | 11/14/10 01:27:48 AM | Hurt Locker | Comcast Cable |
| 12404 | 174.50.198.20 | 11/14/10 01:28:42 AM | Hurt Locker | Comcast Cable |
| 12405 | 67.167.141.195 | 11/14/10 01:30:21 AM | Hurt Locker | Comcast Cable |
| 12406 | 76.28.93.15 | 11/14/10 01:31:43 AM | Hurt Locker | Comcast Cable |
| 12407 | 71.204.15.119 | 11/14/10 01:32:50 AM | Hurt Locker | Comcast Cable |
| 12408 | 69.137.155.85 | 11/14/10 01:38:56 AM | Hurt Locker | Comcast Cable |
| 12409 | 24.22.56.197 | 11/14/10 01:39:34 AM | Hurt Locker | Comcast Cable |
| 12410 | 69.143.155.180 | 11/14/10 01:39:35 AM | Hurt Locker | Comcast Cable |
| 12411 | 68.35.121.56 | 11/14/10 01:39:37 AM | Hurt Locker | Comcast Cable |
| 12412 | 76.28.201.28 | 11/14/10 01:39:54 AM | Hurt Locker | Comcast Cable |
| 12413 | 98.239.88.111 | 11/14/10 01:40:48 AM | Hurt Locker | Comcast Cable |
| 12414 | 76.120.229.50 | 11/14/10 01:43:49 AM | Hurt Locker | Comcast Cable |
| 12415 | 98.220.133.95 | 11/14/10 01:45:10 AM | Hurt Locker | Comcast Cable |
| 12416 | 66.30.181.64 | 11/14/10 01:52:18 AM | Hurt Locker | Comcast Cable |
| 12417 | 76.113.40.88 | 11/14/10 01:54:58 AM | Hurt Locker | Comcast Cable |
| 12418 | 67.168.169.237 | 11/14/10 01:57:50 AM | Hurt Locker | Comcast Cable |
| 12419 | 174.48.238.146 | 11/14/10 01:58:20 AM | Hurt Locker | Comcast Cable |
| 12420 | 98.192.75.37 | 11/14/10 02:01:49 AM | Hurt Locker | Comcast Cable |
| 12421 | 24.218.225.173 | 11/14/10 02:06:00 AM | Hurt Locker | Comcast Cable |
| 12422 | 69.141.181.19 | 11/14/10 02:06:06 AM | Hurt Locker | Comcast Cable |
| 12423 | 71.235.106.51 | 11/14/10 02:07:46 AM | Hurt Locker | Comcast Cable |
| 12424 | 76.118.233.83 | 11/14/10 02:08:45 AM | Hurt Locker | Comcast Cable |
| 12425 | 24.129.43.22 | 11/14/10 02:09:02 AM | Hurt Locker | Comcast Cable |
| 12426 | 98.197.49.221 | 11/14/10 02:09:30 AM | Hurt Locker | Comcast Cable |
| 12427 | 76.26.19.75 | 11/14/10 02:11:44 AM | Hurt Locker | Comcast Cable |
| 12428 | 71.196.56.22 | 11/14/10 02:13:51 AM | Hurt Locker | Comcast Cable |
| 12429 | 24.8.88.113 | 11/14/10 02:18:50 AM | Hurt Locker | Comcast Cable |
| 12430 | 98.234.145.250 | 11/14/10 02:21:34 AM | Hurt Locker | Comcast Cable |
| 12431 | 71.207.9.64 | 11/14/10 02:28:17 AM | Hurt Locker | Comcast Cable |

| 12432 | 24.11.70.92 | 11/14/10 02:31:12 AM | Hurt Locker | Comcast Cable |
|-------|-------------|----------------------|-------------|---------------|
| 12433 | 76.117.59.249 | 11/14/10 02:35:52 AM | Hurt Locker | Comcast Cable |
| 12434 | 98.213.57.155 | 11/14/10 02:39:55 AM | Hurt Locker | Comcast Cable |
| 12435 | 24.91.124.206 | 11/14/10 02:40:36 AM | Hurt Locker | Comcast Cable |
| 12436 | 71.56.222.181 | 11/14/10 02:41:24 AM | Hurt Locker | Comcast Cable |
| 12437 | 75.75.154.85 | 11/14/10 02:43:38 AM | Hurt Locker | Comcast Cable |
| 12438 | 66.31.77.116 | 11/14/10 02:45:01 AM | Hurt Locker | Comcast Cable |
| 12439 | 24.22.24.88 | 11/14/10 02:50:36 AM | Hurt Locker | Comcast Cable |
| 12440 | 76.23.186.56 | 11/14/10 02:51:47 AM | Hurt Locker | Comcast Cable |
| 12441 | 98.195.134.244 | 11/14/10 02:56:40 AM | Hurt Locker | Comcast Cable |
| 12442 | 76.103.53.215 | 11/14/10 03:02:23 AM | Hurt Locker | Comcast Cable |
| 12443 | 174.61.30.48 | 11/14/10 03:03:43 AM | Hurt Locker | Comcast Cable |
| 12444 | 68.61.173.38 | 11/14/10 03:10:41 AM | Hurt Locker | Comcast Cable |
| 12445 | 69.181.73.110 | 11/14/10 03:10:49 AM | Hurt Locker | Comcast Cable |
| 12446 | 24.16.80.62 | 11/14/10 03:15:47 AM | Hurt Locker | Comcast Cable |
| 12447 | 76.23.109.44 | 11/14/10 03:26:44 AM | Hurt Locker | Comcast Cable |
| 12448 | 67.168.58.175 | 11/14/10 03:27:40 AM | Hurt Locker | Comcast Cable |
| 12449 | 24.63.139.74 | 11/14/10 03:32:28 AM | Hurt Locker | Comcast Cable |
| 12450 | 68.48.196.215 | 11/14/10 03:32:43 AM | Hurt Locker | Comcast Cable |
| 12451 | 98.220.232.153 | 11/14/10 03:41:28 AM | Hurt Locker | Comcast Cable |
| 12452 | 173.164.219.126 | 11/14/10 03:49:16 AM | Hurt Locker | Comcast Business Communications |
| 12453 | 98.200.107.201 | 11/14/10 03:50:39 AM | Hurt Locker | Comcast Cable |
| 12454 | 24.18.10.205 | 11/14/10 03:54:14 AM | Hurt Locker | Comcast Cable |
| 12455 | 67.168.195.34 | 11/14/10 03:54:41 AM | Hurt Locker | Comcast Cable |
| 12456 | 98.226.51.161 | 11/14/10 03:58:55 AM | Hurt Locker | Comcast Cable |
| 12457 | 76.126.133.226 | 11/14/10 04:02:36 AM | Hurt Locker | Comcast Cable |
| 12458 | 24.5.195.81 | 11/14/10 04:03:57 AM | Hurt Locker | Comcast Cable |
| 12459 | 24.19.68.244 | 11/14/10 04:07:39 AM | Hurt Locker | Comcast Cable |
| 12460 | 24.147.100.21 | 11/14/10 04:11:19 AM | Hurt Locker | Comcast Cable |
| 12461 | 71.58.118.32 | 11/14/10 04:17:14 AM | Hurt Locker | Comcast Cable |
| 12462 | 67.180.17.78 | 11/14/10 04:17:34 AM | Hurt Locker | Comcast Cable |
| 12463 | 76.107.124.170 | 11/14/10 04:24:28 AM | Hurt Locker | Comcast Cable |
| 12464 | 76.102.134.180 | 11/14/10 04:26:07 AM | Hurt Locker | Comcast Cable |
| 12465 | 68.50.192.150 | 11/14/10 04:31:36 AM | Hurt Locker | Comcast Cable |
| 12466 | 71.195.2.138 | 11/14/10 04:32:15 AM | Hurt Locker | Comcast Cable |
| 12467 | 68.42.13.240 | 11/14/10 04:42:55 AM | Hurt Locker | Comcast Cable |
| 12468 | 68.33.194.6 | 11/14/10 04:43:11 AM | Hurt Locker | Comcast Cable |
| 12469 | 98.233.65.183 | 11/14/10 04:46:19 AM | Hurt Locker | Comcast Cable |
| 12470 | 98.209.5.249 | 11/14/10 04:49:26 AM | Hurt Locker | Comcast Cable |
| 12471 | 174.51.158.18 | 11/14/10 04:51:15 AM | Hurt Locker | Comcast Cable |
| 12472 | 76.110.148.162 | 11/14/10 04:58:08 AM | Hurt Locker | Comcast Cable |
| 12473 | 68.55.89.95 | 11/14/10 04:59:32 AM | Hurt Locker | Comcast Cable |
| 12474 | 24.13.10.77 | 11/14/10 05:09:30 AM | Hurt Locker | Comcast Cable |
| 12475 | 98.216.143.131 | 11/14/10 05:11:34 AM | Hurt Locker | Comcast Cable |
| 12476 | 71.229.10.53 | 11/14/10 05:25:23 AM | Hurt Locker | Comcast Cable |
| 12477 | 98.198.105.29 | 11/14/10 05:25:37 AM | Hurt Locker | Comcast Cable |
| 12478 | 67.191.202.141 | 11/14/10 05:28:55 AM | Hurt Locker | Comcast Cable |
| 12479 | 76.25.113.40 | 11/14/10 05:57:09 AM | Hurt Locker | Comcast Cable |
| 12480 | 71.202.36.121 | 11/14/10 06:09:39 AM | Hurt Locker | Comcast Cable |
| 12481 | 75.71.50.20 | 11/14/10 06:11:04 AM | Hurt Locker | Comcast Cable |
| 12482 | 76.18.19.12 | 11/14/10 06:11:30 AM | Hurt Locker | Comcast Cable |
| 12483 | 68.43.132.158 | 11/14/10 06:13:24 AM | Hurt Locker | Comcast Cable |
| 12484 | 75.71.168.50 | 11/14/10 06:15:16 AM | Hurt Locker | Comcast Cable |
| 12485 | 71.196.201.233 | 11/14/10 06:17:45 AM | Hurt Locker | Comcast Cable |
| 12486 | 67.171.58.225 | 11/14/10 06:21:25 AM | Hurt Locker | Comcast Cable |
| 12487 | 67.191.20.48 | 11/14/10 06:28:15 AM | Hurt Locker | Comcast Cable |
| 12488 | 98.217.53.135 | 11/14/10 06:28:49 AM | Hurt Locker | Comcast Cable |
| 12489 | 68.58.185.145 | 11/14/10 06:29:16 AM | Hurt Locker | Comcast Cable |
| 12490 | 98.208.66.108 | 11/14/10 06:56:06 AM | Hurt Locker | Comcast Cable |
| 12491 | 67.173.189.206 | 11/14/10 07:06:22 AM | Hurt Locker | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 12492 | 76.31.222.231 | 11/14/10 07:11:35 AM | Hurt Locker | Comcast Cable |
| 12493 | 76.123.38.152 | 11/14/10 07:32:55 AM | Hurt Locker | Comcast Cable |
| 12494 | 76.122.209.222 | 11/14/10 07:34:08 AM | Hurt Locker | Comcast Cable |
| 12495 | 76.27.49.148 | 11/14/10 07:39:29 AM | Hurt Locker | Comcast Cable |
| 12496 | 24.21.201.15 | 11/14/10 07:49:00 AM | Hurt Locker | Comcast Cable |
| 12497 | 66.31.249.207 | 11/14/10 07:56:21 AM | Hurt Locker | Comcast Cable |
| 12498 | 24.16.177.23 | 11/14/10 08:01:17 AM | Hurt Locker | Comcast Cable |
| 12499 | 67.180.219.198 | 11/14/10 08:01:38 AM | Hurt Locker | Comcast Cable |
| 12500 | 24.17.58.196 | 11/14/10 08:13:59 AM | Hurt Locker | Comcast Cable |
| 12501 | 76.108.245.153 | 11/14/10 08:21:09 AM | Hurt Locker | Comcast Cable |
| 12502 | 76.105.211.71 | 11/14/10 08:29:07 AM | Hurt Locker | Comcast Cable |
| 12503 | 69.139.0.199 | 11/14/10 08:30:25 AM | Hurt Locker | Comcast Cable |
| 12504 | 67.160.126.211 | 11/14/10 08:42:02 AM | Hurt Locker | Comcast Cable |
| 12505 | 76.28.242.173 | 11/14/10 08:45:32 AM | Hurt Locker | Comcast Cable |
| 12506 | 66.177.220.50 | 11/14/10 08:51:04 AM | Hurt Locker | Comcast Cable |
| 12507 | 69.243.217.75 | 11/14/10 08:58:29 AM | Hurt Locker | Comcast Cable |
| 12508 | 67.183.70.68 | 11/14/10 08:59:45 AM | Hurt Locker | Comcast Cable |
| 12509 | 24.18.133.247 | 11/14/10 09:17:59 AM | Hurt Locker | Comcast Cable |
| 12510 | 71.231.37.181 | 11/14/10 10:49:05 AM | Hurt Locker | Comcast Cable |
| 12511 | 71.196.161.154 | 11/14/10 11:16:02 AM | Hurt Locker | Comcast Cable |
| 12512 | 24.20.235.91 | 11/14/10 11:35:17 AM | Hurt Locker | Comcast Cable |
| 12513 | 24.20.23.45 | 11/14/10 11:39:31 AM | Hurt Locker | Comcast Cable |
| 12514 | 98.200.100.172 | 11/14/10 11:53:09 AM | Hurt Locker | Comcast Cable |
| 12515 | 68.50.250.182 | 11/14/10 11:54:09 AM | Hurt Locker | Comcast Cable |
| 12516 | 71.60.50.185 | 11/14/10 11:57:36 AM | Hurt Locker | Comcast Cable |
| 12517 | 174.54.201.55 | 11/14/10 12:01:06 PM | Hurt Locker | Comcast Cable |
| 12518 | 69.249.254.167 | 11/14/10 12:53:19 PM | Hurt Locker | Comcast Cable |
| 12519 | 67.190.233.187 | 11/14/10 01:41:51 PM | Hurt Locker | Comcast Cable |
| 12520 | 76.114.116.147 | 11/14/10 01:48:10 PM | Hurt Locker | Comcast Cable |
| 12521 | 98.220.104.77 | 11/14/10 01:51:06 PM | Hurt Locker | Comcast Cable |
| 12522 | 69.181.152.176 | 11/14/10 02:12:49 PM | Hurt Locker | Comcast Cable |
| 12523 | 98.254.157.151 | 11/14/10 02:16:56 PM | Hurt Locker | Comcast Cable |
| 12524 | 98.232.185.49 | 11/14/10 02:18:19 PM | Hurt Locker | Comcast Cable |
| 12525 | 76.118.29.143 | 11/14/10 02:24:45 PM | Hurt Locker | Comcast Cable |
| 12526 | 67.173.248.31 | 11/14/10 02:39:55 PM | Hurt Locker | Comcast Cable |
| 12527 | 67.173.97.14 | 11/14/10 03:07:05 PM | Hurt Locker | Comcast Cable |
| 12528 | 173.12.3.162 | 11/14/10 03:24:13 PM | Hurt Locker | Comcast Business Communications |
| 12529 | 75.67.65.2 | 11/14/10 03:30:19 PM | Hurt Locker | Comcast Cable |
| 12530 | 98.193.80.228 | 11/14/10 03:35:12 PM | Hurt Locker | Comcast Cable |
| 12531 | 71.196.221.53 | 11/14/10 03:43:46 PM | Hurt Locker | Comcast Cable |
| 12532 | 98.196.61.253 | 11/14/10 04:15:39 PM | Hurt Locker | Comcast Cable |
| 12533 | 66.30.98.5 | 11/14/10 04:17:24 PM | Hurt Locker | Comcast Cable |
| 12534 | 24.2.141.234 | 11/14/10 04:17:54 PM | Hurt Locker | Comcast Cable |
| 12535 | 67.171.124.144 | 11/14/10 04:40:47 PM | Hurt Locker | Comcast Cable |
| 12536 | 76.31.125.50 | 11/14/10 04:42:36 PM | Hurt Locker | Comcast Cable |
| 12537 | 71.236.98.186 | 11/14/10 04:49:36 PM | Hurt Locker | Comcast Cable |
| 12538 | 68.43.74.126 | 11/14/10 05:31:47 PM | Hurt Locker | Comcast Cable |
| 12539 | 69.141.154.96 | 11/14/10 05:35:01 PM | Hurt Locker | Comcast Cable |
| 12540 | 173.163.203.206 | 11/14/10 05:37:48 PM | Hurt Locker | Comcast Business Communications |
| 12541 | 76.114.252.182 | 11/14/10 05:38:19 PM | Hurt Locker | Comcast Cable |
| 12542 | 68.51.192.193 | 11/14/10 06:10:40 PM | Hurt Locker | Comcast Cable |
| 12543 | 71.237.139.139 | 11/14/10 06:12:13 PM | Hurt Locker | Comcast Cable |
| 12544 | 67.172.54.204 | 11/14/10 06:13:55 PM | Hurt Locker | Comcast Cable |
| 12545 | 66.177.68.13 | 11/14/10 06:25:15 PM | Hurt Locker | Comcast Cable |
| 12546 | 67.177.203.125 | 11/14/10 06:39:01 PM | Hurt Locker | Comcast Cable |
| 12547 | 76.119.25.2 | 11/14/10 06:50:20 PM | Hurt Locker | Comcast Cable |
| 12548 | 98.227.120.242 | 11/14/10 07:02:31 PM | Hurt Locker | Comcast Cable |
| 12549 | 76.109.216.219 | 11/14/10 07:03:33 PM | Hurt Locker | Comcast Cable |
| 12550 | 24.6.239.108 | 11/14/10 07:06:34 PM | Hurt Locker | Comcast Cable |
| 12551 | 24.0.40.235 | 11/14/10 07:19:58 PM | Hurt Locker | Comcast Cable |

| 12552 | 68.52.34.109 | 11/14/10 07:27:24 PM | Hurt Locker | Comcast Cable |
| 12553 | 98.246.187.161 | 11/14/10 07:27:53 PM | Hurt Locker | Comcast Cable |
| 12554 | 71.59.133.36 | 11/14/10 07:39:38 PM | Hurt Locker | Comcast Cable |
| 12555 | 69.141.214.6 | 11/14/10 07:40:04 PM | Hurt Locker | Comcast Cable |
| 12556 | 71.197.123.139 | 11/14/10 07:46:28 PM | Hurt Locker | Comcast Cable |
| 12557 | 67.164.41.238 | 11/14/10 07:58:25 PM | Hurt Locker | Comcast Cable |
| 12558 | 98.194.28.28 | 11/14/10 07:58:52 PM | Hurt Locker | Comcast Cable |
| 12559 | 68.62.113.52 | 11/14/10 08:17:11 PM | Hurt Locker | Comcast Cable |
| 12560 | 76.111.199.78 | 11/14/10 08:22:18 PM | Hurt Locker | Comcast Cable |
| 12561 | 69.180.175.107 | 11/14/10 08:33:34 PM | Hurt Locker | Comcast Cable |
| 12562 | 71.198.177.129 | 11/14/10 09:07:46 PM | Hurt Locker | Comcast Cable |
| 12563 | 67.162.150.180 | 11/14/10 09:09:14 PM | Hurt Locker | Comcast Cable |
| 12564 | 71.226.181.159 | 11/14/10 09:09:26 PM | Hurt Locker | Comcast Cable |
| 12565 | 24.17.18.39 | 11/14/10 09:16:29 PM | Hurt Locker | Comcast Cable |
| 12566 | 174.52.153.205 | 11/14/10 09:36:58 PM | Hurt Locker | Comcast Cable |
| 12567 | 76.22.66.80 | 11/14/10 09:47:00 PM | Hurt Locker | Comcast Cable |
| 12568 | 76.112.83.68 | 11/14/10 09:57:39 PM | Hurt Locker | Comcast Cable |
| 12569 | 67.162.97.180 | 11/14/10 10:18:23 PM | Hurt Locker | Comcast Cable |
| 12570 | 67.187.229.2 | 11/14/10 10:34:02 PM | Hurt Locker | Comcast Cable |
| 12571 | 24.91.187.142 | 11/14/10 10:36:45 PM | Hurt Locker | Comcast Cable |
| 12572 | 98.226.88.4 | 11/14/10 10:53:02 PM | Hurt Locker | Comcast Cable |
| 12573 | 67.188.213.96 | 11/14/10 10:54:06 PM | Hurt Locker | Comcast Cable |
| 12574 | 98.230.170.181 | 11/14/10 11:03:19 PM | Hurt Locker | Comcast Cable |
| 12575 | 98.247.80.110 | 11/14/10 11:27:05 PM | Hurt Locker | Comcast Cable |
| 12576 | 98.246.126.129 | 11/14/10 11:29:30 PM | Hurt Locker | Comcast Cable |
| 12577 | 98.230.188.167 | 11/14/10 11:31:23 PM | Hurt Locker | Comcast Cable |
| 12578 | 68.55.48.166 | 11/14/10 11:34:43 PM | Hurt Locker | Comcast Cable |
| 12579 | 71.58.39.80 | 11/14/10 11:52:59 PM | Hurt Locker | Comcast Cable |
| 12580 | 98.214.250.167 | 11/15/10 12:00:28 AM | Hurt Locker | Comcast Cable |
| 12581 | 67.184.21.191 | 11/15/10 12:03:43 AM | Hurt Locker | Comcast Cable |
| 12582 | 24.16.230.215 | 11/15/10 12:11:25 AM | Hurt Locker | Comcast Cable |
| 12583 | 98.217.74.75 | 11/15/10 12:11:29 AM | Hurt Locker | Comcast Cable |
| 12584 | 76.127.4.203 | 11/15/10 12:11:54 AM | Hurt Locker | Comcast Cable |
| 12585 | 24.147.71.151 | 11/15/10 12:11:57 AM | Hurt Locker | Comcast Cable |
| 12586 | 76.105.154.187 | 11/15/10 12:12:09 AM | Hurt Locker | Comcast Cable |
| 12587 | 76.28.67.253 | 11/15/10 12:12:30 AM | Hurt Locker | Comcast Cable |
| 12588 | 24.60.255.208 | 11/15/10 12:13:04 AM | Hurt Locker | Comcast Cable |
| 12589 | 71.202.112.189 | 11/15/10 12:13:24 AM | Hurt Locker | Comcast Cable |
| 12590 | 76.28.242.110 | 11/15/10 12:15:11 AM | Hurt Locker | Comcast Cable |
| 12591 | 173.11.1.129 | 11/15/10 12:15:15 AM | Hurt Locker | Comcast Business Communications |
| 12592 | 68.82.80.37 | 11/15/10 12:22:38 AM | Hurt Locker | Comcast Cable |
| 12593 | 76.26.185.214 | 11/15/10 12:23:51 AM | Hurt Locker | Comcast Cable |
| 12594 | 67.161.216.153 | 11/15/10 12:24:17 AM | Hurt Locker | Comcast Cable |
| 12595 | 71.230.4.235 | 11/15/10 12:25:17 AM | Hurt Locker | Comcast Cable |
| 12596 | 98.206.61.196 | 11/15/10 12:27:14 AM | Hurt Locker | Comcast Cable |
| 12597 | 174.52.201.48 | 11/15/10 12:27:42 AM | Hurt Locker | Comcast Cable |
| 12598 | 65.96.160.169 | 11/15/10 12:27:52 AM | Hurt Locker | Comcast Cable |
| 12599 | 24.15.249.135 | 11/15/10 12:29:17 AM | Hurt Locker | Comcast Cable |
| 12600 | 98.209.48.59 | 11/15/10 12:30:18 AM | Hurt Locker | Comcast Cable |
| 12601 | 75.70.141.26 | 11/15/10 12:35:46 AM | Hurt Locker | Comcast Cable |
| 12602 | 68.51.254.112 | 11/15/10 12:37:03 AM | Hurt Locker | Comcast Cable |
| 12603 | 71.192.220.25 | 11/15/10 12:37:22 AM | Hurt Locker | Comcast Cable |
| 12604 | 98.250.162.137 | 11/15/10 12:49:53 AM | Hurt Locker | Comcast Cable |
| 12605 | 98.226.114.150 | 11/15/10 12:54:43 AM | Hurt Locker | Comcast Cable |
| 12606 | 76.123.150.166 | 11/15/10 12:56:53 AM | Hurt Locker | Comcast Cable |
| 12607 | 76.28.129.178 | 11/15/10 12:59:40 AM | Hurt Locker | Comcast Cable |
| 12608 | 68.33.55.13 | 11/15/10 01:02:51 AM | Hurt Locker | Comcast Cable |
| 12609 | 68.81.163.135 | 11/15/10 01:03:20 AM | Hurt Locker | Comcast Cable |
| 12610 | 71.198.4.24 | 11/15/10 01:03:48 AM | Hurt Locker | Comcast Cable |
| 12611 | 76.24.190.36 | 11/15/10 01:07:26 AM | Hurt Locker | Comcast Cable |

| 12612 | 67.174.122.208 | 11/15/10 01:08:06 AM | Hurt Locker | Comcast Cable |
|---|---|---|---|---|
| 12613 | 24.17.232.201 | 11/15/10 01:08:08 AM | Hurt Locker | Comcast Cable |
| 12614 | 68.45.154.98 | 11/15/10 01:08:55 AM | Hurt Locker | Comcast Cable |
| 12615 | 98.247.202.38 | 11/15/10 01:09:51 AM | Hurt Locker | Comcast Cable |
| 12616 | 69.250.48.208 | 11/15/10 01:10:17 AM | Hurt Locker | Comcast Cable |
| 12617 | 71.228.0.180 | 11/15/10 01:10:28 AM | Hurt Locker | Comcast Cable |
| 12618 | 98.238.144.135 | 11/15/10 01:11:05 AM | Hurt Locker | Comcast Cable |
| 12619 | 68.62.85.81 | 11/15/10 01:13:22 AM | Hurt Locker | Comcast Cable |
| 12620 | 67.176.9.186 | 11/15/10 01:16:28 AM | Hurt Locker | Comcast Cable |
| 12621 | 71.230.144.77 | 11/15/10 01:16:58 AM | Hurt Locker | Comcast Cable |
| 12622 | 98.226.204.62 | 11/15/10 01:18:07 AM | Hurt Locker | Comcast Cable |
| 12623 | 68.53.88.180 | 11/15/10 01:19:50 AM | Hurt Locker | Comcast Cable |
| 12624 | 71.195.10.101 | 11/15/10 01:20:47 AM | Hurt Locker | Comcast Cable |
| 12625 | 67.174.186.40 | 11/15/10 01:21:14 AM | Hurt Locker | Comcast Cable |
| 12626 | 71.207.211.81 | 11/15/10 01:21:17 AM | Hurt Locker | Comcast Cable |
| 12627 | 71.198.28.163 | 11/15/10 01:21:30 AM | Hurt Locker | Comcast Cable |
| 12628 | 75.65.233.239 | 11/15/10 01:21:32 AM | Hurt Locker | Comcast Cable |
| 12629 | 71.234.55.154 | 11/15/10 01:23:07 AM | Hurt Locker | Comcast Cable |
| 12630 | 71.57.10.57 | 11/15/10 01:24:26 AM | Hurt Locker | Comcast Cable |
| 12631 | 67.166.162.34 | 11/15/10 01:24:52 AM | Hurt Locker | Comcast Cable |
| 12632 | 76.108.83.101 | 11/15/10 01:26:13 AM | Hurt Locker | Comcast Cable |
| 12633 | 98.251.157.35 | 11/15/10 01:29:59 AM | Hurt Locker | Comcast Cable |
| 12634 | 67.168.67.110 | 11/15/10 01:33:01 AM | Hurt Locker | Comcast Cable |
| 12635 | 76.30.209.210 | 11/15/10 01:33:18 AM | Hurt Locker | Comcast Cable |
| 12636 | 76.104.108.21 | 11/15/10 01:34:09 AM | Hurt Locker | Comcast Cable |
| 12637 | 67.191.203.118 | 11/15/10 01:34:26 AM | Hurt Locker | Comcast Cable |
| 12638 | 68.62.154.81 | 11/15/10 01:35:10 AM | Hurt Locker | Comcast Cable |
| 12639 | 24.9.240.47 | 11/15/10 01:35:24 AM | Hurt Locker | Comcast Cable |
| 12640 | 24.130.218.243 | 11/15/10 01:37:58 AM | Hurt Locker | Comcast Cable |
| 12641 | 24.10.11.121 | 11/15/10 01:40:02 AM | Hurt Locker | Comcast Cable |
| 12642 | 67.160.153.190 | 11/15/10 01:40:15 AM | Hurt Locker | Comcast Cable |
| 12643 | 24.17.251.24 | 11/15/10 01:41:15 AM | Hurt Locker | Comcast Cable |
| 12644 | 98.211.237.103 | 11/15/10 01:42:45 AM | Hurt Locker | Comcast Cable |
| 12645 | 68.35.210.89 | 11/15/10 01:44:03 AM | Hurt Locker | Comcast Cable |
| 12646 | 76.122.29.42 | 11/15/10 01:45:24 AM | Hurt Locker | Comcast Cable |
| 12647 | 24.126.136.251 | 11/15/10 01:46:50 AM | Hurt Locker | Comcast Cable |
| 12648 | 98.214.171.234 | 11/15/10 01:47:56 AM | Hurt Locker | Comcast Cable |
| 12649 | 174.60.8.227 | 11/15/10 01:48:25 AM | Hurt Locker | Comcast Cable |
| 12650 | 67.169.111.122 | 11/15/10 01:50:07 AM | Hurt Locker | Comcast Cable |
| 12651 | 67.185.165.231 | 11/15/10 01:50:24 AM | Hurt Locker | Comcast Cable |
| 12652 | 98.200.157.25 | 11/15/10 01:54:49 AM | Hurt Locker | Comcast Cable |
| 12653 | 71.232.177.106 | 11/15/10 01:55:12 AM | Hurt Locker | Comcast Cable |
| 12654 | 66.177.191.59 | 11/15/10 01:56:41 AM | Hurt Locker | Comcast Cable |
| 12655 | 69.254.162.210 | 11/15/10 01:57:43 AM | Hurt Locker | Comcast Cable |
| 12656 | 76.97.239.129 | 11/15/10 01:58:46 AM | Hurt Locker | Comcast Cable |
| 12657 | 69.180.146.76 | 11/15/10 01:59:05 AM | Hurt Locker | Comcast Cable |
| 12658 | 67.168.12.11 | 11/15/10 02:00:34 AM | Hurt Locker | Comcast Cable |
| 12659 | 67.173.59.187 | 11/15/10 02:00:36 AM | Hurt Locker | Comcast Cable |
| 12660 | 98.245.88.145 | 11/15/10 02:02:30 AM | Hurt Locker | Comcast Cable |
| 12661 | 76.110.248.203 | 11/15/10 02:05:08 AM | Hurt Locker | Comcast Cable |
| 12662 | 69.247.74.3 | 11/15/10 02:09:26 AM | Hurt Locker | Comcast Cable |
| 12663 | 69.244.165.116 | 11/15/10 02:09:32 AM | Hurt Locker | Comcast Cable |
| 12664 | 67.180.224.10 | 11/15/10 02:11:59 AM | Hurt Locker | Comcast Cable |
| 12665 | 98.203.127.145 | 11/15/10 02:12:30 AM | Hurt Locker | Comcast Cable |
| 12666 | 71.203.208.141 | 11/15/10 02:12:43 AM | Hurt Locker | Comcast Cable |
| 12667 | 98.232.9.34 | 11/15/10 02:12:46 AM | Hurt Locker | Comcast Cable |
| 12668 | 98.211.252.113 | 11/15/10 02:16:04 AM | Hurt Locker | Comcast Cable |
| 12669 | 76.23.111.213 | 11/15/10 02:17:15 AM | Hurt Locker | Comcast Cable |
| 12670 | 98.222.117.207 | 11/15/10 02:17:19 AM | Hurt Locker | Comcast Cable |
| 12671 | 68.32.107.183 | 11/15/10 02:19:14 AM | Hurt Locker | Comcast Cable |

| 12672 | 66.30.15.180 | 11/15/10 02:21:29 AM | Hurt Locker | Comcast Cable |
| 12673 | 98.250.107.53 | 11/15/10 02:23:33 AM | Hurt Locker | Comcast Cable |
| 12674 | 66.41.105.132 | 11/15/10 02:24:14 AM | Hurt Locker | Comcast Cable |
| 12675 | 76.121.45.100 | 11/15/10 02:25:44 AM | Hurt Locker | Comcast Cable |
| 12676 | 69.141.191.127 | 11/15/10 02:25:45 AM | Hurt Locker | Comcast Cable |
| 12677 | 98.194.255.152 | 11/15/10 02:25:51 AM | Hurt Locker | Comcast Cable |
| 12678 | 71.234.169.155 | 11/15/10 02:26:59 AM | Hurt Locker | Comcast Cable |
| 12679 | 67.171.202.33 | 11/15/10 02:28:32 AM | Hurt Locker | Comcast Cable |
| 12680 | 71.60.60.39 | 11/15/10 02:29:16 AM | Hurt Locker | Comcast Cable |
| 12681 | 24.125.154.162 | 11/15/10 02:29:32 AM | Hurt Locker | Comcast Cable |
| 12682 | 76.110.192.133 | 11/15/10 02:33:47 AM | Hurt Locker | Comcast Cable |
| 12683 | 65.96.244.225 | 11/15/10 02:34:19 AM | Hurt Locker | Comcast Cable |
| 12684 | 66.30.120.127 | 11/15/10 02:34:36 AM | Hurt Locker | Comcast Cable |
| 12685 | 98.220.164.93 | 11/15/10 02:35:11 AM | Hurt Locker | Comcast Cable |
| 12686 | 69.181.164.173 | 11/15/10 02:37:38 AM | Hurt Locker | Comcast Cable |
| 12687 | 68.47.6.173 | 11/15/10 02:41:26 AM | Hurt Locker | Comcast Cable |
| 12688 | 76.103.50.115 | 11/15/10 02:45:13 AM | Hurt Locker | Comcast Cable |
| 12689 | 24.20.4.245 | 11/15/10 02:45:26 AM | Hurt Locker | Comcast Cable |
| 12690 | 67.160.37.182 | 11/15/10 02:53:22 AM | Hurt Locker | Comcast Cable |
| 12691 | 67.166.80.115 | 11/15/10 02:53:35 AM | Hurt Locker | Comcast Cable |
| 12692 | 98.203.36.164 | 11/15/10 02:57:11 AM | Hurt Locker | Comcast Cable |
| 12693 | 174.59.12.120 | 11/15/10 02:58:58 AM | Hurt Locker | Comcast Cable |
| 12694 | 24.22.40.195 | 11/15/10 03:05:11 AM | Hurt Locker | Comcast Cable |
| 12695 | 71.62.12.178 | 11/15/10 03:08:45 AM | Hurt Locker | Comcast Cable |
| 12696 | 24.16.155.48 | 11/15/10 03:11:06 AM | Hurt Locker | Comcast Cable |
| 12697 | 98.228.58.221 | 11/15/10 03:11:24 AM | Hurt Locker | Comcast Cable |
| 12698 | 76.122.75.169 | 11/15/10 03:11:30 AM | Hurt Locker | Comcast Cable |
| 12699 | 75.75.142.38 | 11/15/10 03:14:13 AM | Hurt Locker | Comcast Cable |
| 12700 | 71.235.61.97 | 11/15/10 03:19:54 AM | Hurt Locker | Comcast Cable |
| 12701 | 69.136.170.81 | 11/15/10 03:23:07 AM | Hurt Locker | Comcast Cable |
| 12702 | 69.247.72.69 | 11/15/10 03:26:27 AM | Hurt Locker | Comcast Cable |
| 12703 | 71.229.80.118 | 11/15/10 03:26:39 AM | Hurt Locker | Comcast Cable |
| 12704 | 71.198.202.166 | 11/15/10 03:44:33 AM | Hurt Locker | Comcast Cable |
| 12705 | 24.1.48.98 | 11/15/10 03:46:27 AM | Hurt Locker | Comcast Cable |
| 12706 | 71.61.242.60 | 11/15/10 03:49:23 AM | Hurt Locker | Comcast Cable |
| 12707 | 67.169.96.20 | 11/15/10 04:21:42 AM | Hurt Locker | Comcast Cable |
| 12708 | 71.234.49.182 | 11/15/10 04:32:10 AM | Hurt Locker | Comcast Cable |
| 12709 | 98.206.133.171 | 11/15/10 04:40:15 AM | Hurt Locker | Comcast Cable |
| 12710 | 71.231.132.38 | 11/15/10 04:40:24 AM | Hurt Locker | Comcast Cable |
| 12711 | 71.224.17.223 | 11/15/10 04:57:32 AM | Hurt Locker | Comcast Cable |
| 12712 | 76.29.126.206 | 11/15/10 05:07:44 AM | Hurt Locker | Comcast Cable |
| 12713 | 24.0.124.135 | 11/15/10 05:09:27 AM | Hurt Locker | Comcast Cable |
| 12714 | 71.207.1.111 | 11/15/10 05:17:39 AM | Hurt Locker | Comcast Cable |
| 12715 | 98.247.25.232 | 11/15/10 05:17:56 AM | Hurt Locker | Comcast Cable |
| 12716 | 69.180.229.3 | 11/15/10 05:30:10 AM | Hurt Locker | Comcast Cable |
| 12717 | 174.52.130.71 | 11/15/10 05:36:55 AM | Hurt Locker | Comcast Cable |
| 12718 | 174.48.154.242 | 11/15/10 05:37:01 AM | Hurt Locker | Comcast Cable |
| 12719 | 67.161.108.108 | 11/15/10 05:37:23 AM | Hurt Locker | Comcast Cable |
| 12720 | 67.169.183.128 | 11/15/10 05:40:23 AM | Hurt Locker | Comcast Cable |
| 12721 | 76.103.58.47 | 11/15/10 05:41:20 AM | Hurt Locker | Comcast Cable |
| 12722 | 67.182.128.248 | 11/15/10 06:04:13 AM | Hurt Locker | Comcast Cable |
| 12723 | 69.249.254.219 | 11/15/10 06:21:27 AM | Hurt Locker | Comcast Cable |
| 12724 | 76.115.115.105 | 11/15/10 06:29:53 AM | Hurt Locker | Comcast Cable |
| 12725 | 98.238.163.202 | 11/15/10 06:35:16 AM | Hurt Locker | Comcast Cable |
| 12726 | 98.196.21.237 | 11/15/10 07:16:37 AM | Hurt Locker | Comcast Cable |
| 12727 | 98.230.44.123 | 11/15/10 07:23:38 AM | Hurt Locker | Comcast Cable |
| 12728 | 24.131.68.37 | 11/15/10 07:34:46 AM | Hurt Locker | Comcast Cable |
| 12729 | 67.161.205.190 | 11/15/10 07:37:06 AM | Hurt Locker | Comcast Cable |
| 12730 | 76.21.165.169 | 11/15/10 07:37:57 AM | Hurt Locker | Comcast Cable |
| 12731 | 67.172.143.96 | 11/15/10 07:40:40 AM | Hurt Locker | Comcast Cable |

| 12732 | 76.21.65.11 | 11/15/10 07:46:35 AM | Hurt Locker | Comcast Cable |
|---|---|---|---|---|
| 12733 | 71.228.157.114 | 11/15/10 07:52:00 AM | Hurt Locker | Comcast Cable |
| 12734 | 76.119.228.11 | 11/15/10 08:04:34 AM | Hurt Locker | Comcast Cable |
| 12735 | 98.211.136.38 | 11/15/10 08:11:18 AM | Hurt Locker | Comcast Cable |
| 12736 | 75.72.97.221 | 11/15/10 08:17:56 AM | Hurt Locker | Comcast Cable |
| 12737 | 71.202.87.220 | 11/15/10 08:55:25 AM | Hurt Locker | Comcast Cable |
| 12738 | 68.53.137.38 | 11/15/10 09:06:03 AM | Hurt Locker | Comcast Cable |
| 12739 | 68.50.80.80 | 11/15/10 09:23:06 AM | Hurt Locker | Comcast Cable |
| 12740 | 67.171.9.112 | 11/15/10 09:55:01 AM | Hurt Locker | Comcast Cable |
| 12741 | 98.221.16.46 | 11/15/10 10:12:33 AM | Hurt Locker | Comcast Cable |
| 12742 | 68.51.34.168 | 11/15/10 10:36:16 AM | Hurt Locker | Comcast Cable |
| 12743 | 24.14.66.203 | 11/15/10 11:03:38 AM | Hurt Locker | Comcast Cable |
| 12744 | 98.210.188.255 | 11/15/10 11:23:54 AM | Hurt Locker | Comcast Cable |
| 12745 | 24.6.159.47 | 11/15/10 11:30:51 AM | Hurt Locker | Comcast Cable |
| 12746 | 67.177.14.148 | 11/15/10 12:37:26 PM | Hurt Locker | Comcast Cable |
| 12747 | 24.21.209.234 | 11/15/10 12:56:00 PM | Hurt Locker | Comcast Cable |
| 12748 | 68.45.85.33 | 11/15/10 02:38:50 PM | Hurt Locker | Comcast Cable |
| 12749 | 98.220.56.201 | 11/15/10 02:50:40 PM | Hurt Locker | Comcast Cable |
| 12750 | 71.231.215.212 | 11/15/10 03:54:42 PM | Hurt Locker | Comcast Cable |
| 12751 | 69.140.44.155 | 11/15/10 04:44:39 PM | Hurt Locker | Comcast Cable |
| 12752 | 24.126.134.139 | 11/15/10 05:02:05 PM | Hurt Locker | Comcast Cable |
| 12753 | 71.238.152.10 | 11/15/10 05:05:26 PM | Hurt Locker | Comcast Cable |
| 12754 | 68.55.44.117 | 11/15/10 05:20:37 PM | Hurt Locker | Comcast Cable |
| 12755 | 69.140.26.3 | 11/15/10 06:27:49 PM | Hurt Locker | Comcast Cable |
| 12756 | 98.216.251.231 | 11/15/10 06:59:02 PM | Hurt Locker | Comcast Cable |
| 12757 | 69.254.45.222 | 11/15/10 08:41:58 PM | Hurt Locker | Comcast Cable |
| 12758 | 67.162.182.10 | 11/15/10 08:45:15 PM | Hurt Locker | Comcast Cable |
| 12759 | 75.73.31.103 | 11/15/10 08:49:05 PM | Hurt Locker | Comcast Cable |
| 12760 | 173.15.200.214 | 11/15/10 09:16:32 PM | Hurt Locker | Comcast Business Communications |
| 12761 | 75.151.101.91 | 11/15/10 09:22:05 PM | Hurt Locker | Comcast Business Communications |
| 12762 | 98.202.245.37 | 11/15/10 10:02:54 PM | Hurt Locker | Comcast Cable |
| 12763 | 76.106.245.143 | 11/15/10 10:57:51 PM | Hurt Locker | Comcast Cable |
| 12764 | 24.127.237.99 | 11/15/10 11:26:08 PM | Hurt Locker | Comcast Cable |
| 12765 | 76.99.11.132 | 11/16/10 12:00:32 AM | Hurt Locker | Comcast Cable |
| 12766 | 69.242.193.25 | 11/16/10 12:12:28 AM | Hurt Locker | Comcast Cable |
| 12767 | 76.100.220.154 | 11/16/10 12:22:21 AM | Hurt Locker | Comcast Cable |
| 12768 | 98.227.191.24 | 11/16/10 12:28:08 AM | Hurt Locker | Comcast Cable |
| 12769 | 68.46.177.87 | 11/16/10 12:32:06 AM | Hurt Locker | Comcast Cable |
| 12770 | 67.164.68.121 | 11/16/10 12:51:59 AM | Hurt Locker | Comcast Cable |
| 12771 | 67.161.28.21 | 11/16/10 01:02:25 AM | Hurt Locker | Comcast Cable |
| 12772 | 68.35.56.69 | 11/16/10 01:03:22 AM | Hurt Locker | Comcast Cable |
| 12773 | 98.243.144.61 | 11/16/10 01:16:08 AM | Hurt Locker | Comcast Cable |
| 12774 | 98.207.131.12 | 11/16/10 01:26:12 AM | Hurt Locker | Comcast Cable |
| 12775 | 75.64.154.162 | 11/16/10 01:44:34 AM | Hurt Locker | Comcast Cable |
| 12776 | 24.218.105.56 | 11/16/10 01:44:41 AM | Hurt Locker | Comcast Cable |
| 12777 | 68.62.219.112 | 11/16/10 01:46:23 AM | Hurt Locker | Comcast Cable |
| 12778 | 75.71.212.171 | 11/16/10 01:52:32 AM | Hurt Locker | Comcast Cable |
| 12779 | 68.55.41.7 | 11/16/10 01:58:15 AM | Hurt Locker | Comcast Cable |
| 12780 | 68.43.96.81 | 11/16/10 02:14:03 AM | Hurt Locker | Comcast Cable |
| 12781 | 98.234.120.88 | 11/16/10 02:26:39 AM | Hurt Locker | Comcast Cable |
| 12782 | 98.254.245.245 | 11/16/10 02:33:49 AM | Hurt Locker | Comcast Cable |
| 12783 | 174.52.25.234 | 11/16/10 02:41:32 AM | Hurt Locker | Comcast Cable |
| 12784 | 98.219.186.115 | 11/16/10 02:45:50 AM | Hurt Locker | Comcast Cable |
| 12785 | 67.187.213.1 | 11/16/10 02:53:22 AM | Hurt Locker | Comcast Cable |
| 12786 | 65.96.240.40 | 11/16/10 03:07:18 AM | Hurt Locker | Comcast Cable |
| 12787 | 76.120.6.128 | 11/16/10 03:12:13 AM | Hurt Locker | Comcast Cable |
| 12788 | 76.124.86.53 | 11/16/10 03:35:35 AM | Hurt Locker | Comcast Cable |
| 12789 | 70.91.165.9 | 11/16/10 03:42:24 AM | Hurt Locker | Comcast Business Communications |
| 12790 | 24.10.20.212 | 11/16/10 03:49:45 AM | Hurt Locker | Comcast Cable |
| 12791 | 68.44.100.61 | 11/16/10 03:53:56 AM | Hurt Locker | Comcast Cable |

| 12792 | 75.147.188.117 | 11/16/10 04:00:54 AM | Hurt Locker | Comcast Business Communications |
|---|---|---|---|---|
| 12793 | 71.203.151.181 | 11/16/10 04:22:06 AM | Hurt Locker | Comcast Cable |
| 12794 | 66.176.28.99 | 11/16/10 04:28:14 AM | Hurt Locker | Comcast Cable |
| 12795 | 98.222.56.27 | 11/16/10 04:36:34 AM | Hurt Locker | Comcast Cable |
| 12796 | 69.143.25.254 | 11/16/10 04:38:18 AM | Hurt Locker | Comcast Cable |
| 12797 | 98.209.39.78 | 11/16/10 04:55:09 AM | Hurt Locker | Comcast Cable |
| 12798 | 69.245.178.100 | 11/16/10 04:56:17 AM | Hurt Locker | Comcast Cable |
| 12799 | 98.197.217.238 | 11/16/10 05:30:16 AM | Hurt Locker | Comcast Cable |
| 12800 | 71.59.228.195 | 11/16/10 05:47:13 AM | Hurt Locker | Comcast Cable |
| 12801 | 76.122.170.174 | 11/16/10 05:54:41 AM | Hurt Locker | Comcast Cable |
| 12802 | 98.248.9.218 | 11/16/10 06:03:29 AM | Hurt Locker | Comcast Cable |
| 12803 | 71.229.204.10 | 11/16/10 06:17:36 AM | Hurt Locker | Comcast Cable |
| 12804 | 24.118.221.22 | 11/16/10 06:32:47 AM | Hurt Locker | Comcast Cable |
| 12805 | 98.235.216.51 | 11/16/10 06:34:13 AM | Hurt Locker | Comcast Cable |
| 12806 | 24.16.195.214 | 11/16/10 06:48:19 AM | Hurt Locker | Comcast Cable |
| 12807 | 67.175.7.52 | 11/16/10 06:57:36 AM | Hurt Locker | Comcast Cable |
| 12808 | 66.240.10.185 | 11/16/10 07:02:53 AM | Hurt Locker | Comcast Telecommunications |
| 12809 | 67.180.204.252 | 11/16/10 07:41:45 AM | Hurt Locker | Comcast Cable |
| 12810 | 98.195.233.247 | 11/16/10 09:09:12 AM | Hurt Locker | Comcast Cable |
| 12811 | 69.253.48.78 | 11/16/10 09:30:43 AM | Hurt Locker | Comcast Cable |
| 12812 | 68.60.54.69 | 11/16/10 09:31:05 AM | Hurt Locker | Comcast Cable |
| 12813 | 69.143.253.135 | 11/16/10 10:03:47 AM | Hurt Locker | Comcast Cable |
| 12814 | 24.6.212.239 | 11/16/10 10:24:47 AM | Hurt Locker | Comcast Cable |
| 12815 | 98.228.184.91 | 11/16/10 10:27:38 AM | Hurt Locker | Comcast Cable |
| 12816 | 71.231.242.73 | 11/16/10 10:27:49 AM | Hurt Locker | Comcast Cable |
| 12817 | 24.12.243.51 | 11/16/10 10:33:04 AM | Hurt Locker | Comcast Cable |
| 12818 | 24.34.137.145 | 11/16/10 10:34:41 AM | Hurt Locker | Comcast Cable |
| 12819 | 67.165.67.171 | 11/16/10 11:03:12 AM | Hurt Locker | Comcast Cable |
| 12820 | 67.180.31.248 | 11/16/10 11:50:11 AM | Hurt Locker | Comcast Cable |
| 12821 | 98.251.1.227 | 11/16/10 01:05:11 PM | Hurt Locker | Comcast Cable |
| 12822 | 24.0.150.81 | 11/16/10 01:56:05 PM | Hurt Locker | Comcast Cable |
| 12823 | 173.9.243.89 | 11/16/10 02:07:12 PM | Hurt Locker | Comcast Business Communications |
| 12824 | 66.30.20.119 | 11/16/10 02:31:05 PM | Hurt Locker | Comcast Cable |
| 12825 | 68.43.240.81 | 11/16/10 02:39:04 PM | Hurt Locker | Comcast Cable |
| 12826 | 24.127.221.51 | 11/16/10 03:01:03 PM | Hurt Locker | Comcast Cable |
| 12827 | 67.168.193.74 | 11/16/10 03:44:17 PM | Hurt Locker | Comcast Cable |
| 12828 | 75.72.252.104 | 11/16/10 03:48:00 PM | Hurt Locker | Comcast Cable |
| 12829 | 68.36.101.247 | 11/16/10 04:07:31 PM | Hurt Locker | Comcast Cable |
| 12830 | 71.57.64.75 | 11/16/10 04:15:55 PM | Hurt Locker | Comcast Cable |
| 12831 | 75.145.78.78 | 11/16/10 04:49:59 PM | Hurt Locker | Comcast Business Communications |
| 12832 | 71.229.216.89 | 11/16/10 05:06:21 PM | Hurt Locker | Comcast Cable |
| 12833 | 76.29.255.82 | 11/16/10 06:08:11 PM | Hurt Locker | Comcast Cable |
| 12834 | 76.28.208.200 | 11/16/10 06:22:56 PM | Hurt Locker | Comcast Cable |
| 12835 | 76.121.68.128 | 11/16/10 06:38:07 PM | Hurt Locker | Comcast Cable |
| 12836 | 24.11.78.225 | 11/16/10 06:38:09 PM | Hurt Locker | Comcast Cable |
| 12837 | 98.192.32.159 | 11/16/10 07:41:06 PM | Hurt Locker | Comcast Cable |
| 12838 | 24.11.162.21 | 11/16/10 07:46:07 PM | Hurt Locker | Comcast Cable |
| 12839 | 24.125.232.95 | 11/16/10 07:48:06 PM | Hurt Locker | Comcast Cable |
| 12840 | 173.13.37.98 | 11/16/10 08:05:56 PM | Hurt Locker | Comcast Business Communications |
| 12841 | 66.176.84.32 | 11/16/10 08:08:10 PM | Hurt Locker | Comcast Cable |
| 12842 | 67.170.173.225 | 11/16/10 08:57:57 PM | Hurt Locker | Comcast Cable |
| 12843 | 174.61.72.215 | 11/16/10 09:09:18 PM | Hurt Locker | Comcast Cable |
| 12844 | 76.97.73.66 | 11/16/10 09:14:13 PM | Hurt Locker | Comcast Cable |
| 12845 | 67.172.185.141 | 11/16/10 09:32:04 PM | Hurt Locker | Comcast Cable |
| 12846 | 69.181.45.4 | 11/16/10 09:54:18 PM | Hurt Locker | Comcast Cable |
| 12847 | 76.104.151.72 | 11/16/10 10:00:09 PM | Hurt Locker | Comcast Cable |
| 12848 | 174.59.204.176 | 11/16/10 10:16:03 PM | Hurt Locker | Comcast Cable |
| 12849 | 68.62.170.30 | 11/16/10 10:20:10 PM | Hurt Locker | Comcast Cable |
| 12850 | 76.104.28.16 | 11/16/10 10:38:04 PM | Hurt Locker | Comcast Cable |
| 12851 | 76.118.104.23 | 11/16/10 10:42:21 PM | Hurt Locker | Comcast Cable |

| 12852 | 76.103.231.73 | 11/16/10 10:45:20 PM | Hurt Locker | Comcast Cable |
| 12853 | 68.38.200.63 | 11/16/10 11:05:21 PM | Hurt Locker | Comcast Cable |
| 12854 | 69.250.224.43 | 11/16/10 11:13:37 PM | Hurt Locker | Comcast Cable |
| 12855 | 67.180.237.251 | 11/16/10 11:17:01 PM | Hurt Locker | Comcast Cable |
| 12856 | 98.227.203.163 | 11/16/10 11:32:29 PM | Hurt Locker | Comcast Cable |
| 12857 | 24.1.207.239 | 11/17/10 12:01:08 AM | Hurt Locker | Comcast Cable |
| 12858 | 68.41.54.192 | 11/17/10 12:03:51 AM | Hurt Locker | Comcast Cable |
| 12859 | 66.177.97.97 | 11/17/10 12:10:30 AM | Hurt Locker | Comcast Cable |
| 12860 | 98.197.21.52 | 11/17/10 12:14:25 AM | Hurt Locker | Comcast Cable |
| 12861 | 66.30.237.11 | 11/17/10 12:15:11 AM | Hurt Locker | Comcast Cable |
| 12862 | 67.176.15.94 | 11/17/10 12:24:39 AM | Hurt Locker | Comcast Cable |
| 12863 | 67.183.176.41 | 11/17/10 12:27:01 AM | Hurt Locker | Comcast Cable |
| 12864 | 174.58.141.170 | 11/17/10 12:29:42 AM | Hurt Locker | Comcast Cable |
| 12865 | 71.196.160.84 | 11/17/10 12:38:53 AM | Hurt Locker | Comcast Cable |
| 12866 | 174.55.204.242 | 11/17/10 12:42:29 AM | Hurt Locker | Comcast Cable |
| 12867 | 24.9.122.178 | 11/17/10 12:55:37 AM | Hurt Locker | Comcast Cable |
| 12868 | 24.2.104.80 | 11/17/10 01:06:38 AM | Hurt Locker | Comcast Cable |
| 12869 | 98.227.118.168 | 11/17/10 01:09:01 AM | Hurt Locker | Comcast Cable |
| 12870 | 67.184.248.58 | 11/17/10 01:24:01 AM | Hurt Locker | Comcast Cable |
| 12871 | 67.177.170.60 | 11/17/10 01:34:11 AM | Hurt Locker | Comcast Cable |
| 12872 | 174.54.139.56 | 11/17/10 01:39:28 AM | Hurt Locker | Comcast Cable |
| 12873 | 98.217.43.77 | 11/17/10 01:55:05 AM | Hurt Locker | Comcast Cable |
| 12874 | 76.27.255.5 | 11/17/10 01:59:17 AM | Hurt Locker | Comcast Cable |
| 12875 | 71.230.212.99 | 11/17/10 02:00:04 AM | Hurt Locker | Comcast Cable |
| 12876 | 98.225.146.52 | 11/17/10 02:03:19 AM | Hurt Locker | Comcast Cable |
| 12877 | 76.102.5.14 | 11/17/10 02:07:59 AM | Hurt Locker | Comcast Cable |
| 12878 | 24.131.94.177 | 11/17/10 02:08:27 AM | Hurt Locker | Comcast Cable |
| 12879 | 174.51.242.134 | 11/17/10 02:08:38 AM | Hurt Locker | Comcast Cable |
| 12880 | 98.195.228.153 | 11/17/10 02:10:04 AM | Hurt Locker | Comcast Cable |
| 12881 | 68.55.215.119 | 11/17/10 02:16:03 AM | Hurt Locker | Comcast Cable |
| 12882 | 69.246.209.164 | 11/17/10 02:16:22 AM | Hurt Locker | Comcast Cable |
| 12883 | 98.247.185.46 | 11/17/10 02:16:36 AM | Hurt Locker | Comcast Cable |
| 12884 | 71.226.192.69 | 11/17/10 02:27:09 AM | Hurt Locker | Comcast Cable |
| 12885 | 71.239.102.129 | 11/17/10 02:46:45 AM | Hurt Locker | Comcast Cable |
| 12886 | 76.31.241.40 | 11/17/10 02:53:36 AM | Hurt Locker | Comcast Cable |
| 12887 | 98.242.113.31 | 11/17/10 02:58:36 AM | Hurt Locker | Comcast Cable |
| 12888 | 69.245.176.231 | 11/17/10 03:06:01 AM | Hurt Locker | Comcast Cable |
| 12889 | 76.22.242.148 | 11/17/10 03:06:16 AM | Hurt Locker | Comcast Cable |
| 12890 | 75.71.218.107 | 11/17/10 03:17:38 AM | Hurt Locker | Comcast Cable |
| 12891 | 24.22.47.219 | 11/17/10 03:19:17 AM | Hurt Locker | Comcast Cable |
| 12892 | 69.180.199.48 | 11/17/10 03:44:24 AM | Hurt Locker | Comcast Cable |
| 12893 | 98.192.63.3 | 11/17/10 03:50:19 AM | Hurt Locker | Comcast Cable |
| 12894 | 98.240.94.61 | 11/17/10 03:54:17 AM | Hurt Locker | Comcast Cable |
| 12895 | 71.61.217.171 | 11/17/10 04:00:47 AM | Hurt Locker | Comcast Cable |
| 12896 | 75.64.218.85 | 11/17/10 04:05:31 AM | Hurt Locker | Comcast Cable |
| 12897 | 24.98.181.172 | 11/17/10 04:41:30 AM | Hurt Locker | Comcast Cable |
| 12898 | 98.193.236.246 | 11/17/10 04:42:26 AM | Hurt Locker | Comcast Cable |
| 12899 | 76.16.186.80 | 11/17/10 04:43:51 AM | Hurt Locker | Comcast Cable |
| 12900 | 98.244.222.86 | 11/17/10 04:52:23 AM | Hurt Locker | Comcast Cable |
| 12901 | 68.34.39.198 | 11/17/10 05:10:28 AM | Hurt Locker | Comcast Cable |
| 12902 | 98.240.99.190 | 11/17/10 05:41:20 AM | Hurt Locker | Comcast Cable |
| 12903 | 75.70.44.29 | 11/17/10 05:41:34 AM | Hurt Locker | Comcast Cable |
| 12904 | 71.239.122.119 | 11/17/10 05:53:09 AM | Hurt Locker | Comcast Cable |
| 12905 | 75.75.154.84 | 11/17/10 05:55:45 AM | Hurt Locker | Comcast Cable |
| 12906 | 76.23.214.149 | 11/17/10 06:00:43 AM | Hurt Locker | Comcast Cable |
| 12907 | 76.22.72.37 | 11/17/10 06:26:50 AM | Hurt Locker | Comcast Cable |
| 12908 | 76.103.187.227 | 11/17/10 06:44:14 AM | Hurt Locker | Comcast Cable |
| 12909 | 68.41.111.75 | 11/17/10 06:59:47 AM | Hurt Locker | Comcast Cable |
| 12910 | 174.48.200.32 | 11/17/10 07:02:02 AM | Hurt Locker | Comcast Cable |
| 12911 | 76.112.62.93 | 11/17/10 07:02:46 AM | Hurt Locker | Comcast Cable |

| 12912 | 24.12.168.248 | 11/17/10 07:22:57 AM | Hurt Locker | Comcast Cable |
|-------|---------------|----------------------|-------------|---------------|
| 12913 | 68.84.158.177 | 11/17/10 07:29:46 AM | Hurt Locker | Comcast Cable |
| 12914 | 67.169.69.79 | 11/17/10 07:37:47 AM | Hurt Locker | Comcast Cable |
| 12915 | 71.61.76.173 | 11/17/10 07:44:24 AM | Hurt Locker | Comcast Cable |
| 12916 | 98.242.57.229 | 11/17/10 07:55:58 AM | Hurt Locker | Comcast Cable |
| 12917 | 71.236.96.200 | 11/17/10 08:44:24 AM | Hurt Locker | Comcast Cable |
| 12918 | 67.176.38.210 | 11/17/10 08:44:40 AM | Hurt Locker | Comcast Cable |
| 12919 | 24.15.241.219 | 11/17/10 09:02:06 AM | Hurt Locker | Comcast Cable |
| 12920 | 67.164.92.168 | 11/17/10 10:25:39 AM | Hurt Locker | Comcast Cable |
| 12921 | 67.175.140.181 | 11/17/10 10:37:35 AM | Hurt Locker | Comcast Cable |
| 12922 | 98.250.212.45 | 11/17/10 10:54:16 AM | Hurt Locker | Comcast Cable |
| 12923 | 174.52.238.91 | 11/17/10 11:04:40 AM | Hurt Locker | Comcast Cable |
| 12924 | 71.57.0.122 | 11/17/10 11:11:38 AM | Hurt Locker | Comcast Cable |
| 12925 | 24.22.56.97 | 11/17/10 12:40:12 PM | Hurt Locker | Comcast Cable |
| 12926 | 76.110.59.55 | 11/17/10 02:13:50 PM | Hurt Locker | Comcast Cable |
| 12927 | 24.130.245.198 | 11/17/10 02:19:57 PM | Hurt Locker | Comcast Cable |
| 12928 | 68.55.11.102 | 11/17/10 02:27:46 PM | Hurt Locker | Comcast Cable |
| 12929 | 67.180.14.239 | 11/17/10 02:57:55 PM | Hurt Locker | Comcast Cable |
| 12930 | 68.36.182.77 | 11/17/10 03:04:38 PM | Hurt Locker | Comcast Cable |
| 12931 | 98.239.139.50 | 11/17/10 04:59:46 PM | Hurt Locker | Comcast Cable |
| 12932 | 174.61.71.37 | 11/17/10 05:16:56 PM | Hurt Locker | Comcast Cable |
| 12933 | 24.9.70.104 | 11/17/10 05:51:47 PM | Hurt Locker | Comcast Cable |
| 12934 | 76.99.36.60 | 11/17/10 06:13:30 PM | Hurt Locker | Comcast Cable |
| 12935 | 208.39.175.70 | 11/17/10 06:40:11 PM | Hurt Locker | Comcast Telecommunications |
| 12936 | 71.229.22.62 | 11/17/10 08:07:50 PM | Hurt Locker | Comcast Cable |
| 12937 | 68.83.64.247 | 11/17/10 08:22:01 PM | Hurt Locker | Comcast Cable |
| 12938 | 71.233.90.76 | 11/17/10 09:02:04 PM | Hurt Locker | Comcast Cable |
| 12939 | 71.224.82.247 | 11/17/10 09:37:17 PM | Hurt Locker | Comcast Cable |
| 12940 | 98.210.134.165 | 11/17/10 10:14:40 PM | Hurt Locker | Comcast Cable |
| 12941 | 98.230.11.100 | 11/17/10 10:17:03 PM | Hurt Locker | Comcast Cable |
| 12942 | 174.52.122.113 | 11/17/10 10:28:36 PM | Hurt Locker | Comcast Cable |
| 12943 | 174.59.241.43 | 11/17/10 10:49:10 PM | Hurt Locker | Comcast Cable |
| 12944 | 68.54.66.113 | 11/17/10 11:11:20 PM | Hurt Locker | Comcast Cable |
| 12945 | 76.118.236.202 | 11/17/10 11:36:50 PM | Hurt Locker | Comcast Cable |
| 12946 | 69.245.168.40 | 11/17/10 11:58:23 PM | Hurt Locker | Comcast Cable |
| 12947 | 71.201.112.90 | 11/18/10 12:01:22 AM | Hurt Locker | Comcast Cable |
| 12948 | 24.126.181.65 | 11/18/10 12:10:34 AM | Hurt Locker | Comcast Cable |
| 12949 | 98.243.138.11 | 11/18/10 12:11:56 AM | Hurt Locker | Comcast Cable |
| 12950 | 98.242.27.210 | 11/18/10 12:20:58 AM | Hurt Locker | Comcast Cable |
| 12951 | 76.101.217.87 | 11/18/10 12:37:07 AM | Hurt Locker | Comcast Cable |
| 12952 | 98.217.223.102 | 11/18/10 12:44:09 AM | Hurt Locker | Comcast Cable |
| 12953 | 67.184.237.4 | 11/18/10 12:50:46 AM | Hurt Locker | Comcast Cable |
| 12954 | 76.105.128.48 | 11/18/10 01:08:57 AM | Hurt Locker | Comcast Cable |
| 12955 | 68.34.125.4 | 11/18/10 01:17:34 AM | Hurt Locker | Comcast Cable |
| 12956 | 76.100.53.191 | 11/18/10 01:35:23 AM | Hurt Locker | Comcast Cable |
| 12957 | 67.189.69.113 | 11/18/10 01:37:54 AM | Hurt Locker | Comcast Cable |
| 12958 | 76.17.206.93 | 11/18/10 01:44:42 AM | Hurt Locker | Comcast Cable |
| 12959 | 76.124.8.95 | 11/18/10 01:55:02 AM | Hurt Locker | Comcast Cable |
| 12960 | 69.247.76.131 | 11/18/10 01:57:48 AM | Hurt Locker | Comcast Cable |
| 12961 | 98.214.240.170 | 11/18/10 02:44:10 AM | Hurt Locker | Comcast Cable |
| 12962 | 24.98.254.228 | 11/18/10 03:00:43 AM | Hurt Locker | Comcast Cable |
| 12963 | 71.204.157.119 | 11/18/10 03:09:03 AM | Hurt Locker | Comcast Cable |
| 12964 | 76.120.103.100 | 11/18/10 03:09:05 AM | Hurt Locker | Comcast Cable |
| 12965 | 24.8.132.237 | 11/18/10 03:15:16 AM | Hurt Locker | Comcast Cable |
| 12966 | 98.230.141.112 | 11/18/10 03:18:00 AM | Hurt Locker | Comcast Cable |
| 12967 | 98.212.203.247 | 11/18/10 03:21:24 AM | Hurt Locker | Comcast Cable |
| 12968 | 67.166.31.229 | 11/18/10 03:22:03 AM | Hurt Locker | Comcast Cable |
| 12969 | 98.210.106.207 | 11/18/10 03:24:00 AM | Hurt Locker | Comcast Cable |
| 12970 | 98.254.174.44 | 11/18/10 03:43:18 AM | Hurt Locker | Comcast Cable |
| 12971 | 67.180.88.195 | 11/18/10 04:22:44 AM | Hurt Locker | Comcast Cable |

| 12972 | 76.30.146.209 | 11/18/10 04:42:37 AM | Hurt Locker | Comcast Cable |
|---|---|---|---|---|
| 12973 | 71.200.196.124 | 11/18/10 04:49:55 AM | Hurt Locker | Comcast Cable |
| 12974 | 24.17.238.176 | 11/18/10 05:05:32 AM | Hurt Locker | Comcast Cable |
| 12975 | 173.15.47.5 | 11/18/10 05:08:38 AM | Hurt Locker | Comcast Business Communications |
| 12976 | 76.25.128.254 | 11/18/10 05:18:44 AM | Hurt Locker | Comcast Cable |
| 12977 | 71.198.149.56 | 11/18/10 05:47:10 AM | Hurt Locker | Comcast Cable |
| 12978 | 76.97.141.12 | 11/18/10 06:31:13 AM | Hurt Locker | Comcast Cable |
| 12979 | 98.208.124.39 | 11/18/10 07:37:34 AM | Hurt Locker | Comcast Cable |
| 12980 | 76.103.102.2 | 11/18/10 07:37:48 AM | Hurt Locker | Comcast Cable |
| 12981 | 24.23.191.181 | 11/18/10 07:44:20 AM | Hurt Locker | Comcast Cable |
| 12982 | 68.37.99.27 | 11/18/10 08:33:01 AM | Hurt Locker | Comcast Cable |
| 12983 | 24.128.12.159 | 11/18/10 08:41:46 AM | Hurt Locker | Comcast Cable |
| 12984 | 24.7.179.57 | 11/18/10 09:04:24 AM | Hurt Locker | Comcast Cable |
| 12985 | 67.183.219.13 | 11/18/10 09:12:49 AM | Hurt Locker | Comcast Cable |
| 12986 | 98.250.179.229 | 11/18/10 10:24:31 AM | Hurt Locker | Comcast Cable |
| 12987 | 68.57.16.91 | 11/18/10 01:37:35 PM | Hurt Locker | Comcast Cable |
| 12988 | 71.60.188.210 | 11/18/10 01:56:21 PM | Hurt Locker | Comcast Cable |
| 12989 | 76.26.88.225 | 11/18/10 03:05:42 PM | Hurt Locker | Comcast Cable |
| 12990 | 71.193.232.133 | 11/18/10 04:07:47 PM | Hurt Locker | Comcast Cable |
| 12991 | 71.228.247.50 | 11/18/10 05:09:58 PM | Hurt Locker | Comcast Cable |
| 12992 | 68.36.116.90 | 11/18/10 05:33:44 PM | Hurt Locker | Comcast Cable |
| 12993 | 71.57.89.255 | 11/18/10 05:56:59 PM | Hurt Locker | Comcast Cable |
| 12994 | 69.136.145.77 | 11/18/10 06:09:22 PM | Hurt Locker | Comcast Cable |
| 12995 | 67.171.185.210 | 11/18/10 06:25:22 PM | Hurt Locker | Comcast Cable |
| 12996 | 76.123.215.126 | 11/18/10 06:48:00 PM | Hurt Locker | Comcast Cable |
| 12997 | 76.101.16.75 | 11/18/10 06:51:13 PM | Hurt Locker | Comcast Cable |
| 12998 | 71.204.118.95 | 11/18/10 07:41:01 PM | Hurt Locker | Comcast Cable |
| 12999 | 69.244.35.87 | 11/18/10 07:53:57 PM | Hurt Locker | Comcast Cable |
| 13000 | 75.64.189.153 | 11/18/10 08:19:38 PM | Hurt Locker | Comcast Cable |
| 13001 | 24.4.234.84 | 11/18/10 08:35:00 PM | Hurt Locker | Comcast Cable |
| 13002 | 71.56.66.212 | 11/18/10 09:23:26 PM | Hurt Locker | Comcast Cable |
| 13003 | 71.198.147.81 | 11/18/10 09:35:10 PM | Hurt Locker | Comcast Cable |
| 13004 | 98.220.235.221 | 11/18/10 09:35:30 PM | Hurt Locker | Comcast Cable |
| 13005 | 71.233.216.61 | 11/18/10 09:39:25 PM | Hurt Locker | Comcast Cable |
| 13006 | 24.99.120.31 | 11/18/10 10:25:17 PM | Hurt Locker | Comcast Cable |
| 13007 | 98.245.59.220 | 11/18/10 10:27:15 PM | Hurt Locker | Comcast Cable |
| 13008 | 98.224.113.173 | 11/18/10 11:36:54 PM | Hurt Locker | Comcast Cable |
| 13009 | 71.61.30.157 | 11/19/10 12:02:25 AM | Hurt Locker | Comcast Cable |
| 13010 | 174.49.133.121 | 11/19/10 12:04:15 AM | Hurt Locker | Comcast Cable |
| 13011 | 174.57.6.132 | 11/19/10 12:06:48 AM | Hurt Locker | Comcast Cable |
| 13012 | 98.244.32.15 | 11/19/10 12:12:54 AM | Hurt Locker | Comcast Cable |
| 13013 | 71.238.253.106 | 11/19/10 12:13:31 AM | Hurt Locker | Comcast Cable |
| 13014 | 75.64.237.64 | 11/19/10 12:20:55 AM | Hurt Locker | Comcast Cable |
| 13015 | 98.232.197.15 | 11/19/10 12:29:26 AM | Hurt Locker | Comcast Cable |
| 13016 | 67.184.7.160 | 11/19/10 12:36:16 AM | Hurt Locker | Comcast Cable |
| 13017 | 69.143.62.115 | 11/19/10 12:39:33 AM | Hurt Locker | Comcast Cable |
| 13018 | 69.140.208.21 | 11/19/10 12:43:03 AM | Hurt Locker | Comcast Cable |
| 13019 | 71.195.121.156 | 11/19/10 12:44:14 AM | Hurt Locker | Comcast Cable |
| 13020 | 76.16.26.70 | 11/19/10 12:45:06 AM | Hurt Locker | Comcast Cable |
| 13021 | 98.224.118.168 | 11/19/10 12:47:37 AM | Hurt Locker | Comcast Cable |
| 13022 | 98.247.118.122 | 11/19/10 12:51:49 AM | Hurt Locker | Comcast Cable |
| 13023 | 68.44.61.52 | 11/19/10 12:51:54 AM | Hurt Locker | Comcast Cable |
| 13024 | 24.13.114.139 | 11/19/10 12:54:10 AM | Hurt Locker | Comcast Cable |
| 13025 | 98.250.211.29 | 11/19/10 12:55:03 AM | Hurt Locker | Comcast Cable |
| 13026 | 71.224.238.184 | 11/19/10 12:57:51 AM | Hurt Locker | Comcast Cable |
| 13027 | 98.208.113.243 | 11/19/10 01:03:32 AM | Hurt Locker | Comcast Cable |
| 13028 | 75.74.133.207 | 11/19/10 01:03:39 AM | Hurt Locker | Comcast Cable |
| 13029 | 75.70.139.6 | 11/19/10 01:05:07 AM | Hurt Locker | Comcast Cable |
| 13030 | 98.246.73.231 | 11/19/10 01:15:13 AM | Hurt Locker | Comcast Cable |
| 13031 | 67.174.242.181 | 11/19/10 01:19:37 AM | Hurt Locker | Comcast Cable |

| 13032 | 68.49.5.248 | 11/19/10 01:29:34 AM | Hurt Locker | Comcast Cable |
|-------|-------------|----------------------|-------------|---------------|
| 13033 | 76.100.214.26 | 11/19/10 01:31:39 AM | Hurt Locker | Comcast Cable |
| 13034 | 76.17.148.187 | 11/19/10 01:40:41 AM | Hurt Locker | Comcast Cable |
| 13035 | 71.199.48.222 | 11/19/10 01:40:46 AM | Hurt Locker | Comcast Cable |
| 13036 | 76.115.232.88 | 11/19/10 01:41:31 AM | Hurt Locker | Comcast Cable |
| 13037 | 67.165.88.131 | 11/19/10 01:54:33 AM | Hurt Locker | Comcast Cable |
| 13038 | 68.82.54.137 | 11/19/10 01:54:48 AM | Hurt Locker | Comcast Cable |
| 13039 | 68.61.248.210 | 11/19/10 01:57:16 AM | Hurt Locker | Comcast Cable |
| 13040 | 71.235.134.159 | 11/19/10 01:58:28 AM | Hurt Locker | Comcast Cable |
| 13041 | 76.31.63.60 | 11/19/10 01:58:53 AM | Hurt Locker | Comcast Cable |
| 13042 | 69.246.237.83 | 11/19/10 02:03:47 AM | Hurt Locker | Comcast Cable |
| 13043 | 76.111.33.228 | 11/19/10 02:11:54 AM | Hurt Locker | Comcast Cable |
| 13044 | 24.22.187.184 | 11/19/10 02:22:14 AM | Hurt Locker | Comcast Cable |
| 13045 | 71.62.244.105 | 11/19/10 02:24:11 AM | Hurt Locker | Comcast Cable |
| 13046 | 67.181.227.82 | 11/19/10 02:26:57 AM | Hurt Locker | Comcast Cable |
| 13047 | 69.249.172.128 | 11/19/10 02:31:44 AM | Hurt Locker | Comcast Cable |
| 13048 | 68.54.3.30 | 11/19/10 02:39:37 AM | Hurt Locker | Comcast Cable |
| 13049 | 24.22.184.130 | 11/19/10 02:39:57 AM | Hurt Locker | Comcast Cable |
| 13050 | 76.109.125.138 | 11/19/10 02:47:53 AM | Hurt Locker | Comcast Cable |
| 13051 | 67.171.251.61 | 11/19/10 02:49:23 AM | Hurt Locker | Comcast Cable |
| 13052 | 76.103.64.186 | 11/19/10 02:57:14 AM | Hurt Locker | Comcast Cable |
| 13053 | 76.22.141.135 | 11/19/10 03:03:13 AM | Hurt Locker | Comcast Cable |
| 13054 | 67.189.232.27 | 11/19/10 03:05:24 AM | Hurt Locker | Comcast Cable |
| 13055 | 68.63.111.117 | 11/19/10 03:06:43 AM | Hurt Locker | Comcast Cable |
| 13056 | 174.56.130.179 | 11/19/10 03:10:18 AM | Hurt Locker | Comcast Cable |
| 13057 | 68.55.167.29 | 11/19/10 03:28:46 AM | Hurt Locker | Comcast Cable |
| 13058 | 65.34.247.80 | 11/19/10 03:36:01 AM | Hurt Locker | Comcast Cable |
| 13059 | 98.208.190.177 | 11/19/10 03:46:24 AM | Hurt Locker | Comcast Cable |
| 13060 | 71.63.208.60 | 11/19/10 04:05:14 AM | Hurt Locker | Comcast Cable |
| 13061 | 24.9.139.243 | 11/19/10 04:09:20 AM | Hurt Locker | Comcast Cable |
| 13062 | 75.68.175.213 | 11/19/10 04:10:06 AM | Hurt Locker | Comcast Cable |
| 13063 | 24.7.199.32 | 11/19/10 04:14:35 AM | Hurt Locker | Comcast Cable |
| 13064 | 98.237.24.242 | 11/19/10 04:21:02 AM | Hurt Locker | Comcast Cable |
| 13065 | 76.113.112.114 | 11/19/10 04:23:13 AM | Hurt Locker | Comcast Cable |
| 13066 | 76.127.81.120 | 11/19/10 04:28:26 AM | Hurt Locker | Comcast Cable |
| 13067 | 67.185.147.41 | 11/19/10 04:39:04 AM | Hurt Locker | Comcast Cable |
| 13068 | 69.249.0.244 | 11/19/10 04:45:49 AM | Hurt Locker | Comcast Cable |
| 13069 | 98.244.77.164 | 11/19/10 04:48:32 AM | Hurt Locker | Comcast Cable |
| 13070 | 66.41.179.212 | 11/19/10 04:58:28 AM | Hurt Locker | Comcast Cable |
| 13071 | 67.169.241.253 | 11/19/10 05:00:01 AM | Hurt Locker | Comcast Cable |
| 13072 | 174.60.150.213 | 11/19/10 05:04:29 AM | Hurt Locker | Comcast Cable |
| 13073 | 98.229.30.149 | 11/19/10 05:17:08 AM | Hurt Locker | Comcast Cable |
| 13074 | 67.183.84.154 | 11/19/10 05:27:46 AM | Hurt Locker | Comcast Cable |
| 13075 | 24.118.181.220 | 11/19/10 05:28:54 AM | Hurt Locker | Comcast Cable |
| 13076 | 69.244.0.125 | 11/19/10 05:41:14 AM | Hurt Locker | Comcast Cable |
| 13077 | 67.167.4.231 | 11/19/10 05:54:46 AM | Hurt Locker | Comcast Cable |
| 13078 | 67.180.246.171 | 11/19/10 05:56:22 AM | Hurt Locker | Comcast Cable |
| 13079 | 24.9.248.69 | 11/19/10 05:58:39 AM | Hurt Locker | Comcast Cable |
| 13080 | 76.99.20.117 | 11/19/10 06:01:22 AM | Hurt Locker | Comcast Cable |
| 13081 | 67.190.161.156 | 11/19/10 06:24:15 AM | Hurt Locker | Comcast Cable |
| 13082 | 75.66.235.91 | 11/19/10 06:36:27 AM | Hurt Locker | Comcast Cable |
| 13083 | 71.195.217.105 | 11/19/10 06:37:10 AM | Hurt Locker | Comcast Cable |
| 13084 | 68.36.94.205 | 11/19/10 06:40:45 AM | Hurt Locker | Comcast Cable |
| 13085 | 98.216.151.12 | 11/19/10 06:54:52 AM | Hurt Locker | Comcast Cable |
| 13086 | 98.231.49.221 | 11/19/10 07:01:47 AM | Hurt Locker | Comcast Cable |
| 13087 | 68.55.178.163 | 11/19/10 07:02:24 AM | Hurt Locker | Comcast Cable |
| 13088 | 76.115.125.232 | 11/19/10 07:07:47 AM | Hurt Locker | Comcast Cable |
| 13089 | 24.10.166.221 | 11/19/10 07:12:36 AM | Hurt Locker | Comcast Cable |
| 13090 | 76.103.229.37 | 11/19/10 07:12:37 AM | Hurt Locker | Comcast Cable |
| 13091 | 24.20.230.63 | 11/19/10 07:12:57 AM | Hurt Locker | Comcast Cable |

| 13092 | 68.83.239.156 | 11/19/10 07:30:25 AM | Hurt Locker | Comcast Cable |
|---|---|---|---|---|
| 13093 | 98.208.31.91 | 11/19/10 07:32:11 AM | Hurt Locker | Comcast Cable |
| 13094 | 98.246.185.124 | 11/19/10 07:45:45 AM | Hurt Locker | Comcast Cable |
| 13095 | 68.35.141.33 | 11/19/10 07:48:21 AM | Hurt Locker | Comcast Cable |
| 13096 | 71.237.28.195 | 11/19/10 07:52:04 AM | Hurt Locker | Comcast Cable |
| 13097 | 71.227.84.11 | 11/19/10 08:04:43 AM | Hurt Locker | Comcast Cable |
| 13098 | 24.125.244.98 | 11/19/10 08:06:14 AM | Hurt Locker | Comcast Cable |
| 13099 | 68.40.99.138 | 11/19/10 09:08:32 AM | Hurt Locker | Comcast Cable |
| 13100 | 68.44.20.102 | 11/19/10 09:08:56 AM | Hurt Locker | Comcast Cable |
| 13101 | 98.214.3.16 | 11/19/10 10:33:21 AM | Hurt Locker | Comcast Cable |
| 13102 | 98.224.99.68 | 11/19/10 10:39:27 AM | Hurt Locker | Comcast Cable |
| 13103 | 69.248.118.177 | 11/19/10 12:18:41 PM | Hurt Locker | Comcast Cable |
| 13104 | 67.182.87.101 | 11/19/10 12:38:15 PM | Hurt Locker | Comcast Cable |
| 13105 | 173.164.206.250 | 11/19/10 12:40:53 PM | Hurt Locker | Comcast Business Communications |
| 13106 | 24.245.19.253 | 11/19/10 01:34:39 PM | Hurt Locker | Comcast Cable |
| 13107 | 76.106.63.169 | 11/19/10 01:46:12 PM | Hurt Locker | Comcast Cable |
| 13108 | 98.249.131.118 | 11/19/10 02:14:27 PM | Hurt Locker | Comcast Cable |
| 13109 | 71.56.245.161 | 11/19/10 02:19:29 PM | Hurt Locker | Comcast Cable |
| 13110 | 76.127.182.185 | 11/19/10 02:27:40 PM | Hurt Locker | Comcast Cable |
| 13111 | 24.63.211.218 | 11/19/10 02:30:53 PM | Hurt Locker | Comcast Cable |
| 13112 | 66.41.77.32 | 11/19/10 02:43:09 PM | Hurt Locker | Comcast Cable |
| 13113 | 24.17.72.160 | 11/19/10 02:54:21 PM | Hurt Locker | Comcast Cable |
| 13114 | 71.194.242.155 | 11/19/10 02:55:23 PM | Hurt Locker | Comcast Cable |
| 13115 | 67.188.153.134 | 11/19/10 03:16:55 PM | Hurt Locker | Comcast Cable |
| 13116 | 76.112.150.154 | 11/19/10 03:49:10 PM | Hurt Locker | Comcast Cable |
| 13117 | 76.117.196.246 | 11/19/10 03:52:21 PM | Hurt Locker | Comcast Cable |
| 13118 | 174.62.189.77 | 11/19/10 04:05:50 PM | Hurt Locker | Comcast Cable |
| 13119 | 71.235.91.236 | 11/19/10 04:39:28 PM | Hurt Locker | Comcast Cable |
| 13120 | 67.169.26.190 | 11/19/10 05:09:54 PM | Hurt Locker | Comcast Cable |
| 13121 | 24.11.142.120 | 11/19/10 05:24:56 PM | Hurt Locker | Comcast Cable |
| 13122 | 98.218.198.199 | 11/19/10 05:34:41 PM | Hurt Locker | Comcast Cable |
| 13123 | 71.238.71.125 | 11/19/10 05:42:42 PM | Hurt Locker | Comcast Cable |
| 13124 | 98.203.49.144 | 11/19/10 06:30:28 PM | Hurt Locker | Comcast Cable |
| 13125 | 24.218.166.189 | 11/19/10 06:34:53 PM | Hurt Locker | Comcast Cable |
| 13126 | 69.139.62.202 | 11/19/10 07:01:36 PM | Hurt Locker | Comcast Cable |
| 13127 | 71.225.153.43 | 11/19/10 07:04:03 PM | Hurt Locker | Comcast Cable |
| 13128 | 173.11.134.225 | 11/19/10 07:08:07 PM | Hurt Locker | Comcast Business Communications |
| 13129 | 68.84.232.161 | 11/19/10 07:09:21 PM | Hurt Locker | Comcast Cable |
| 13130 | 71.235.133.189 | 11/19/10 07:13:24 PM | Hurt Locker | Comcast Cable |
| 13131 | 69.138.124.161 | 11/19/10 07:16:35 PM | Hurt Locker | Comcast Cable |
| 13132 | 24.99.248.157 | 11/19/10 07:29:51 PM | Hurt Locker | Comcast Cable |
| 13133 | 98.208.98.129 | 11/19/10 08:14:14 PM | Hurt Locker | Comcast Cable |
| 13134 | 98.240.112.159 | 11/19/10 09:04:34 PM | Hurt Locker | Comcast Cable |
| 13135 | 69.248.81.106 | 11/19/10 09:10:12 PM | Hurt Locker | Comcast Cable |
| 13136 | 98.220.135.151 | 11/19/10 09:29:12 PM | Hurt Locker | Comcast Cable |
| 13137 | 67.177.162.153 | 11/19/10 10:44:52 PM | Hurt Locker | Comcast Cable |
| 13138 | 67.180.149.71 | 11/19/10 10:49:09 PM | Hurt Locker | Comcast Cable |
| 13139 | 76.118.203.225 | 11/19/10 10:59:23 PM | Hurt Locker | Comcast Cable |
| 13140 | 24.62.139.32 | 11/19/10 11:21:37 PM | Hurt Locker | Comcast Cable |
| 13141 | 98.236.67.126 | 11/19/10 11:24:37 PM | Hurt Locker | Comcast Cable |
| 13142 | 67.164.41.81 | 11/19/10 11:32:10 PM | Hurt Locker | Comcast Cable |
| 13143 | 76.29.165.188 | 11/19/10 11:34:43 PM | Hurt Locker | Comcast Cable |
| 13144 | 98.222.144.84 | 11/20/10 12:02:05 AM | Hurt Locker | Comcast Cable |
| 13145 | 69.250.85.151 | 11/20/10 12:04:18 AM | Hurt Locker | Comcast Cable |
| 13146 | 98.218.34.93 | 11/20/10 12:08:13 AM | Hurt Locker | Comcast Cable |
| 13147 | 174.59.56.116 | 11/20/10 12:08:18 AM | Hurt Locker | Comcast Cable |
| 13148 | 174.56.120.141 | 11/20/10 12:10:18 AM | Hurt Locker | Comcast Cable |
| 13149 | 208.39.175.97 | 11/20/10 12:14:00 AM | Hurt Locker | Comcast Telecommunications |
| 13150 | 98.232.216.21 | 11/20/10 12:16:12 AM | Hurt Locker | Comcast Cable |
| 13151 | 24.118.92.161 | 11/20/10 12:16:18 AM | Hurt Locker | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 13152 | 68.50.196.185 | 11/20/10 12:38:37 AM | Hurt Locker | Comcast Cable |
| 13153 | 24.14.158.44 | 11/20/10 12:41:10 AM | Hurt Locker | Comcast Cable |
| 13154 | 76.115.7.158 | 11/20/10 12:47:27 AM | Hurt Locker | Comcast Cable |
| 13155 | 174.56.71.40 | 11/20/10 12:48:44 AM | Hurt Locker | Comcast Cable |
| 13156 | 98.200.104.66 | 11/20/10 12:50:46 AM | Hurt Locker | Comcast Cable |
| 13157 | 75.71.33.186 | 11/20/10 12:51:02 AM | Hurt Locker | Comcast Cable |
| 13158 | 98.248.20.117 | 11/20/10 12:52:52 AM | Hurt Locker | Comcast Cable |
| 13159 | 71.235.216.230 | 11/20/10 12:53:54 AM | Hurt Locker | Comcast Cable |
| 13160 | 98.223.106.176 | 11/20/10 12:54:37 AM | Hurt Locker | Comcast Cable |
| 13161 | 71.197.200.247 | 11/20/10 01:12:31 AM | Hurt Locker | Comcast Cable |
| 13162 | 76.113.60.10 | 11/20/10 01:15:50 AM | Hurt Locker | Comcast Cable |
| 13163 | 75.74.69.85 | 11/20/10 01:15:52 AM | Hurt Locker | Comcast Cable |
| 13164 | 67.182.130.238 | 11/20/10 01:24:19 AM | Hurt Locker | Comcast Cable |
| 13165 | 98.240.44.26 | 11/20/10 01:25:40 AM | Hurt Locker | Comcast Cable |
| 13166 | 98.216.14.178 | 11/20/10 01:26:14 AM | Hurt Locker | Comcast Cable |
| 13167 | 68.54.56.119 | 11/20/10 01:30:21 AM | Hurt Locker | Comcast Cable |
| 13168 | 98.215.208.132 | 11/20/10 01:38:37 AM | Hurt Locker | Comcast Cable |
| 13169 | 24.4.22.76 | 11/20/10 01:39:31 AM | Hurt Locker | Comcast Cable |
| 13170 | 173.165.208.33 | 11/20/10 01:43:12 AM | Hurt Locker | Comcast Business Communications |
| 13171 | 24.147.212.203 | 11/20/10 01:45:56 AM | Hurt Locker | Comcast Cable |
| 13172 | 24.23.44.231 | 11/20/10 01:47:04 AM | Hurt Locker | Comcast Cable |
| 13173 | 98.230.33.32 | 11/20/10 01:47:32 AM | Hurt Locker | Comcast Cable |
| 13174 | 98.247.42.125 | 11/20/10 01:52:18 AM | Hurt Locker | Comcast Cable |
| 13175 | 76.22.88.148 | 11/20/10 01:54:00 AM | Hurt Locker | Comcast Cable |
| 13176 | 76.105.18.47 | 11/20/10 01:56:11 AM | Hurt Locker | Comcast Cable |
| 13177 | 68.44.57.218 | 11/20/10 01:57:03 AM | Hurt Locker | Comcast Cable |
| 13178 | 24.18.47.105 | 11/20/10 02:00:53 AM | Hurt Locker | Comcast Cable |
| 13179 | 98.243.168.75 | 11/20/10 02:10:13 AM | Hurt Locker | Comcast Cable |
| 13180 | 98.252.157.180 | 11/20/10 02:10:21 AM | Hurt Locker | Comcast Cable |
| 13181 | 67.185.91.68 | 11/20/10 02:11:22 AM | Hurt Locker | Comcast Cable |
| 13182 | 75.72.108.197 | 11/20/10 02:13:42 AM | Hurt Locker | Comcast Cable |
| 13183 | 67.182.62.74 | 11/20/10 02:14:26 AM | Hurt Locker | Comcast Cable |
| 13184 | 71.198.202.169 | 11/20/10 02:14:52 AM | Hurt Locker | Comcast Cable |
| 13185 | 68.63.144.252 | 11/20/10 02:17:40 AM | Hurt Locker | Comcast Cable |
| 13186 | 75.68.244.68 | 11/20/10 02:23:15 AM | Hurt Locker | Comcast Cable |
| 13187 | 67.167.225.193 | 11/20/10 02:23:53 AM | Hurt Locker | Comcast Cable |
| 13188 | 71.57.133.22 | 11/20/10 02:30:36 AM | Hurt Locker | Comcast Cable |
| 13189 | 75.73.108.8 | 11/20/10 02:31:23 AM | Hurt Locker | Comcast Cable |
| 13190 | 69.143.196.143 | 11/20/10 02:33:36 AM | Hurt Locker | Comcast Cable |
| 13191 | 69.143.200.197 | 11/20/10 02:37:49 AM | Hurt Locker | Comcast Cable |
| 13192 | 71.224.116.81 | 11/20/10 02:39:42 AM | Hurt Locker | Comcast Cable |
| 13193 | 69.137.121.64 | 11/20/10 02:44:16 AM | Hurt Locker | Comcast Cable |
| 13194 | 68.38.54.71 | 11/20/10 02:54:16 AM | Hurt Locker | Comcast Cable |
| 13195 | 69.143.36.124 | 11/20/10 02:55:29 AM | Hurt Locker | Comcast Cable |
| 13196 | 98.201.122.43 | 11/20/10 02:55:46 AM | Hurt Locker | Comcast Cable |
| 13197 | 24.9.71.188 | 11/20/10 02:56:24 AM | Hurt Locker | Comcast Cable |
| 13198 | 24.11.40.41 | 11/20/10 03:01:19 AM | Hurt Locker | Comcast Cable |
| 13199 | 174.56.106.158 | 11/20/10 03:11:59 AM | Hurt Locker | Comcast Cable |
| 13200 | 76.29.216.69 | 11/20/10 03:15:42 AM | Hurt Locker | Comcast Cable |
| 13201 | 24.10.124.40 | 11/20/10 03:17:54 AM | Hurt Locker | Comcast Cable |
| 13202 | 67.174.212.26 | 11/20/10 03:19:00 AM | Hurt Locker | Comcast Cable |
| 13203 | 67.171.104.25 | 11/20/10 03:19:16 AM | Hurt Locker | Comcast Cable |
| 13204 | 98.201.104.155 | 11/20/10 03:24:13 AM | Hurt Locker | Comcast Cable |
| 13205 | 66.229.218.187 | 11/20/10 03:26:26 AM | Hurt Locker | Comcast Cable |
| 13206 | 68.38.250.160 | 11/20/10 03:31:25 AM | Hurt Locker | Comcast Cable |
| 13207 | 174.59.201.135 | 11/20/10 03:31:36 AM | Hurt Locker | Comcast Cable |
| 13208 | 98.243.201.203 | 11/20/10 03:32:52 AM | Hurt Locker | Comcast Cable |
| 13209 | 76.116.152.150 | 11/20/10 03:43:02 AM | Hurt Locker | Comcast Cable |
| 13210 | 71.61.68.85 | 11/20/10 03:57:15 AM | Hurt Locker | Comcast Cable |
| 13211 | 24.34.60.58 | 11/20/10 03:58:56 AM | Hurt Locker | Comcast Cable |

| 13212 | 69.242.25.123 | 11/20/10 04:00:20 AM | Hurt Locker | Comcast Cable |
| 13213 | 24.127.64.98 | 11/20/10 04:08:56 AM | Hurt Locker | Comcast Cable |
| 13214 | 66.176.52.94 | 11/20/10 04:19:40 AM | Hurt Locker | Comcast Cable |
| 13215 | 67.160.52.133 | 11/20/10 04:24:11 AM | Hurt Locker | Comcast Cable |
| 13216 | 75.65.20.204 | 11/20/10 04:31:32 AM | Hurt Locker | Comcast Cable |
| 13217 | 69.253.38.102 | 11/20/10 04:45:36 AM | Hurt Locker | Comcast Cable |
| 13218 | 76.117.37.25 | 11/20/10 04:50:57 AM | Hurt Locker | Comcast Cable |
| 13219 | 67.176.13.159 | 11/20/10 05:03:42 AM | Hurt Locker | Comcast Cable |
| 13220 | 98.247.186.41 | 11/20/10 05:04:16 AM | Hurt Locker | Comcast Cable |
| 13221 | 76.22.40.53 | 11/20/10 05:13:10 AM | Hurt Locker | Comcast Cable |
| 13222 | 24.128.97.54 | 11/20/10 05:14:12 AM | Hurt Locker | Comcast Cable |
| 13223 | 98.200.203.173 | 11/20/10 05:33:29 AM | Hurt Locker | Comcast Cable |
| 13224 | 174.52.106.227 | 11/20/10 05:36:45 AM | Hurt Locker | Comcast Cable |
| 13225 | 76.108.130.128 | 11/20/10 05:40:49 AM | Hurt Locker | Comcast Cable |
| 13226 | 98.239.171.62 | 11/20/10 06:02:09 AM | Hurt Locker | Comcast Cable |
| 13227 | 174.58.204.77 | 11/20/10 06:06:12 AM | Hurt Locker | Comcast Cable |
| 13228 | 24.17.96.120 | 11/20/10 06:24:01 AM | Hurt Locker | Comcast Cable |
| 13229 | 71.56.238.145 | 11/20/10 06:52:18 AM | Hurt Locker | Comcast Cable |
| 13230 | 98.232.187.123 | 11/20/10 06:58:29 AM | Hurt Locker | Comcast Cable |
| 13231 | 174.59.133.28 | 11/20/10 07:14:14 AM | Hurt Locker | Comcast Cable |
| 13232 | 173.163.83.161 | 11/20/10 07:27:27 AM | Hurt Locker | Comcast Business Communications |
| 13233 | 98.253.36.176 | 11/20/10 07:49:28 AM | Hurt Locker | Comcast Cable |
| 13234 | 24.128.221.12 | 11/20/10 08:22:52 AM | Hurt Locker | Comcast Cable |
| 13235 | 24.130.50.158 | 11/20/10 09:10:08 AM | Hurt Locker | Comcast Cable |
| 13236 | 76.99.134.122 | 11/20/10 09:30:43 AM | Hurt Locker | Comcast Cable |
| 13237 | 98.247.234.119 | 11/20/10 09:35:35 AM | Hurt Locker | Comcast Cable |
| 13238 | 174.50.73.237 | 11/20/10 09:50:42 AM | Hurt Locker | Comcast Cable |
| 13239 | 76.112.39.146 | 11/20/10 10:25:58 AM | Hurt Locker | Comcast Cable |
| 13240 | 71.204.39.83 | 11/20/10 10:28:29 AM | Hurt Locker | Comcast Cable |
| 13241 | 71.57.22.38 | 11/20/10 11:30:15 AM | Hurt Locker | Comcast Cable |
| 13242 | 68.55.233.158 | 11/20/10 12:12:59 PM | Hurt Locker | Comcast Cable |
| 13243 | 98.248.203.227 | 11/20/10 12:30:04 PM | Hurt Locker | Comcast Cable |
| 13244 | 68.63.145.154 | 11/20/10 01:39:53 PM | Hurt Locker | Comcast Cable |
| 13245 | 67.189.134.248 | 11/20/10 02:36:07 PM | Hurt Locker | Comcast Cable |
| 13246 | 69.251.219.120 | 11/20/10 04:08:56 PM | Hurt Locker | Comcast Cable |
| 13247 | 71.229.131.22 | 11/20/10 04:09:43 PM | Hurt Locker | Comcast Cable |
| 13248 | 24.13.9.45 | 11/20/10 04:14:11 PM | Hurt Locker | Comcast Cable |
| 13249 | 75.72.125.51 | 11/20/10 04:36:07 PM | Hurt Locker | Comcast Cable |
| 13250 | 76.19.61.47 | 11/20/10 05:21:41 PM | Hurt Locker | Comcast Cable |
| 13251 | 68.39.190.74 | 11/20/10 07:43:38 PM | Hurt Locker | Comcast Cable |
| 13252 | 71.57.15.52 | 11/20/10 07:48:13 PM | Hurt Locker | Comcast Cable |
| 13253 | 24.131.233.131 | 11/20/10 08:04:11 PM | Hurt Locker | Comcast Cable |
| 13254 | 71.192.98.8 | 11/20/10 08:14:58 PM | Hurt Locker | Comcast Cable |
| 13255 | 98.227.164.118 | 11/20/10 08:20:14 PM | Hurt Locker | Comcast Cable |
| 13256 | 24.6.238.199 | 11/20/10 08:22:28 PM | Hurt Locker | Comcast Cable |
| 13257 | 76.126.179.235 | 11/20/10 09:04:30 PM | Hurt Locker | Comcast Cable |
| 13258 | 76.26.194.100 | 11/20/10 09:06:20 PM | Hurt Locker | Comcast Cable |
| 13259 | 98.248.191.19 | 11/20/10 09:38:00 PM | Hurt Locker | Comcast Cable |
| 13260 | 71.192.66.163 | 11/20/10 09:40:37 PM | Hurt Locker | Comcast Cable |
| 13261 | 76.119.237.250 | 11/20/10 09:59:14 PM | Hurt Locker | Comcast Cable |
| 13262 | 24.30.97.199 | 11/20/10 10:14:32 PM | Hurt Locker | Comcast Cable |
| 13263 | 67.168.123.84 | 11/20/10 10:34:15 PM | Hurt Locker | Comcast Cable |
| 13264 | 24.131.116.81 | 11/20/10 11:26:17 PM | Hurt Locker | Comcast Cable |
| 13265 | 68.63.228.150 | 11/20/10 11:30:51 PM | Hurt Locker | Comcast Cable |
| 13266 | 67.175.140.107 | 11/21/10 12:00:30 AM | Hurt Locker | Comcast Cable |
| 13267 | 98.206.232.11 | 11/21/10 12:06:50 AM | Hurt Locker | Comcast Cable |
| 13268 | 76.18.36.153 | 11/21/10 12:06:57 AM | Hurt Locker | Comcast Cable |
| 13269 | 24.34.4.22 | 11/21/10 12:08:15 AM | Hurt Locker | Comcast Cable |
| 13270 | 71.197.100.118 | 11/21/10 12:11:11 AM | Hurt Locker | Comcast Cable |
| 13271 | 98.234.59.117 | 11/21/10 12:14:39 AM | Hurt Locker | Comcast Cable |

| 13272 | 76.112.196.186 | 11/21/10 12:18:21 AM | Hurt Locker | Comcast Cable |
|---|---|---|---|---|
| 13273 | 71.193.86.120 | 11/21/10 12:23:31 AM | Hurt Locker | Comcast Cable |
| 13274 | 71.228.142.244 | 11/21/10 12:30:46 AM | Hurt Locker | Comcast Cable |
| 13275 | 67.170.243.237 | 11/21/10 12:49:39 AM | Hurt Locker | Comcast Cable |
| 13276 | 68.45.200.232 | 11/21/10 12:49:40 AM | Hurt Locker | Comcast Cable |
| 13277 | 24.14.45.203 | 11/21/10 12:56:49 AM | Hurt Locker | Comcast Cable |
| 13278 | 24.91.199.29 | 11/21/10 01:02:51 AM | Hurt Locker | Comcast Cable |
| 13279 | 67.161.191.145 | 11/21/10 01:05:42 AM | Hurt Locker | Comcast Cable |
| 13280 | 69.137.113.214 | 11/21/10 01:15:00 AM | Hurt Locker | Comcast Cable |
| 13281 | 68.44.212.27 | 11/21/10 01:15:24 AM | Hurt Locker | Comcast Cable |
| 13282 | 98.228.232.229 | 11/21/10 01:16:54 AM | Hurt Locker | Comcast Cable |
| 13283 | 173.12.45.153 | 11/21/10 01:21:34 AM | Hurt Locker | Comcast Business Communications |
| 13284 | 98.218.113.235 | 11/21/10 01:28:06 AM | Hurt Locker | Comcast Cable |
| 13285 | 69.250.94.203 | 11/21/10 01:32:24 AM | Hurt Locker | Comcast Cable |
| 13286 | 24.16.121.231 | 11/21/10 01:32:52 AM | Hurt Locker | Comcast Cable |
| 13287 | 24.91.79.238 | 11/21/10 01:34:15 AM | Hurt Locker | Comcast Cable |
| 13288 | 71.238.152.242 | 11/21/10 01:42:23 AM | Hurt Locker | Comcast Cable |
| 13289 | 75.72.5.68 | 11/21/10 01:44:39 AM | Hurt Locker | Comcast Cable |
| 13290 | 24.30.65.210 | 11/21/10 01:46:23 AM | Hurt Locker | Comcast Cable |
| 13291 | 67.167.186.208 | 11/21/10 01:55:45 AM | Hurt Locker | Comcast Cable |
| 13292 | 71.202.80.165 | 11/21/10 02:00:07 AM | Hurt Locker | Comcast Cable |
| 13293 | 98.238.161.86 | 11/21/10 02:04:24 AM | Hurt Locker | Comcast Cable |
| 13294 | 76.24.36.226 | 11/21/10 02:09:30 AM | Hurt Locker | Comcast Cable |
| 13295 | 98.206.145.24 | 11/21/10 02:09:34 AM | Hurt Locker | Comcast Cable |
| 13296 | 71.233.142.101 | 11/21/10 02:10:00 AM | Hurt Locker | Comcast Cable |
| 13297 | 75.74.173.101 | 11/21/10 02:13:48 AM | Hurt Locker | Comcast Cable |
| 13298 | 67.185.80.51 | 11/21/10 02:15:02 AM | Hurt Locker | Comcast Cable |
| 13299 | 66.177.133.149 | 11/21/10 02:17:30 AM | Hurt Locker | Comcast Cable |
| 13300 | 67.160.160.17 | 11/21/10 02:34:11 AM | Hurt Locker | Comcast Cable |
| 13301 | 24.128.29.95 | 11/21/10 02:42:28 AM | Hurt Locker | Comcast Cable |
| 13302 | 71.201.38.74 | 11/21/10 02:45:45 AM | Hurt Locker | Comcast Cable |
| 13303 | 66.30.149.89 | 11/21/10 02:59:09 AM | Hurt Locker | Comcast Cable |
| 13304 | 76.126.165.77 | 11/21/10 03:08:48 AM | Hurt Locker | Comcast Cable |
| 13305 | 71.224.245.202 | 11/21/10 03:25:22 AM | Hurt Locker | Comcast Cable |
| 13306 | 98.192.122.50 | 11/21/10 03:31:03 AM | Hurt Locker | Comcast Cable |
| 13307 | 65.96.246.231 | 11/21/10 03:33:09 AM | Hurt Locker | Comcast Cable |
| 13308 | 75.73.60.207 | 11/21/10 03:41:44 AM | Hurt Locker | Comcast Cable |
| 13309 | 69.180.154.145 | 11/21/10 03:58:08 AM | Hurt Locker | Comcast Cable |
| 13310 | 68.48.210.11 | 11/21/10 04:01:41 AM | Hurt Locker | Comcast Cable |
| 13311 | 98.237.44.191 | 11/21/10 04:05:44 AM | Hurt Locker | Comcast Cable |
| 13312 | 24.4.191.90 | 11/21/10 04:17:17 AM | Hurt Locker | Comcast Cable |
| 13313 | 98.219.74.149 | 11/21/10 04:19:47 AM | Hurt Locker | Comcast Cable |
| 13314 | 71.238.218.132 | 11/21/10 04:21:49 AM | Hurt Locker | Comcast Cable |
| 13315 | 98.251.71.130 | 11/21/10 04:30:44 AM | Hurt Locker | Comcast Cable |
| 13316 | 174.52.237.227 | 11/21/10 04:57:18 AM | Hurt Locker | Comcast Cable |
| 13317 | 69.136.134.192 | 11/21/10 05:05:24 AM | Hurt Locker | Comcast Cable |
| 13318 | 98.203.216.180 | 11/21/10 05:09:54 AM | Hurt Locker | Comcast Cable |
| 13319 | 76.20.82.199 | 11/21/10 05:17:57 AM | Hurt Locker | Comcast Cable |
| 13320 | 75.71.15.1 | 11/21/10 05:28:40 AM | Hurt Locker | Comcast Cable |
| 13321 | 67.164.34.230 | 11/21/10 05:38:51 AM | Hurt Locker | Comcast Cable |
| 13322 | 68.82.44.244 | 11/21/10 06:03:22 AM | Hurt Locker | Comcast Cable |
| 13323 | 68.80.88.203 | 11/21/10 06:09:12 AM | Hurt Locker | Comcast Cable |
| 13324 | 98.201.106.39 | 11/21/10 06:17:21 AM | Hurt Locker | Comcast Cable |
| 13325 | 76.18.0.235 | 11/21/10 06:22:42 AM | Hurt Locker | Comcast Cable |
| 13326 | 98.195.48.104 | 11/21/10 06:36:03 AM | Hurt Locker | Comcast Cable |
| 13327 | 71.230.184.236 | 11/21/10 06:55:33 AM | Hurt Locker | Comcast Cable |
| 13328 | 68.52.30.198 | 11/21/10 06:57:58 AM | Hurt Locker | Comcast Cable |
| 13329 | 67.170.158.145 | 11/21/10 06:58:14 AM | Hurt Locker | Comcast Cable |
| 13330 | 71.194.176.125 | 11/21/10 07:02:03 AM | Hurt Locker | Comcast Cable |
| 13331 | 24.128.30.219 | 11/21/10 07:09:59 AM | Hurt Locker | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 13332 | 68.46.31.203 | 11/21/10 07:18:02 AM | Hurt Locker | Comcast Cable |
| 13333 | 71.231.115.139 | 11/21/10 08:01:30 AM | Hurt Locker | Comcast Cable |
| 13334 | 24.19.244.76 | 11/21/10 08:07:13 AM | Hurt Locker | Comcast Cable |
| 13335 | 68.57.212.140 | 11/21/10 08:50:00 AM | Hurt Locker | Comcast Cable |
| 13336 | 98.227.181.153 | 11/21/10 08:50:41 AM | Hurt Locker | Comcast Cable |
| 13337 | 66.176.110.199 | 11/21/10 08:51:45 AM | Hurt Locker | Comcast Cable |
| 13338 | 67.183.220.167 | 11/21/10 08:59:06 AM | Hurt Locker | Comcast Cable |
| 13339 | 24.147.204.222 | 11/21/10 09:37:06 AM | Hurt Locker | Comcast Cable |
| 13340 | 76.30.25.115 | 11/21/10 10:41:04 AM | Hurt Locker | Comcast Cable |
| 13341 | 69.251.177.78 | 11/21/10 11:27:29 AM | Hurt Locker | Comcast Cable |
| 13342 | 71.227.106.88 | 11/21/10 11:51:02 AM | Hurt Locker | Comcast Cable |
| 13343 | 24.129.73.55 | 11/21/10 12:39:06 PM | Hurt Locker | Comcast Cable |
| 13344 | 98.211.208.69 | 11/21/10 12:40:18 PM | Hurt Locker | Comcast Cable |
| 13345 | 75.74.193.37 | 11/21/10 12:58:05 PM | Hurt Locker | Comcast Cable |
| 13346 | 76.22.198.56 | 11/21/10 01:00:41 PM | Hurt Locker | Comcast Cable |
| 13347 | 67.162.110.58 | 11/21/10 01:13:59 PM | Hurt Locker | Comcast Cable |
| 13348 | 98.198.54.170 | 11/21/10 01:57:35 PM | Hurt Locker | Comcast Cable |
| 13349 | 67.175.73.6 | 11/21/10 02:11:39 PM | Hurt Locker | Comcast Cable |
| 13350 | 69.250.98.214 | 11/21/10 02:17:46 PM | Hurt Locker | Comcast Cable |
| 13351 | 68.33.68.132 | 11/21/10 03:36:04 PM | Hurt Locker | Comcast Cable |
| 13352 | 67.162.248.144 | 11/21/10 03:49:51 PM | Hurt Locker | Comcast Cable |
| 13353 | 98.230.156.173 | 11/21/10 03:50:27 PM | Hurt Locker | Comcast Cable |
| 13354 | 68.83.93.54 | 11/21/10 04:28:39 PM | Hurt Locker | Comcast Cable |
| 13355 | 69.254.163.76 | 11/21/10 04:49:10 PM | Hurt Locker | Comcast Cable |
| 13356 | 69.136.202.44 | 11/21/10 05:35:21 PM | Hurt Locker | Comcast Cable |
| 13357 | 76.120.248.112 | 11/21/10 05:40:42 PM | Hurt Locker | Comcast Cable |
| 13358 | 67.182.253.72 | 11/21/10 06:20:54 PM | Hurt Locker | Comcast Cable |
| 13359 | 67.185.171.125 | 11/21/10 07:08:32 PM | Hurt Locker | Comcast Cable |
| 13360 | 67.167.254.204 | 11/21/10 07:29:42 PM | Hurt Locker | Comcast Cable |
| 13361 | 68.49.141.42 | 11/21/10 07:37:28 PM | Hurt Locker | Comcast Cable |
| 13362 | 24.98.19.179 | 11/21/10 07:49:35 PM | Hurt Locker | Comcast Cable |
| 13363 | 68.58.4.16 | 11/21/10 08:08:21 PM | Hurt Locker | Comcast Cable |
| 13364 | 98.212.98.246 | 11/21/10 08:20:21 PM | Hurt Locker | Comcast Cable |
| 13365 | 67.167.115.183 | 11/21/10 08:52:22 PM | Hurt Locker | Comcast Cable |
| 13366 | 71.198.39.40 | 11/21/10 09:10:16 PM | Hurt Locker | Comcast Cable |
| 13367 | 98.217.213.182 | 11/21/10 09:27:09 PM | Hurt Locker | Comcast Cable |
| 13368 | 71.194.136.85 | 11/21/10 09:34:58 PM | Hurt Locker | Comcast Cable |
| 13369 | 67.190.2.211 | 11/21/10 09:43:45 PM | Hurt Locker | Comcast Cable |
| 13370 | 71.232.22.192 | 11/21/10 09:46:52 PM | Hurt Locker | Comcast Cable |
| 13371 | 71.200.32.19 | 11/21/10 10:15:04 PM | Hurt Locker | Comcast Cable |
| 13372 | 71.224.105.204 | 11/21/10 10:37:45 PM | Hurt Locker | Comcast Cable |
| 13373 | 98.225.196.30 | 11/21/10 10:41:56 PM | Hurt Locker | Comcast Cable |
| 13374 | 71.231.127.97 | 11/21/10 11:05:33 PM | Hurt Locker | Comcast Cable |
| 13375 | 24.130.27.224 | 11/21/10 11:23:09 PM | Hurt Locker | Comcast Cable |
| 13376 | 98.202.80.9 | 11/21/10 11:52:02 PM | Hurt Locker | Comcast Cable |
| 13377 | 66.41.105.206 | 11/21/10 11:54:26 PM | Hurt Locker | Comcast Cable |
| 13378 | 71.228.194.187 | 11/22/10 12:01:17 AM | Hurt Locker | Comcast Cable |
| 13379 | 98.248.16.31 | 11/22/10 12:01:20 AM | Hurt Locker | Comcast Cable |
| 13380 | 69.137.102.28 | 11/22/10 12:01:37 AM | Hurt Locker | Comcast Cable |
| 13381 | 98.206.96.22 | 11/22/10 12:03:05 AM | Hurt Locker | Comcast Cable |
| 13382 | 71.194.162.57 | 11/22/10 12:05:32 AM | Hurt Locker | Comcast Cable |
| 13383 | 76.27.214.138 | 11/22/10 12:05:51 AM | Hurt Locker | Comcast Cable |
| 13384 | 66.177.163.80 | 11/22/10 12:15:18 AM | Hurt Locker | Comcast Cable |
| 13385 | 71.61.100.35 | 11/22/10 12:17:56 AM | Hurt Locker | Comcast Cable |
| 13386 | 98.247.109.210 | 11/22/10 12:18:16 AM | Hurt Locker | Comcast Cable |
| 13387 | 24.19.249.85 | 11/22/10 12:28:19 AM | Hurt Locker | Comcast Cable |
| 13388 | 98.246.120.237 | 11/22/10 12:29:29 AM | Hurt Locker | Comcast Cable |
| 13389 | 71.234.188.54 | 11/22/10 12:41:25 AM | Hurt Locker | Comcast Cable |
| 13390 | 69.141.184.174 | 11/22/10 12:41:58 AM | Hurt Locker | Comcast Cable |
| 13391 | 67.183.138.174 | 11/22/10 12:45:23 AM | Hurt Locker | Comcast Cable |

| 13392 | 66.177.179.232 | 11/22/10 01:01:03 AM | Hurt Locker | Comcast Cable |
| 13393 | 71.195.174.241 | 11/22/10 01:01:54 AM | Hurt Locker | Comcast Cable |
| 13394 | 67.183.255.136 | 11/22/10 01:04:38 AM | Hurt Locker | Comcast Cable |
| 13395 | 174.59.46.107 | 11/22/10 01:09:23 AM | Hurt Locker | Comcast Cable |
| 13396 | 24.23.114.232 | 11/22/10 01:10:52 AM | Hurt Locker | Comcast Cable |
| 13397 | 98.207.107.190 | 11/22/10 01:17:43 AM | Hurt Locker | Comcast Cable |
| 13398 | 71.195.19.248 | 11/22/10 01:29:37 AM | Hurt Locker | Comcast Cable |
| 13399 | 76.18.33.77 | 11/22/10 01:32:31 AM | Hurt Locker | Comcast Cable |
| 13400 | 24.4.211.125 | 11/22/10 01:35:25 AM | Hurt Locker | Comcast Cable |
| 13401 | 98.216.82.167 | 11/22/10 01:35:52 AM | Hurt Locker | Comcast Cable |
| 13402 | 67.167.230.58 | 11/22/10 01:35:54 AM | Hurt Locker | Comcast Cable |
| 13403 | 98.224.234.135 | 11/22/10 01:36:10 AM | Hurt Locker | Comcast Cable |
| 13404 | 76.28.149.96 | 11/22/10 01:40:34 AM | Hurt Locker | Comcast Cable |
| 13405 | 98.207.224.93 | 11/22/10 01:40:53 AM | Hurt Locker | Comcast Cable |
| 13406 | 71.194.238.225 | 11/22/10 01:44:45 AM | Hurt Locker | Comcast Cable |
| 13407 | 24.63.12.95 | 11/22/10 01:47:34 AM | Hurt Locker | Comcast Cable |
| 13408 | 71.56.8.2 | 11/22/10 01:58:05 AM | Hurt Locker | Comcast Cable |
| 13409 | 68.51.119.228 | 11/22/10 01:58:11 AM | Hurt Locker | Comcast Cable |
| 13410 | 67.174.215.1 | 11/22/10 02:04:26 AM | Hurt Locker | Comcast Cable |
| 13411 | 68.42.50.189 | 11/22/10 02:19:27 AM | Hurt Locker | Comcast Cable |
| 13412 | 71.234.105.87 | 11/22/10 02:21:52 AM | Hurt Locker | Comcast Cable |
| 13413 | 98.250.219.34 | 11/22/10 02:28:38 AM | Hurt Locker | Comcast Cable |
| 13414 | 68.48.156.168 | 11/22/10 02:31:07 AM | Hurt Locker | Comcast Cable |
| 13415 | 76.121.164.7 | 11/22/10 02:33:35 AM | Hurt Locker | Comcast Cable |
| 13416 | 24.98.192.169 | 11/22/10 02:36:12 AM | Hurt Locker | Comcast Cable |
| 13417 | 76.115.239.46 | 11/22/10 02:39:22 AM | Hurt Locker | Comcast Cable |
| 13418 | 98.221.196.142 | 11/22/10 02:48:00 AM | Hurt Locker | Comcast Cable |
| 13419 | 67.180.253.33 | 11/22/10 02:50:41 AM | Hurt Locker | Comcast Cable |
| 13420 | 98.254.102.9 | 11/22/10 02:52:36 AM | Hurt Locker | Comcast Cable |
| 13421 | 24.130.17.11 | 11/22/10 02:56:42 AM | Hurt Locker | Comcast Cable |
| 13422 | 98.193.246.9 | 11/22/10 03:08:24 AM | Hurt Locker | Comcast Cable |
| 13423 | 24.62.53.202 | 11/22/10 03:09:58 AM | Hurt Locker | Comcast Cable |
| 13424 | 76.109.94.185 | 11/22/10 03:10:53 AM | Hurt Locker | Comcast Cable |
| 13425 | 75.74.197.116 | 11/22/10 03:12:21 AM | Hurt Locker | Comcast Cable |
| 13426 | 76.104.49.33 | 11/22/10 03:13:03 AM | Hurt Locker | Comcast Cable |
| 13427 | 98.226.124.33 | 11/22/10 03:20:23 AM | Hurt Locker | Comcast Cable |
| 13428 | 68.80.73.29 | 11/22/10 03:27:05 AM | Hurt Locker | Comcast Cable |
| 13429 | 68.38.220.44 | 11/22/10 03:43:15 AM | Hurt Locker | Comcast Cable |
| 13430 | 67.177.3.123 | 11/22/10 03:43:41 AM | Hurt Locker | Comcast Cable |
| 13431 | 70.89.27.250 | 11/22/10 03:45:14 AM | Hurt Locker | Comcast Business Communications |
| 13432 | 98.192.73.42 | 11/22/10 03:46:18 AM | Hurt Locker | Comcast Cable |
| 13433 | 69.242.145.246 | 11/22/10 03:59:19 AM | Hurt Locker | Comcast Cable |
| 13434 | 174.48.174.187 | 11/22/10 04:01:33 AM | Hurt Locker | Comcast Cable |
| 13435 | 67.181.41.151 | 11/22/10 04:12:39 AM | Hurt Locker | Comcast Cable |
| 13436 | 24.22.118.9 | 11/22/10 04:17:28 AM | Hurt Locker | Comcast Cable |
| 13437 | 68.81.178.243 | 11/22/10 04:25:41 AM | Hurt Locker | Comcast Cable |
| 13438 | 98.246.187.213 | 11/22/10 04:29:03 AM | Hurt Locker | Comcast Cable |
| 13439 | 24.10.130.213 | 11/22/10 04:31:37 AM | Hurt Locker | Comcast Cable |
| 13440 | 76.106.153.149 | 11/22/10 04:33:43 AM | Hurt Locker | Comcast Cable |
| 13441 | 24.5.237.146 | 11/22/10 04:40:02 AM | Hurt Locker | Comcast Cable |
| 13442 | 76.103.161.54 | 11/22/10 04:47:10 AM | Hurt Locker | Comcast Cable |
| 13443 | 24.7.226.59 | 11/22/10 04:55:18 AM | Hurt Locker | Comcast Cable |
| 13444 | 69.254.135.34 | 11/22/10 05:08:42 AM | Hurt Locker | Comcast Cable |
| 13445 | 76.113.196.2 | 11/22/10 05:09:12 AM | Hurt Locker | Comcast Cable |
| 13446 | 76.98.13.47 | 11/22/10 05:13:12 AM | Hurt Locker | Comcast Cable |
| 13447 | 71.227.218.240 | 11/22/10 05:17:34 AM | Hurt Locker | Comcast Cable |
| 13448 | 98.199.167.193 | 11/22/10 05:34:54 AM | Hurt Locker | Comcast Cable |
| 13449 | 76.20.71.69 | 11/22/10 05:34:59 AM | Hurt Locker | Comcast Cable |
| 13450 | 76.124.83.248 | 11/22/10 05:45:17 AM | Hurt Locker | Comcast Cable |
| 13451 | 24.6.69.228 | 11/22/10 05:46:03 AM | Hurt Locker | Comcast Cable |

| 13452 | 71.231.109.159 | 11/22/10 05:50:42 AM | Hurt Locker | Comcast Cable |
|-------|----------------|----------------------|-------------|---------------|
| 13453 | 76.99.27.100 | 11/22/10 06:11:13 AM | Hurt Locker | Comcast Cable |
| 13454 | 98.230.101.116 | 11/22/10 06:36:22 AM | Hurt Locker | Comcast Cable |
| 13455 | 71.56.222.158 | 11/22/10 06:37:24 AM | Hurt Locker | Comcast Cable |
| 13456 | 98.251.158.253 | 11/22/10 07:38:04 AM | Hurt Locker | Comcast Cable |
| 13457 | 75.69.163.210 | 11/22/10 07:42:16 AM | Hurt Locker | Comcast Cable |
| 13458 | 76.104.206.25 | 11/22/10 07:43:28 AM | Hurt Locker | Comcast Cable |
| 13459 | 24.126.56.185 | 11/22/10 07:50:37 AM | Hurt Locker | Comcast Cable |
| 13460 | 98.208.123.13 | 11/22/10 07:54:23 AM | Hurt Locker | Comcast Cable |
| 13461 | 67.185.105.152 | 11/22/10 07:55:25 AM | Hurt Locker | Comcast Cable |
| 13462 | 76.106.202.210 | 11/22/10 08:00:24 AM | Hurt Locker | Comcast Cable |
| 13463 | 71.195.87.121 | 11/22/10 08:45:42 AM | Hurt Locker | Comcast Cable |
| 13464 | 98.232.171.182 | 11/22/10 09:20:54 AM | Hurt Locker | Comcast Cable |
| 13465 | 67.168.81.215 | 11/22/10 09:22:21 AM | Hurt Locker | Comcast Cable |
| 13466 | 24.20.112.76 | 11/22/10 10:26:36 AM | Hurt Locker | Comcast Cable |
| 13467 | 98.237.161.2 | 11/22/10 10:50:51 AM | Hurt Locker | Comcast Cable |
| 13468 | 76.121.30.172 | 11/22/10 10:51:49 AM | Hurt Locker | Comcast Cable |
| 13469 | 98.222.19.38 | 11/22/10 11:39:01 AM | Hurt Locker | Comcast Cable |
| 13470 | 76.105.142.54 | 11/22/10 11:40:41 AM | Hurt Locker | Comcast Cable |
| 13471 | 76.123.15.187 | 11/22/10 11:45:01 AM | Hurt Locker | Comcast Cable |
| 13472 | 71.192.252.43 | 11/22/10 12:00:24 PM | Hurt Locker | Comcast Cable |
| 13473 | 76.117.136.86 | 11/22/10 12:26:10 PM | Hurt Locker | Comcast Cable |
| 13474 | 68.56.120.183 | 11/22/10 01:00:57 PM | Hurt Locker | Comcast Cable |
| 13475 | 174.49.121.183 | 11/22/10 01:29:23 PM | Hurt Locker | Comcast Cable |
| 13476 | 71.62.233.11 | 11/22/10 01:30:56 PM | Hurt Locker | Comcast Cable |
| 13477 | 76.108.69.21 | 11/22/10 01:40:48 PM | Hurt Locker | Comcast Cable |
| 13478 | 68.58.184.22 | 11/22/10 02:28:50 PM | Hurt Locker | Comcast Cable |
| 13479 | 66.31.20.149 | 11/22/10 02:36:25 PM | Hurt Locker | Comcast Cable |
| 13480 | 24.11.88.44 | 11/22/10 02:42:17 PM | Hurt Locker | Comcast Cable |
| 13481 | 75.146.93.97 | 11/22/10 03:31:53 PM | Hurt Locker | Comcast Business Communications |
| 13482 | 24.218.139.112 | 11/22/10 04:09:56 PM | Hurt Locker | Comcast Cable |
| 13483 | 67.172.35.166 | 11/22/10 04:17:12 PM | Hurt Locker | Comcast Cable |
| 13484 | 76.20.168.21 | 11/22/10 04:35:44 PM | Hurt Locker | Comcast Cable |
| 13485 | 67.173.83.68 | 11/22/10 04:39:03 PM | Hurt Locker | Comcast Cable |
| 13486 | 71.197.21.93 | 11/22/10 06:00:53 PM | Hurt Locker | Comcast Cable |
| 13487 | 173.14.144.86 | 11/22/10 06:33:57 PM | Hurt Locker | Comcast Business Communications |
| 13488 | 76.126.197.51 | 11/22/10 07:31:26 PM | Hurt Locker | Comcast Cable |
| 13489 | 75.150.23.158 | 11/22/10 07:42:54 PM | Hurt Locker | Comcast Business Communications |
| 13490 | 98.255.0.62 | 11/22/10 07:51:13 PM | Hurt Locker | Comcast Cable |
| 13491 | 66.229.245.238 | 11/22/10 08:26:39 PM | Hurt Locker | Comcast Cable |
| 13492 | 74.95.69.110 | 11/22/10 08:52:48 PM | Hurt Locker | Comcast Business Communications |
| 13493 | 174.48.127.82 | 11/22/10 08:57:11 PM | Hurt Locker | Comcast Cable |
| 13494 | 71.197.243.6 | 11/22/10 09:02:20 PM | Hurt Locker | Comcast Cable |
| 13495 | 76.115.168.168 | 11/22/10 09:08:32 PM | Hurt Locker | Comcast Cable |
| 13496 | 71.236.254.73 | 11/22/10 09:34:11 PM | Hurt Locker | Comcast Cable |
| 13497 | 71.63.177.149 | 11/22/10 10:21:11 PM | Hurt Locker | Comcast Cable |
| 13498 | 24.91.58.113 | 11/22/10 10:28:00 PM | Hurt Locker | Comcast Cable |
| 13499 | 98.212.217.233 | 11/22/10 10:29:26 PM | Hurt Locker | Comcast Cable |
| 13500 | 76.99.218.52 | 11/22/10 10:46:36 PM | Hurt Locker | Comcast Cable |
| 13501 | 71.198.15.58 | 11/22/10 10:58:56 PM | Hurt Locker | Comcast Cable |
| 13502 | 98.228.44.79 | 11/22/10 11:24:33 PM | Hurt Locker | Comcast Cable |
| 13503 | 65.34.209.228 | 11/22/10 11:27:20 PM | Hurt Locker | Comcast Cable |
| 13504 | 24.20.22.191 | 11/22/10 11:30:02 PM | Hurt Locker | Comcast Cable |
| 13505 | 76.27.227.191 | 11/22/10 11:33:48 PM | Hurt Locker | Comcast Cable |
| 13506 | 68.48.179.97 | 11/22/10 11:49:56 PM | Hurt Locker | Comcast Cable |
| 13507 | 98.207.5.170 | 11/23/10 12:00:34 AM | Hurt Locker | Comcast Cable |
| 13508 | 66.229.94.72 | 11/23/10 12:00:35 AM | Hurt Locker | Comcast Cable |
| 13509 | 71.201.182.98 | 11/23/10 12:05:38 AM | Hurt Locker | Comcast Cable |
| 13510 | 67.176.19.167 | 11/23/10 12:05:52 AM | Hurt Locker | Comcast Cable |
| 13511 | 76.22.121.122 | 11/23/10 12:10:19 AM | Hurt Locker | Comcast Cable |

| 13512 | 68.38.160.43 | 11/23/10 12:18:28 AM | Hurt Locker | Comcast Cable |
|---|---|---|---|---|
| 13513 | 68.58.151.4 | 11/23/10 12:49:47 AM | Hurt Locker | Comcast Cable |
| 13514 | 24.98.52.33 | 11/23/10 12:52:48 AM | Hurt Locker | Comcast Cable |
| 13515 | 67.170.251.83 | 11/23/10 01:00:15 AM | Hurt Locker | Comcast Cable |
| 13516 | 98.197.223.72 | 11/23/10 01:05:33 AM | Hurt Locker | Comcast Cable |
| 13517 | 24.11.111.78 | 11/23/10 01:06:04 AM | Hurt Locker | Comcast Cable |
| 13518 | 75.72.220.196 | 11/23/10 01:09:23 AM | Hurt Locker | Comcast Cable |
| 13519 | 24.128.204.125 | 11/23/10 01:19:32 AM | Hurt Locker | Comcast Cable |
| 13520 | 98.216.108.229 | 11/23/10 01:30:21 AM | Hurt Locker | Comcast Cable |
| 13521 | 66.56.51.91 | 11/23/10 01:31:58 AM | Hurt Locker | Comcast Cable |
| 13522 | 68.54.129.125 | 11/23/10 01:35:47 AM | Hurt Locker | Comcast Cable |
| 13523 | 24.9.127.196 | 11/23/10 01:36:22 AM | Hurt Locker | Comcast Cable |
| 13524 | 76.97.115.124 | 11/23/10 01:51:19 AM | Hurt Locker | Comcast Cable |
| 13525 | 76.123.71.73 | 11/23/10 02:00:07 AM | Hurt Locker | Comcast Cable |
| 13526 | 98.237.25.153 | 11/23/10 02:04:38 AM | Hurt Locker | Comcast Cable |
| 13527 | 76.101.52.77 | 11/23/10 02:07:06 AM | Hurt Locker | Comcast Cable |
| 13528 | 24.61.144.10 | 11/23/10 02:37:39 AM | Hurt Locker | Comcast Cable |
| 13529 | 24.18.55.150 | 11/23/10 02:45:03 AM | Hurt Locker | Comcast Cable |
| 13530 | 71.236.241.136 | 11/23/10 02:46:47 AM | Hurt Locker | Comcast Cable |
| 13531 | 24.8.114.32 | 11/23/10 02:51:35 AM | Hurt Locker | Comcast Cable |
| 13532 | 98.231.142.105 | 11/23/10 02:55:30 AM | Hurt Locker | Comcast Cable |
| 13533 | 76.22.228.185 | 11/23/10 03:00:29 AM | Hurt Locker | Comcast Cable |
| 13534 | 75.74.14.186 | 11/23/10 03:02:58 AM | Hurt Locker | Comcast Cable |
| 13535 | 24.13.69.107 | 11/23/10 03:14:54 AM | Hurt Locker | Comcast Cable |
| 13536 | 68.34.78.97 | 11/23/10 03:19:07 AM | Hurt Locker | Comcast Cable |
| 13537 | 76.108.61.245 | 11/23/10 03:23:56 AM | Hurt Locker | Comcast Cable |
| 13538 | 98.247.235.20 | 11/23/10 03:24:15 AM | Hurt Locker | Comcast Cable |
| 13539 | 68.49.120.249 | 11/23/10 03:25:32 AM | Hurt Locker | Comcast Cable |
| 13540 | 67.189.24.224 | 11/23/10 03:27:45 AM | Hurt Locker | Comcast Cable |
| 13541 | 67.160.128.2 | 11/23/10 03:29:57 AM | Hurt Locker | Comcast Cable |
| 13542 | 98.249.168.252 | 11/23/10 03:54:08 AM | Hurt Locker | Comcast Cable |
| 13543 | 24.147.17.60 | 11/23/10 03:56:59 AM | Hurt Locker | Comcast Cable |
| 13544 | 98.219.107.9 | 11/23/10 04:03:36 AM | Hurt Locker | Comcast Cable |
| 13545 | 174.62.207.123 | 11/23/10 04:06:32 AM | Hurt Locker | Comcast Cable |
| 13546 | 76.121.135.177 | 11/23/10 04:16:47 AM | Hurt Locker | Comcast Cable |
| 13547 | 24.125.174.248 | 11/23/10 04:20:06 AM | Hurt Locker | Comcast Cable |
| 13548 | 98.207.12.18 | 11/23/10 04:28:58 AM | Hurt Locker | Comcast Cable |
| 13549 | 98.200.25.86 | 11/23/10 04:32:34 AM | Hurt Locker | Comcast Cable |
| 13550 | 67.185.80.14 | 11/23/10 04:39:11 AM | Hurt Locker | Comcast Cable |
| 13551 | 76.121.187.187 | 11/23/10 04:47:44 AM | Hurt Locker | Comcast Cable |
| 13552 | 76.22.92.45 | 11/23/10 04:59:10 AM | Hurt Locker | Comcast Cable |
| 13553 | 67.160.101.79 | 11/23/10 05:11:24 AM | Hurt Locker | Comcast Cable |
| 13554 | 71.57.155.136 | 11/23/10 05:16:47 AM | Hurt Locker | Comcast Cable |
| 13555 | 98.198.210.246 | 11/23/10 05:25:51 AM | Hurt Locker | Comcast Cable |
| 13556 | 76.122.82.108 | 11/23/10 05:29:06 AM | Hurt Locker | Comcast Cable |
| 13557 | 174.51.185.39 | 11/23/10 05:41:29 AM | Hurt Locker | Comcast Cable |
| 13558 | 71.229.64.118 | 11/23/10 05:53:13 AM | Hurt Locker | Comcast Cable |
| 13559 | 76.18.212.162 | 11/23/10 06:01:00 AM | Hurt Locker | Comcast Cable |
| 13560 | 24.3.253.197 | 11/23/10 06:11:46 AM | Hurt Locker | Comcast Cable |
| 13561 | 24.18.148.85 | 11/23/10 06:27:21 AM | Hurt Locker | Comcast Cable |
| 13562 | 71.225.121.167 | 11/23/10 06:36:02 AM | Hurt Locker | Comcast Cable |
| 13563 | 24.9.60.87 | 11/23/10 06:40:36 AM | Hurt Locker | Comcast Cable |
| 13564 | 98.246.161.88 | 11/23/10 06:49:03 AM | Hurt Locker | Comcast Cable |
| 13565 | 69.246.12.45 | 11/23/10 06:57:21 AM | Hurt Locker | Comcast Cable |
| 13566 | 66.229.153.96 | 11/23/10 07:12:26 AM | Hurt Locker | Comcast Cable |
| 13567 | 173.15.213.49 | 11/23/10 07:14:13 AM | Hurt Locker | Comcast Business Communications |
| 13568 | 71.233.216.193 | 11/23/10 07:23:03 AM | Hurt Locker | Comcast Cable |
| 13569 | 24.8.130.128 | 11/23/10 07:29:43 AM | Hurt Locker | Comcast Cable |
| 13570 | 75.75.8.96 | 11/23/10 07:31:38 AM | Hurt Locker | Comcast Cable |
| 13571 | 71.193.219.164 | 11/23/10 07:34:42 AM | Hurt Locker | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 13572 | 98.236.87.45 | 11/23/10 07:40:28 AM | Hurt Locker | Comcast Cable |
| 13573 | 71.234.160.81 | 11/23/10 07:41:32 AM | Hurt Locker | Comcast Cable |
| 13574 | 67.188.6.46 | 11/23/10 07:41:42 AM | Hurt Locker | Comcast Cable |
| 13575 | 71.196.145.151 | 11/23/10 07:45:26 AM | Hurt Locker | Comcast Cable |
| 13576 | 98.207.116.114 | 11/23/10 08:39:40 AM | Hurt Locker | Comcast Cable |
| 13577 | 174.53.168.235 | 11/23/10 08:55:20 AM | Hurt Locker | Comcast Cable |
| 13578 | 67.180.253.160 | 11/23/10 09:28:29 AM | Hurt Locker | Comcast Cable |
| 13579 | 75.70.161.104 | 11/23/10 09:34:34 AM | Hurt Locker | Comcast Cable |
| 13580 | 76.113.118.85 | 11/23/10 09:42:56 AM | Hurt Locker | Comcast Cable |
| 13581 | 98.253.39.61 | 11/23/10 09:49:10 AM | Hurt Locker | Comcast Cable |
| 13582 | 67.184.202.216 | 11/23/10 10:52:46 AM | Hurt Locker | Comcast Cable |
| 13583 | 71.239.18.94 | 11/23/10 11:31:36 AM | Hurt Locker | Comcast Cable |
| 13584 | 76.26.21.141 | 11/23/10 12:23:17 PM | Hurt Locker | Comcast Cable |
| 13585 | 68.38.65.138 | 11/23/10 12:24:33 PM | Hurt Locker | Comcast Cable |
| 13586 | 98.242.239.151 | 11/23/10 12:43:35 PM | Hurt Locker | Comcast Cable |
| 13587 | 98.228.31.118 | 11/23/10 02:23:57 PM | Hurt Locker | Comcast Cable |
| 13588 | 173.15.44.197 | 11/23/10 02:36:26 PM | Hurt Locker | Comcast Business Communications |
| 13589 | 98.238.75.170 | 11/23/10 02:37:39 PM | Hurt Locker | Comcast Cable |
| 13590 | 68.55.13.146 | 11/23/10 03:15:48 PM | Hurt Locker | Comcast Cable |
| 13591 | 98.211.192.214 | 11/23/10 03:54:08 PM | Hurt Locker | Comcast Cable |
| 13592 | 71.206.10.34 | 11/23/10 04:00:59 PM | Hurt Locker | Comcast Cable |
| 13593 | 76.98.202.195 | 11/23/10 05:20:24 PM | Hurt Locker | Comcast Cable |
| 13594 | 24.11.133.95 | 11/23/10 05:22:21 PM | Hurt Locker | Comcast Cable |
| 13595 | 76.126.227.42 | 11/23/10 05:28:29 PM | Hurt Locker | Comcast Cable |
| 13596 | 71.61.167.200 | 11/23/10 05:52:26 PM | Hurt Locker | Comcast Cable |
| 13597 | 67.167.201.6 | 11/23/10 06:28:23 PM | Hurt Locker | Comcast Cable |
| 13598 | 71.226.150.35 | 11/23/10 06:46:39 PM | Hurt Locker | Comcast Cable |
| 13599 | 98.224.98.159 | 11/23/10 06:57:40 PM | Hurt Locker | Comcast Cable |
| 13600 | 67.160.59.169 | 11/23/10 06:59:56 PM | Hurt Locker | Comcast Cable |
| 13601 | 174.54.210.165 | 11/23/10 07:00:34 PM | Hurt Locker | Comcast Cable |
| 13602 | 98.224.94.255 | 11/23/10 07:05:40 PM | Hurt Locker | Comcast Cable |
| 13603 | 75.65.212.92 | 11/23/10 07:48:20 PM | Hurt Locker | Comcast Cable |
| 13604 | 71.56.65.45 | 11/23/10 07:48:31 PM | Hurt Locker | Comcast Cable |
| 13605 | 98.223.166.178 | 11/23/10 08:07:20 PM | Hurt Locker | Comcast Cable |
| 13606 | 67.170.16.105 | 11/23/10 08:19:08 PM | Hurt Locker | Comcast Cable |
| 13607 | 24.6.123.241 | 11/23/10 08:19:50 PM | Hurt Locker | Comcast Cable |
| 13608 | 98.217.66.175 | 11/23/10 08:26:20 PM | Hurt Locker | Comcast Cable |
| 13609 | 75.69.201.11 | 11/23/10 08:32:48 PM | Hurt Locker | Comcast Cable |
| 13610 | 98.192.122.14 | 11/23/10 08:51:19 PM | Hurt Locker | Comcast Cable |
| 13611 | 76.121.113.115 | 11/23/10 09:25:10 PM | Hurt Locker | Comcast Cable |
| 13612 | 76.30.208.85 | 11/23/10 09:38:27 PM | Hurt Locker | Comcast Cable |
| 13613 | 69.247.31.203 | 11/23/10 10:23:52 PM | Hurt Locker | Comcast Cable |
| 13614 | 98.206.160.107 | 11/23/10 10:25:42 PM | Hurt Locker | Comcast Cable |
| 13615 | 76.17.105.158 | 11/23/10 10:49:19 PM | Hurt Locker | Comcast Cable |
| 13616 | 98.245.80.224 | 11/23/10 11:00:53 PM | Hurt Locker | Comcast Cable |
| 13617 | 66.229.153.123 | 11/23/10 11:21:45 PM | Hurt Locker | Comcast Cable |
| 13618 | 174.54.120.159 | 11/23/10 11:38:10 PM | Hurt Locker | Comcast Cable |
| 13619 | 24.13.67.29 | 11/23/10 11:52:40 PM | Hurt Locker | Comcast Cable |
| 13620 | 67.163.58.146 | 11/23/10 11:58:43 PM | Hurt Locker | Comcast Cable |
| 13621 | 68.58.248.252 | 11/24/10 12:21:49 AM | Hurt Locker | Comcast Cable |
| 13622 | 174.54.229.203 | 11/24/10 12:42:56 AM | Hurt Locker | Comcast Cable |
| 13623 | 98.226.31.62 | 11/24/10 01:05:41 AM | Hurt Locker | Comcast Cable |
| 13624 | 68.38.211.59 | 11/24/10 01:10:58 AM | Hurt Locker | Comcast Cable |
| 13625 | 24.19.49.114 | 11/24/10 01:11:41 AM | Hurt Locker | Comcast Cable |
| 13626 | 66.177.67.134 | 11/24/10 01:13:13 AM | Hurt Locker | Comcast Cable |
| 13627 | 71.206.171.78 | 11/24/10 02:00:04 AM | Hurt Locker | Comcast Cable |
| 13628 | 24.60.161.219 | 11/24/10 02:21:55 AM | Hurt Locker | Comcast Cable |
| 13629 | 24.22.193.187 | 11/24/10 02:42:55 AM | Hurt Locker | Comcast Cable |
| 13630 | 67.176.5.82 | 11/24/10 02:48:27 AM | Hurt Locker | Comcast Cable |
| 13631 | 24.15.40.148 | 11/24/10 02:52:12 AM | Hurt Locker | Comcast Cable |

| 13632 | 68.38.218.12 | 11/24/10 03:03:11 AM | Hurt Locker | Comcast Cable |
|---|---|---|---|---|
| 13633 | 71.203.159.25 | 11/24/10 03:08:38 AM | Hurt Locker | Comcast Cable |
| 13634 | 66.31.136.43 | 11/24/10 03:10:43 AM | Hurt Locker | Comcast Cable |
| 13635 | 98.232.92.167 | 11/24/10 03:21:17 AM | Hurt Locker | Comcast Cable |
| 13636 | 76.116.235.70 | 11/24/10 03:32:37 AM | Hurt Locker | Comcast Cable |
| 13637 | 24.128.211.177 | 11/24/10 03:43:29 AM | Hurt Locker | Comcast Cable |
| 13638 | 76.117.12.37 | 11/24/10 03:46:48 AM | Hurt Locker | Comcast Cable |
| 13639 | 68.60.98.71 | 11/24/10 03:48:43 AM | Hurt Locker | Comcast Cable |
| 13640 | 76.121.129.240 | 11/24/10 03:50:27 AM | Hurt Locker | Comcast Cable |
| 13641 | 76.108.25.191 | 11/24/10 04:00:34 AM | Hurt Locker | Comcast Cable |
| 13642 | 98.203.176.22 | 11/24/10 04:00:58 AM | Hurt Locker | Comcast Cable |
| 13643 | 67.180.213.180 | 11/24/10 04:02:04 AM | Hurt Locker | Comcast Cable |
| 13644 | 69.250.73.156 | 11/24/10 04:06:08 AM | Hurt Locker | Comcast Cable |
| 13645 | 68.84.210.150 | 11/24/10 04:24:22 AM | Hurt Locker | Comcast Cable |
| 13646 | 67.174.185.37 | 11/24/10 04:33:18 AM | Hurt Locker | Comcast Cable |
| 13647 | 65.96.188.253 | 11/24/10 04:33:28 AM | Hurt Locker | Comcast Cable |
| 13648 | 76.123.145.165 | 11/24/10 05:02:30 AM | Hurt Locker | Comcast Cable |
| 13649 | 98.247.245.220 | 11/24/10 05:06:31 AM | Hurt Locker | Comcast Cable |
| 13650 | 71.229.81.188 | 11/24/10 05:29:23 AM | Hurt Locker | Comcast Cable |
| 13651 | 98.200.94.170 | 11/24/10 05:41:27 AM | Hurt Locker | Comcast Cable |
| 13652 | 67.175.163.109 | 11/24/10 05:51:27 AM | Hurt Locker | Comcast Cable |
| 13653 | 24.13.99.92 | 11/24/10 05:58:56 AM | Hurt Locker | Comcast Cable |
| 13654 | 69.142.100.175 | 11/24/10 06:12:25 AM | Hurt Locker | Comcast Cable |
| 13655 | 98.198.27.163 | 11/24/10 06:18:06 AM | Hurt Locker | Comcast Cable |
| 13656 | 71.224.184.117 | 11/24/10 06:22:54 AM | Hurt Locker | Comcast Cable |
| 13657 | 69.180.105.175 | 11/24/10 06:23:29 AM | Hurt Locker | Comcast Cable |
| 13658 | 68.45.72.117 | 11/24/10 06:31:06 AM | Hurt Locker | Comcast Cable |
| 13659 | 71.196.37.237 | 11/24/10 06:36:35 AM | Hurt Locker | Comcast Cable |
| 13660 | 71.56.18.105 | 11/24/10 06:54:04 AM | Hurt Locker | Comcast Cable |
| 13661 | 76.29.172.159 | 11/24/10 07:04:42 AM | Hurt Locker | Comcast Cable |
| 13662 | 98.227.26.175 | 11/24/10 07:11:03 AM | Hurt Locker | Comcast Cable |
| 13663 | 68.35.107.216 | 11/24/10 07:13:40 AM | Hurt Locker | Comcast Cable |
| 13664 | 24.22.119.89 | 11/24/10 07:25:15 AM | Hurt Locker | Comcast Cable |
| 13665 | 75.66.112.229 | 11/24/10 07:56:07 AM | Hurt Locker | Comcast Cable |
| 13666 | 24.17.109.132 | 11/24/10 08:04:16 AM | Hurt Locker | Comcast Cable |
| 13667 | 24.22.132.172 | 11/24/10 08:40:40 AM | Hurt Locker | Comcast Cable |
| 13668 | 67.180.240.151 | 11/24/10 08:53:55 AM | Hurt Locker | Comcast Cable |
| 13669 | 98.228.248.35 | 11/24/10 09:14:36 AM | Hurt Locker | Comcast Cable |
| 13670 | 98.228.229.238 | 11/24/10 09:31:59 AM | Hurt Locker | Comcast Cable |
| 13671 | 98.203.33.218 | 11/24/10 10:12:08 AM | Hurt Locker | Comcast Cable |
| 13672 | 76.21.111.94 | 11/24/10 10:20:06 AM | Hurt Locker | Comcast Cable |
| 13673 | 98.208.104.63 | 11/24/10 10:25:40 AM | Hurt Locker | Comcast Cable |
| 13674 | 68.63.129.27 | 11/24/10 11:03:43 AM | Hurt Locker | Comcast Cable |
| 13675 | 71.227.133.255 | 11/24/10 11:10:20 AM | Hurt Locker | Comcast Cable |
| 13676 | 71.205.199.88 | 11/24/10 11:59:33 AM | Hurt Locker | Comcast Cable |
| 13677 | 68.35.208.123 | 11/24/10 12:21:11 PM | Hurt Locker | Comcast Cable |
| 13678 | 24.10.89.196 | 11/24/10 12:49:44 PM | Hurt Locker | Comcast Cable |
| 13679 | 75.67.36.218 | 11/24/10 12:51:32 PM | Hurt Locker | Comcast Cable |
| 13680 | 68.47.117.214 | 11/24/10 01:22:40 PM | Hurt Locker | Comcast Cable |
| 13681 | 174.54.190.33 | 11/24/10 02:22:38 PM | Hurt Locker | Comcast Cable |
| 13682 | 69.242.179.185 | 11/24/10 02:56:31 PM | Hurt Locker | Comcast Cable |
| 13683 | 68.46.204.207 | 11/24/10 03:25:27 PM | Hurt Locker | Comcast Cable |
| 13684 | 75.144.48.169 | 11/24/10 03:30:53 PM | Hurt Locker | Comcast Business Communications |
| 13685 | 68.38.100.9 | 11/24/10 04:04:47 PM | Hurt Locker | Comcast Cable |
| 13686 | 98.242.7.28 | 11/24/10 04:30:09 PM | Hurt Locker | Comcast Cable |
| 13687 | 76.99.139.144 | 11/24/10 04:30:45 PM | Hurt Locker | Comcast Cable |
| 13688 | 71.237.31.84 | 11/24/10 06:04:24 PM | Hurt Locker | Comcast Cable |
| 13689 | 67.191.109.246 | 11/24/10 08:04:22 PM | Hurt Locker | Comcast Cable |
| 13690 | 24.128.69.85 | 11/24/10 08:10:21 PM | Hurt Locker | Comcast Cable |
| 13691 | 67.167.86.103 | 11/24/10 08:27:37 PM | Hurt Locker | Comcast Cable |

| 13692 | 66.177.19.199 | 11/24/10 08:50:08 PM | Hurt Locker | Comcast Cable |
|---|---|---|---|---|
| 13693 | 76.102.192.102 | 11/24/10 09:22:02 PM | Hurt Locker | Comcast Cable |
| 13694 | 24.125.91.13 | 11/24/10 09:40:50 PM | Hurt Locker | Comcast Cable |
| 13695 | 67.184.125.66 | 11/24/10 09:43:21 PM | Hurt Locker | Comcast Cable |
| 13696 | 98.232.36.63 | 11/24/10 09:58:44 PM | Hurt Locker | Comcast Cable |
| 13697 | 98.215.121.207 | 11/24/10 10:00:29 PM | Hurt Locker | Comcast Cable |
| 13698 | 98.221.251.109 | 11/24/10 10:42:25 PM | Hurt Locker | Comcast Cable |
| 13699 | 174.56.124.96 | 11/24/10 10:55:51 PM | Hurt Locker | Comcast Cable |
| 13700 | 76.17.229.190 | 11/24/10 11:06:51 PM | Hurt Locker | Comcast Cable |
| 13701 | 69.138.65.225 | 11/24/10 11:37:45 PM | Hurt Locker | Comcast Cable |
| 13702 | 76.119.175.49 | 11/24/10 11:59:00 PM | Hurt Locker | Comcast Cable |
| 13703 | 67.185.110.118 | 11/25/10 12:09:12 AM | Hurt Locker | Comcast Cable |
| 13704 | 71.57.118.41 | 11/25/10 12:21:03 AM | Hurt Locker | Comcast Cable |
| 13705 | 24.20.4.83 | 11/25/10 12:21:23 AM | Hurt Locker | Comcast Cable |
| 13706 | 67.182.150.240 | 11/25/10 12:21:52 AM | Hurt Locker | Comcast Cable |
| 13707 | 76.105.48.37 | 11/25/10 12:23:28 AM | Hurt Locker | Comcast Cable |
| 13708 | 64.139.93.153 | 11/25/10 12:31:08 AM | Hurt Locker | Comcast Business Communications |
| 13709 | 98.252.167.192 | 11/25/10 12:31:19 AM | Hurt Locker | Comcast Cable |
| 13710 | 173.165.107.141 | 11/25/10 12:31:22 AM | Hurt Locker | Comcast Business Communications |
| 13711 | 67.175.206.43 | 11/25/10 12:37:37 AM | Hurt Locker | Comcast Cable |
| 13712 | 71.57.160.92 | 11/25/10 12:45:01 AM | Hurt Locker | Comcast Cable |
| 13713 | 71.201.41.127 | 11/25/10 12:50:07 AM | Hurt Locker | Comcast Cable |
| 13714 | 69.245.86.182 | 11/25/10 12:55:20 AM | Hurt Locker | Comcast Cable |
| 13715 | 24.10.254.27 | 11/25/10 12:58:07 AM | Hurt Locker | Comcast Cable |
| 13716 | 174.55.36.124 | 11/25/10 01:12:57 AM | Hurt Locker | Comcast Cable |
| 13717 | 98.254.8.118 | 11/25/10 01:19:53 AM | Hurt Locker | Comcast Cable |
| 13718 | 67.186.95.53 | 11/25/10 01:21:22 AM | Hurt Locker | Comcast Cable |
| 13719 | 24.91.128.160 | 11/25/10 01:25:30 AM | Hurt Locker | Comcast Cable |
| 13720 | 24.2.74.174 | 11/25/10 01:28:55 AM | Hurt Locker | Comcast Cable |
| 13721 | 76.98.144.181 | 11/25/10 01:29:45 AM | Hurt Locker | Comcast Cable |
| 13722 | 75.67.14.149 | 11/25/10 01:34:12 AM | Hurt Locker | Comcast Cable |
| 13723 | 68.62.249.116 | 11/25/10 01:38:14 AM | Hurt Locker | Comcast Cable |
| 13724 | 98.250.177.79 | 11/25/10 01:50:54 AM | Hurt Locker | Comcast Cable |
| 13725 | 68.34.101.182 | 11/25/10 01:59:31 AM | Hurt Locker | Comcast Cable |
| 13726 | 24.91.48.69 | 11/25/10 02:02:50 AM | Hurt Locker | Comcast Cable |
| 13727 | 98.221.8.106 | 11/25/10 02:15:17 AM | Hurt Locker | Comcast Cable |
| 13728 | 24.1.70.105 | 11/25/10 02:16:09 AM | Hurt Locker | Comcast Cable |
| 13729 | 67.164.209.228 | 11/25/10 02:20:27 AM | Hurt Locker | Comcast Cable |
| 13730 | 75.71.30.30 | 11/25/10 02:29:45 AM | Hurt Locker | Comcast Cable |
| 13731 | 69.136.105.254 | 11/25/10 02:33:43 AM | Hurt Locker | Comcast Cable |
| 13732 | 71.194.213.182 | 11/25/10 02:38:41 AM | Hurt Locker | Comcast Cable |
| 13733 | 98.228.91.20 | 11/25/10 02:42:20 AM | Hurt Locker | Comcast Cable |
| 13734 | 76.110.173.138 | 11/25/10 02:52:43 AM | Hurt Locker | Comcast Cable |
| 13735 | 67.185.152.70 | 11/25/10 03:01:17 AM | Hurt Locker | Comcast Cable |
| 13736 | 174.48.177.123 | 11/25/10 03:02:07 AM | Hurt Locker | Comcast Cable |
| 13737 | 71.195.60.200 | 11/25/10 03:12:43 AM | Hurt Locker | Comcast Cable |
| 13738 | 98.248.18.202 | 11/25/10 03:16:00 AM | Hurt Locker | Comcast Cable |
| 13739 | 68.36.75.197 | 11/25/10 03:20:02 AM | Hurt Locker | Comcast Cable |
| 13740 | 67.165.42.164 | 11/25/10 03:48:09 AM | Hurt Locker | Comcast Cable |
| 13741 | 68.34.33.2 | 11/25/10 03:50:12 AM | Hurt Locker | Comcast Cable |
| 13742 | 24.8.75.196 | 11/25/10 03:55:16 AM | Hurt Locker | Comcast Cable |
| 13743 | 68.42.153.55 | 11/25/10 03:57:43 AM | Hurt Locker | Comcast Cable |
| 13744 | 66.176.28.149 | 11/25/10 04:02:16 AM | Hurt Locker | Comcast Cable |
| 13745 | 67.161.121.73 | 11/25/10 04:07:21 AM | Hurt Locker | Comcast Cable |
| 13746 | 67.180.56.244 | 11/25/10 04:16:58 AM | Hurt Locker | Comcast Cable |
| 13747 | 71.197.232.149 | 11/25/10 04:29:45 AM | Hurt Locker | Comcast Cable |
| 13748 | 71.235.184.18 | 11/25/10 04:31:22 AM | Hurt Locker | Comcast Cable |
| 13749 | 174.48.187.84 | 11/25/10 04:36:18 AM | Hurt Locker | Comcast Cable |
| 13750 | 67.175.149.218 | 11/25/10 04:40:49 AM | Hurt Locker | Comcast Cable |
| 13751 | 76.113.107.71 | 11/25/10 04:43:54 AM | Hurt Locker | Comcast Cable |

| 13752 | 68.37.224.145 | 11/25/10 04:50:13 AM | Hurt Locker | Comcast Cable |
|---|---|---|---|---|
| 13753 | 76.17.33.247 | 11/25/10 04:55:03 AM | Hurt Locker | Comcast Cable |
| 13754 | 76.21.36.162 | 11/25/10 05:12:44 AM | Hurt Locker | Comcast Cable |
| 13755 | 71.193.252.147 | 11/25/10 05:35:29 AM | Hurt Locker | Comcast Cable |
| 13756 | 76.97.216.216 | 11/25/10 05:56:25 AM | Hurt Locker | Comcast Cable |
| 13757 | 68.53.184.189 | 11/25/10 06:06:22 AM | Hurt Locker | Comcast Cable |
| 13758 | 69.181.181.190 | 11/25/10 06:10:59 AM | Hurt Locker | Comcast Cable |
| 13759 | 98.213.68.152 | 11/25/10 06:16:02 AM | Hurt Locker | Comcast Cable |
| 13760 | 98.227.106.212 | 11/25/10 06:30:07 AM | Hurt Locker | Comcast Cable |
| 13761 | 98.212.185.126 | 11/25/10 06:50:34 AM | Hurt Locker | Comcast Cable |
| 13762 | 98.237.164.176 | 11/25/10 06:53:32 AM | Hurt Locker | Comcast Cable |
| 13763 | 98.223.77.22 | 11/25/10 07:01:49 AM | Hurt Locker | Comcast Cable |
| 13764 | 71.193.148.26 | 11/25/10 07:10:19 AM | Hurt Locker | Comcast Cable |
| 13765 | 24.18.25.87 | 11/25/10 07:13:07 AM | Hurt Locker | Comcast Cable |
| 13766 | 67.189.0.193 | 11/25/10 07:34:50 AM | Hurt Locker | Comcast Cable |
| 13767 | 76.116.120.156 | 11/25/10 07:46:21 AM | Hurt Locker | Comcast Cable |
| 13768 | 24.131.107.247 | 11/25/10 07:58:15 AM | Hurt Locker | Comcast Cable |
| 13769 | 24.128.154.227 | 11/25/10 08:58:08 AM | Hurt Locker | Comcast Cable |
| 13770 | 98.210.103.6 | 11/25/10 09:22:09 AM | Hurt Locker | Comcast Cable |
| 13771 | 98.203.122.167 | 11/25/10 09:24:38 AM | Hurt Locker | Comcast Cable |
| 13772 | 76.111.178.8 | 11/25/10 09:26:06 AM | Hurt Locker | Comcast Cable |
| 13773 | 174.62.215.40 | 11/25/10 09:39:36 AM | Hurt Locker | Comcast Cable |
| 13774 | 98.196.169.232 | 11/25/10 09:47:24 AM | Hurt Locker | Comcast Cable |
| 13775 | 98.247.166.43 | 11/25/10 09:49:41 AM | Hurt Locker | Comcast Cable |
| 13776 | 75.71.16.122 | 11/25/10 09:55:55 AM | Hurt Locker | Comcast Cable |
| 13777 | 98.213.85.112 | 11/25/10 10:17:50 AM | Hurt Locker | Comcast Cable |
| 13778 | 67.182.187.200 | 11/25/10 10:33:17 AM | Hurt Locker | Comcast Cable |
| 13779 | 68.44.46.242 | 11/25/10 10:39:19 AM | Hurt Locker | Comcast Cable |
| 13780 | 98.226.141.168 | 11/25/10 10:45:26 AM | Hurt Locker | Comcast Cable |
| 13781 | 67.188.10.7 | 11/25/10 11:22:25 AM | Hurt Locker | Comcast Cable |
| 13782 | 98.249.81.141 | 11/25/10 12:19:28 PM | Hurt Locker | Comcast Cable |
| 13783 | 76.118.136.103 | 11/25/10 01:17:04 PM | Hurt Locker | Comcast Cable |
| 13784 | 24.0.13.111 | 11/25/10 01:53:20 PM | Hurt Locker | Comcast Cable |
| 13785 | 24.126.151.177 | 11/25/10 02:10:06 PM | Hurt Locker | Comcast Cable |
| 13786 | 67.163.27.229 | 11/25/10 02:18:07 PM | Hurt Locker | Comcast Cable |
| 13787 | 68.33.40.109 | 11/25/10 02:41:24 PM | Hurt Locker | Comcast Cable |
| 13788 | 24.34.214.15 | 11/25/10 03:25:06 PM | Hurt Locker | Comcast Cable |
| 13789 | 68.59.231.70 | 11/25/10 03:39:26 PM | Hurt Locker | Comcast Cable |
| 13790 | 76.117.98.255 | 11/25/10 04:08:41 PM | Hurt Locker | Comcast Cable |
| 13791 | 76.108.21.165 | 11/25/10 04:21:15 PM | Hurt Locker | Comcast Cable |
| 13792 | 68.41.247.177 | 11/25/10 04:30:31 PM | Hurt Locker | Comcast Cable |
| 13793 | 76.17.54.100 | 11/25/10 04:33:00 PM | Hurt Locker | Comcast Cable |
| 13794 | 24.245.0.224 | 11/25/10 04:59:20 PM | Hurt Locker | Comcast Cable |
| 13795 | 24.147.150.192 | 11/25/10 05:02:33 PM | Hurt Locker | Comcast Cable |
| 13796 | 69.244.224.193 | 11/25/10 05:20:55 PM | Hurt Locker | Comcast Cable |
| 13797 | 67.186.65.18 | 11/25/10 05:34:50 PM | Hurt Locker | Comcast Cable |
| 13798 | 76.108.159.48 | 11/25/10 06:01:37 PM | Hurt Locker | Comcast Cable |
| 13799 | 98.198.83.231 | 11/25/10 06:01:38 PM | Hurt Locker | Comcast Cable |
| 13800 | 68.54.106.184 | 11/25/10 06:04:59 PM | Hurt Locker | Comcast Cable |
| 13801 | 98.209.197.123 | 11/25/10 06:07:59 PM | Hurt Locker | Comcast Cable |
| 13802 | 24.20.62.238 | 11/25/10 06:24:22 PM | Hurt Locker | Comcast Cable |
| 13803 | 76.26.49.246 | 11/25/10 06:25:12 PM | Hurt Locker | Comcast Cable |
| 13804 | 76.123.14.72 | 11/25/10 06:38:28 PM | Hurt Locker | Comcast Cable |
| 13805 | 71.63.228.225 | 11/25/10 06:38:40 PM | Hurt Locker | Comcast Cable |
| 13806 | 71.63.40.98 | 11/25/10 06:56:47 PM | Hurt Locker | Comcast Cable |
| 13807 | 71.230.72.163 | 11/25/10 06:58:19 PM | Hurt Locker | Comcast Cable |
| 13808 | 24.14.86.208 | 11/25/10 07:21:59 PM | Hurt Locker | Comcast Cable |
| 13809 | 68.58.243.222 | 11/25/10 07:27:57 PM | Hurt Locker | Comcast Cable |
| 13810 | 67.181.67.131 | 11/25/10 07:46:33 PM | Hurt Locker | Comcast Cable |
| 13811 | 76.99.233.150 | 11/25/10 07:57:04 PM | Hurt Locker | Comcast Cable |

| 13812 | 68.63.231.41 | 11/25/10 07:57:43 PM | Hurt Locker | Comcast Cable |
|---|---|---|---|---|
| 13813 | 75.69.253.219 | 11/25/10 08:02:58 PM | Hurt Locker | Comcast Cable |
| 13814 | 174.48.177.178 | 11/25/10 08:11:41 PM | Hurt Locker | Comcast Cable |
| 13815 | 76.31.171.199 | 11/25/10 08:16:21 PM | Hurt Locker | Comcast Cable |
| 13816 | 98.220.5.122 | 11/25/10 09:00:42 PM | Hurt Locker | Comcast Cable |
| 13817 | 71.202.78.90 | 11/25/10 09:14:58 PM | Hurt Locker | Comcast Cable |
| 13818 | 98.202.201.150 | 11/25/10 09:23:42 PM | Hurt Locker | Comcast Cable |
| 13819 | 71.228.136.66 | 11/25/10 09:38:15 PM | Hurt Locker | Comcast Cable |
| 13820 | 98.247.81.237 | 11/25/10 09:52:01 PM | Hurt Locker | Comcast Cable |
| 13821 | 68.80.177.244 | 11/25/10 09:53:56 PM | Hurt Locker | Comcast Cable |
| 13822 | 174.60.1.192 | 11/25/10 10:35:09 PM | Hurt Locker | Comcast Cable |
| 13823 | 71.205.111.201 | 11/25/10 10:46:16 PM | Hurt Locker | Comcast Cable |
| 13824 | 98.247.139.71 | 11/25/10 10:51:16 PM | Hurt Locker | Comcast Cable |
| 13825 | 67.174.10.209 | 11/25/10 11:03:58 PM | Hurt Locker | Comcast Cable |
| 13826 | 98.224.221.105 | 11/25/10 11:33:02 PM | Hurt Locker | Comcast Cable |
| 13827 | 174.55.199.2 | 11/25/10 11:33:47 PM | Hurt Locker | Comcast Cable |
| 13828 | 174.49.23.145 | 11/25/10 11:52:07 PM | Hurt Locker | Comcast Cable |
| 13829 | 75.74.84.107 | 11/26/10 12:07:46 AM | Hurt Locker | Comcast Cable |
| 13830 | 68.33.239.127 | 11/26/10 12:14:19 AM | Hurt Locker | Comcast Cable |
| 13831 | 76.25.158.77 | 11/26/10 12:20:38 AM | Hurt Locker | Comcast Cable |
| 13832 | 174.48.116.145 | 11/26/10 12:30:47 AM | Hurt Locker | Comcast Cable |
| 13833 | 66.41.154.137 | 11/26/10 12:33:29 AM | Hurt Locker | Comcast Cable |
| 13834 | 71.192.255.99 | 11/26/10 12:34:20 AM | Hurt Locker | Comcast Cable |
| 13835 | 69.242.9.85 | 11/26/10 12:34:52 AM | Hurt Locker | Comcast Cable |
| 13836 | 24.16.161.208 | 11/26/10 12:39:36 AM | Hurt Locker | Comcast Cable |
| 13837 | 174.60.140.147 | 11/26/10 12:43:31 AM | Hurt Locker | Comcast Cable |
| 13838 | 98.227.31.33 | 11/26/10 12:53:02 AM | Hurt Locker | Comcast Cable |
| 13839 | 71.193.225.194 | 11/26/10 01:02:23 AM | Hurt Locker | Comcast Cable |
| 13840 | 98.225.97.36 | 11/26/10 01:06:18 AM | Hurt Locker | Comcast Cable |
| 13841 | 69.180.153.140 | 11/26/10 01:07:19 AM | Hurt Locker | Comcast Cable |
| 13842 | 71.205.61.111 | 11/26/10 01:10:35 AM | Hurt Locker | Comcast Cable |
| 13843 | 98.226.32.191 | 11/26/10 01:13:34 AM | Hurt Locker | Comcast Cable |
| 13844 | 71.57.100.69 | 11/26/10 01:18:29 AM | Hurt Locker | Comcast Cable |
| 13845 | 68.56.220.93 | 11/26/10 01:18:41 AM | Hurt Locker | Comcast Cable |
| 13846 | 98.240.82.37 | 11/26/10 01:19:21 AM | Hurt Locker | Comcast Cable |
| 13847 | 67.160.210.107 | 11/26/10 01:30:50 AM | Hurt Locker | Comcast Cable |
| 13848 | 68.50.219.154 | 11/26/10 01:33:47 AM | Hurt Locker | Comcast Cable |
| 13849 | 174.49.52.19 | 11/26/10 01:33:59 AM | Hurt Locker | Comcast Cable |
| 13850 | 24.23.136.152 | 11/26/10 01:39:21 AM | Hurt Locker | Comcast Cable |
| 13851 | 76.17.138.178 | 11/26/10 01:41:24 AM | Hurt Locker | Comcast Cable |
| 13852 | 76.16.13.200 | 11/26/10 01:50:15 AM | Hurt Locker | Comcast Cable |
| 13853 | 71.233.115.10 | 11/26/10 01:55:23 AM | Hurt Locker | Comcast Cable |
| 13854 | 24.7.242.9 | 11/26/10 01:56:39 AM | Hurt Locker | Comcast Cable |
| 13855 | 98.197.240.121 | 11/26/10 02:04:22 AM | Hurt Locker | Comcast Cable |
| 13856 | 76.126.231.139 | 11/26/10 02:07:22 AM | Hurt Locker | Comcast Cable |
| 13857 | 67.183.203.141 | 11/26/10 02:15:06 AM | Hurt Locker | Comcast Cable |
| 13858 | 24.129.93.229 | 11/26/10 02:19:11 AM | Hurt Locker | Comcast Cable |
| 13859 | 67.169.228.248 | 11/26/10 02:44:04 AM | Hurt Locker | Comcast Cable |
| 13860 | 76.124.178.138 | 11/26/10 02:52:31 AM | Hurt Locker | Comcast Cable |
| 13861 | 98.226.48.111 | 11/26/10 02:54:14 AM | Hurt Locker | Comcast Cable |
| 13862 | 76.102.3.4 | 11/26/10 03:07:29 AM | Hurt Locker | Comcast Cable |
| 13863 | 65.34.226.112 | 11/26/10 03:09:39 AM | Hurt Locker | Comcast Cable |
| 13864 | 24.21.47.214 | 11/26/10 03:17:53 AM | Hurt Locker | Comcast Cable |
| 13865 | 76.127.100.254 | 11/26/10 03:21:47 AM | Hurt Locker | Comcast Cable |
| 13866 | 69.249.24.97 | 11/26/10 03:39:39 AM | Hurt Locker | Comcast Cable |
| 13867 | 76.24.234.72 | 11/26/10 03:50:40 AM | Hurt Locker | Comcast Cable |
| 13868 | 68.32.179.142 | 11/26/10 04:08:40 AM | Hurt Locker | Comcast Cable |
| 13869 | 71.234.237.191 | 11/26/10 04:13:07 AM | Hurt Locker | Comcast Cable |
| 13870 | 75.145.252.133 | 11/26/10 04:18:28 AM | Hurt Locker | Comcast Business Communications |
| 13871 | 69.138.159.207 | 11/26/10 04:21:10 AM | Hurt Locker | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 13872 | 68.36.187.1 | 11/26/10 04:26:32 AM | Hurt Locker | Comcast Cable |
| 13873 | 71.61.123.85 | 11/26/10 04:38:25 AM | Hurt Locker | Comcast Cable |
| 13874 | 67.189.172.138 | 11/26/10 04:40:45 AM | Hurt Locker | Comcast Cable |
| 13875 | 71.238.144.194 | 11/26/10 04:41:00 AM | Hurt Locker | Comcast Cable |
| 13876 | 71.197.214.231 | 11/26/10 04:45:40 AM | Hurt Locker | Comcast Cable |
| 13877 | 98.250.218.36 | 11/26/10 04:46:26 AM | Hurt Locker | Comcast Cable |
| 13878 | 75.69.183.71 | 11/26/10 04:59:22 AM | Hurt Locker | Comcast Cable |
| 13879 | 67.162.251.7 | 11/26/10 05:03:59 AM | Hurt Locker | Comcast Cable |
| 13880 | 71.234.169.237 | 11/26/10 05:10:44 AM | Hurt Locker | Comcast Cable |
| 13881 | 68.59.116.119 | 11/26/10 05:11:43 AM | Hurt Locker | Comcast Cable |
| 13882 | 24.125.105.114 | 11/26/10 05:16:45 AM | Hurt Locker | Comcast Cable |
| 13883 | 68.59.39.186 | 11/26/10 05:18:43 AM | Hurt Locker | Comcast Cable |
| 13884 | 68.38.6.205 | 11/26/10 05:21:32 AM | Hurt Locker | Comcast Cable |
| 13885 | 76.120.173.233 | 11/26/10 05:26:50 AM | Hurt Locker | Comcast Cable |
| 13886 | 76.29.49.145 | 11/26/10 05:37:55 AM | Hurt Locker | Comcast Cable |
| 13887 | 75.66.88.94 | 11/26/10 05:57:16 AM | Hurt Locker | Comcast Cable |
| 13888 | 67.174.130.83 | 11/26/10 05:58:42 AM | Hurt Locker | Comcast Cable |
| 13889 | 75.72.127.204 | 11/26/10 06:01:46 AM | Hurt Locker | Comcast Cable |
| 13890 | 69.244.153.254 | 11/26/10 06:08:00 AM | Hurt Locker | Comcast Cable |
| 13891 | 98.229.64.224 | 11/26/10 06:14:05 AM | Hurt Locker | Comcast Cable |
| 13892 | 24.10.132.223 | 11/26/10 06:32:52 AM | Hurt Locker | Comcast Cable |
| 13893 | 98.193.58.29 | 11/26/10 06:34:31 AM | Hurt Locker | Comcast Cable |
| 13894 | 67.163.65.63 | 11/26/10 06:35:11 AM | Hurt Locker | Comcast Cable |
| 13895 | 24.15.6.89 | 11/26/10 06:56:23 AM | Hurt Locker | Comcast Cable |
| 13896 | 76.23.11.220 | 11/26/10 06:56:57 AM | Hurt Locker | Comcast Cable |
| 13897 | 76.99.17.66 | 11/26/10 07:17:49 AM | Hurt Locker | Comcast Cable |
| 13898 | 76.30.126.19 | 11/26/10 07:35:45 AM | Hurt Locker | Comcast Cable |
| 13899 | 98.248.39.55 | 11/26/10 08:27:58 AM | Hurt Locker | Comcast Cable |
| 13900 | 71.56.67.115 | 11/26/10 08:30:31 AM | Hurt Locker | Comcast Cable |
| 13901 | 98.206.239.214 | 11/26/10 08:37:16 AM | Hurt Locker | Comcast Cable |
| 13902 | 68.59.169.157 | 11/26/10 08:38:46 AM | Hurt Locker | Comcast Cable |
| 13903 | 71.202.8.67 | 11/26/10 08:43:45 AM | Hurt Locker | Comcast Cable |
| 13904 | 98.212.13.173 | 11/26/10 08:53:50 AM | Hurt Locker | Comcast Cable |
| 13905 | 69.255.22.240 | 11/26/10 08:56:53 AM | Hurt Locker | Comcast Cable |
| 13906 | 98.253.32.247 | 11/26/10 09:11:40 AM | Hurt Locker | Comcast Cable |
| 13907 | 67.170.58.67 | 11/26/10 09:17:22 AM | Hurt Locker | Comcast Cable |
| 13908 | 76.20.83.241 | 11/26/10 09:31:42 AM | Hurt Locker | Comcast Cable |
| 13909 | 98.207.97.241 | 11/26/10 11:03:35 AM | Hurt Locker | Comcast Cable |
| 13910 | 69.137.154.38 | 11/26/10 03:26:49 PM | Hurt Locker | Comcast Cable |
| 13911 | 67.180.150.41 | 11/26/10 03:28:07 PM | Hurt Locker | Comcast Cable |
| 13912 | 71.192.47.5 | 11/26/10 03:35:51 PM | Hurt Locker | Comcast Cable |
| 13913 | 71.199.192.106 | 11/26/10 03:39:51 PM | Hurt Locker | Comcast Cable |
| 13914 | 24.9.166.173 | 11/26/10 04:31:34 PM | Hurt Locker | Comcast Cable |
| 13915 | 76.108.99.135 | 11/26/10 04:38:43 PM | Hurt Locker | Comcast Cable |
| 13916 | 71.57.119.183 | 11/26/10 04:56:03 PM | Hurt Locker | Comcast Cable |
| 13917 | 76.18.200.14 | 11/26/10 05:12:37 PM | Hurt Locker | Comcast Cable |
| 13918 | 24.13.12.178 | 11/26/10 05:17:19 PM | Hurt Locker | Comcast Cable |
| 13919 | 69.253.20.13 | 11/26/10 05:40:18 PM | Hurt Locker | Comcast Cable |
| 13920 | 98.252.155.23 | 11/26/10 05:44:41 PM | Hurt Locker | Comcast Cable |
| 13921 | 67.169.99.206 | 11/26/10 05:49:17 PM | Hurt Locker | Comcast Cable |
| 13922 | 76.21.81.11 | 11/26/10 05:59:20 PM | Hurt Locker | Comcast Cable |
| 13923 | 98.249.175.50 | 11/26/10 06:13:45 PM | Hurt Locker | Comcast Cable |
| 13924 | 71.238.196.237 | 11/26/10 06:14:01 PM | Hurt Locker | Comcast Cable |
| 13925 | 24.30.117.3 | 11/26/10 06:20:47 PM | Hurt Locker | Comcast Cable |
| 13926 | 24.34.139.190 | 11/26/10 06:33:35 PM | Hurt Locker | Comcast Cable |
| 13927 | 75.64.131.60 | 11/26/10 06:44:04 PM | Hurt Locker | Comcast Cable |
| 13928 | 71.192.130.214 | 11/26/10 07:18:49 PM | Hurt Locker | Comcast Cable |
| 13929 | 69.181.92.66 | 11/26/10 07:47:33 PM | Hurt Locker | Comcast Cable |
| 13930 | 76.122.122.191 | 11/26/10 08:03:20 PM | Hurt Locker | Comcast Cable |
| 13931 | 68.37.161.219 | 11/26/10 08:36:07 PM | Hurt Locker | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 13932 | 24.5.127.45 | 11/26/10 08:47:34 PM | Hurt Locker | Comcast Cable |
| 13933 | 69.243.36.73 | 11/26/10 09:29:56 PM | Hurt Locker | Comcast Cable |
| 13934 | 65.34.147.60 | 11/26/10 09:36:13 PM | Hurt Locker | Comcast Cable |
| 13935 | 98.220.40.200 | 11/26/10 10:15:10 PM | Hurt Locker | Comcast Cable |
| 13936 | 71.197.237.189 | 11/26/10 10:37:38 PM | Hurt Locker | Comcast Cable |
| 13937 | 67.166.3.46 | 11/26/10 10:38:25 PM | Hurt Locker | Comcast Cable |
| 13938 | 98.198.91.152 | 11/26/10 10:42:16 PM | Hurt Locker | Comcast Cable |
| 13939 | 71.235.107.10 | 11/26/10 11:10:58 PM | Hurt Locker | Comcast Cable |
| 13940 | 67.163.202.27 | 11/26/10 11:29:55 PM | Hurt Locker | Comcast Cable |
| 13941 | 67.186.56.206 | 11/27/10 12:00:20 AM | Hurt Locker | Comcast Cable |
| 13942 | 98.195.153.244 | 11/27/10 12:00:36 AM | Hurt Locker | Comcast Cable |
| 13943 | 24.21.70.61 | 11/27/10 12:01:04 AM | Hurt Locker | Comcast Cable |
| 13944 | 71.234.1.146 | 11/27/10 12:02:55 AM | Hurt Locker | Comcast Cable |
| 13945 | 76.25.235.241 | 11/27/10 12:08:41 AM | Hurt Locker | Comcast Cable |
| 13946 | 24.20.18.194 | 11/27/10 12:31:43 AM | Hurt Locker | Comcast Cable |
| 13947 | 76.98.224.103 | 11/27/10 01:27:39 AM | Hurt Locker | Comcast Cable |
| 13948 | 69.255.94.37 | 11/27/10 01:29:37 AM | Hurt Locker | Comcast Cable |
| 13949 | 76.102.30.58 | 11/27/10 01:41:36 AM | Hurt Locker | Comcast Cable |
| 13950 | 98.255.129.140 | 11/27/10 01:48:35 AM | Hurt Locker | Comcast Cable |
| 13951 | 98.243.210.188 | 11/27/10 01:57:05 AM | Hurt Locker | Comcast Cable |
| 13952 | 66.41.128.160 | 11/27/10 01:59:31 AM | Hurt Locker | Comcast Cable |
| 13953 | 68.50.58.122 | 11/27/10 02:07:04 AM | Hurt Locker | Comcast Cable |
| 13954 | 98.224.105.206 | 11/27/10 02:28:20 AM | Hurt Locker | Comcast Cable |
| 13955 | 76.111.169.145 | 11/27/10 02:41:24 AM | Hurt Locker | Comcast Cable |
| 13956 | 75.67.217.156 | 11/27/10 02:42:12 AM | Hurt Locker | Comcast Cable |
| 13957 | 71.230.2.8 | 11/27/10 02:42:32 AM | Hurt Locker | Comcast Cable |
| 13958 | 71.237.124.117 | 11/27/10 02:45:37 AM | Hurt Locker | Comcast Cable |
| 13959 | 68.38.52.191 | 11/27/10 02:49:52 AM | Hurt Locker | Comcast Cable |
| 13960 | 71.230.112.16 | 11/27/10 02:51:03 AM | Hurt Locker | Comcast Cable |
| 13961 | 24.218.5.179 | 11/27/10 02:54:01 AM | Hurt Locker | Comcast Cable |
| 13962 | 24.16.36.46 | 11/27/10 02:56:46 AM | Hurt Locker | Comcast Cable |
| 13963 | 71.229.171.243 | 11/27/10 02:58:04 AM | Hurt Locker | Comcast Cable |
| 13964 | 98.203.148.38 | 11/27/10 03:33:52 AM | Hurt Locker | Comcast Cable |
| 13965 | 98.251.65.108 | 11/27/10 03:33:59 AM | Hurt Locker | Comcast Cable |
| 13966 | 24.2.231.10 | 11/27/10 04:04:18 AM | Hurt Locker | Comcast Cable |
| 13967 | 71.207.225.155 | 11/27/10 04:08:57 AM | Hurt Locker | Comcast Cable |
| 13968 | 71.236.179.18 | 11/27/10 04:22:25 AM | Hurt Locker | Comcast Cable |
| 13969 | 71.236.181.102 | 11/27/10 04:27:07 AM | Hurt Locker | Comcast Cable |
| 13970 | 71.195.100.203 | 11/27/10 04:39:38 AM | Hurt Locker | Comcast Cable |
| 13971 | 24.1.72.182 | 11/27/10 04:42:09 AM | Hurt Locker | Comcast Cable |
| 13972 | 98.222.52.98 | 11/27/10 05:00:19 AM | Hurt Locker | Comcast Cable |
| 13973 | 98.235.131.227 | 11/27/10 05:05:08 AM | Hurt Locker | Comcast Cable |
| 13974 | 75.69.185.95 | 11/27/10 05:56:46 AM | Hurt Locker | Comcast Cable |
| 13975 | 69.136.187.121 | 11/27/10 06:17:51 AM | Hurt Locker | Comcast Cable |
| 13976 | 98.210.171.14 | 11/27/10 07:20:18 AM | Hurt Locker | Comcast Cable |
| 13977 | 71.204.153.241 | 11/27/10 07:44:04 AM | Hurt Locker | Comcast Cable |
| 13978 | 67.170.40.26 | 11/27/10 07:47:49 AM | Hurt Locker | Comcast Cable |
| 13979 | 76.17.236.102 | 11/27/10 07:47:51 AM | Hurt Locker | Comcast Cable |
| 13980 | 67.188.209.97 | 11/27/10 08:37:29 AM | Hurt Locker | Comcast Cable |
| 13981 | 71.202.160.217 | 11/27/10 08:44:06 AM | Hurt Locker | Comcast Cable |
| 13982 | 24.4.138.113 | 11/27/10 09:12:14 AM | Hurt Locker | Comcast Cable |
| 13983 | 71.202.177.27 | 11/27/10 09:27:38 AM | Hurt Locker | Comcast Cable |
| 13984 | 98.248.39.39 | 11/27/10 09:39:03 AM | Hurt Locker | Comcast Cable |
| 13985 | 76.22.179.54 | 11/27/10 09:53:54 AM | Hurt Locker | Comcast Cable |
| 13986 | 76.28.178.138 | 11/27/10 10:01:39 AM | Hurt Locker | Comcast Cable |
| 13987 | 71.62.137.217 | 11/27/10 10:09:17 AM | Hurt Locker | Comcast Cable |
| 13988 | 24.7.126.17 | 11/27/10 10:19:34 AM | Hurt Locker | Comcast Cable |
| 13989 | 98.252.172.129 | 11/27/10 10:24:30 AM | Hurt Locker | Comcast Cable |
| 13990 | 75.69.219.103 | 11/27/10 10:38:57 AM | Hurt Locker | Comcast Cable |
| 13991 | 173.11.0.189 | 11/27/10 11:11:03 AM | Hurt Locker | Comcast Business Communications |

| 13992 | 76.101.37.58 | 11/27/10 11:21:05 AM | Hurt Locker | Comcast Cable |
|---|---|---|---|---|
| 13993 | 98.206.19.160 | 11/27/10 12:39:01 PM | Hurt Locker | Comcast Cable |
| 13994 | 98.192.105.60 | 11/27/10 12:49:22 PM | Hurt Locker | Comcast Cable |
| 13995 | 24.17.175.247 | 11/27/10 01:20:07 PM | Hurt Locker | Comcast Cable |
| 13996 | 98.211.219.19 | 11/27/10 01:57:10 PM | Hurt Locker | Comcast Cable |
| 13997 | 76.101.217.187 | 11/27/10 02:04:10 PM | Hurt Locker | Comcast Cable |
| 13998 | 24.131.38.77 | 11/27/10 02:04:19 PM | Hurt Locker | Comcast Cable |
| 13999 | 75.72.240.149 | 11/27/10 02:17:50 PM | Hurt Locker | Comcast Cable |
| 14000 | 71.230.42.211 | 11/27/10 02:47:18 PM | Hurt Locker | Comcast Cable |
| 14001 | 69.244.155.57 | 11/27/10 02:51:44 PM | Hurt Locker | Comcast Cable |
| 14002 | 68.81.154.139 | 11/27/10 03:17:04 PM | Hurt Locker | Comcast Cable |
| 14003 | 76.125.60.78 | 11/27/10 03:22:12 PM | Hurt Locker | Comcast Cable |
| 14004 | 67.160.47.179 | 11/27/10 04:00:03 PM | Hurt Locker | Comcast Cable |
| 14005 | 69.249.80.65 | 11/27/10 05:45:18 PM | Hurt Locker | Comcast Cable |
| 14006 | 68.34.68.5 | 11/27/10 06:25:06 PM | Hurt Locker | Comcast Cable |
| 14007 | 98.203.48.3 | 11/27/10 06:44:52 PM | Hurt Locker | Comcast Cable |
| 14008 | 76.108.9.79 | 11/27/10 06:58:34 PM | Hurt Locker | Comcast Cable |
| 14009 | 24.60.57.67 | 11/27/10 07:31:25 PM | Hurt Locker | Comcast Cable |
| 14010 | 68.40.133.33 | 11/27/10 08:03:29 PM | Hurt Locker | Comcast Cable |
| 14011 | 75.64.205.134 | 11/27/10 08:48:03 PM | Hurt Locker | Comcast Cable |
| 14012 | 66.41.90.219 | 11/27/10 08:51:10 PM | Hurt Locker | Comcast Cable |
| 14013 | 71.56.13.66 | 11/27/10 09:00:19 PM | Hurt Locker | Comcast Cable |
| 14014 | 98.219.58.214 | 11/27/10 09:16:29 PM | Hurt Locker | Comcast Cable |
| 14015 | 24.98.210.228 | 11/27/10 09:31:18 PM | Hurt Locker | Comcast Cable |
| 14016 | 24.128.115.14 | 11/27/10 10:06:56 PM | Hurt Locker | Comcast Cable |
| 14017 | 98.203.147.207 | 11/27/10 10:23:50 PM | Hurt Locker | Comcast Cable |
| 14018 | 76.118.141.153 | 11/27/10 10:28:46 PM | Hurt Locker | Comcast Cable |
| 14019 | 76.24.222.51 | 11/27/10 11:00:10 PM | Hurt Locker | Comcast Cable |
| 14020 | 71.226.13.79 | 11/27/10 11:12:52 PM | Hurt Locker | Comcast Cable |
| 14021 | 98.200.224.254 | 11/27/10 11:20:15 PM | Hurt Locker | Comcast Cable |
| 14022 | 76.25.225.53 | 11/27/10 11:22:51 PM | Hurt Locker | Comcast Cable |
| 14023 | 76.114.10.127 | 11/27/10 11:29:56 PM | Hurt Locker | Comcast Cable |
| 14024 | 98.213.31.127 | 11/27/10 11:37:39 PM | Hurt Locker | Comcast Cable |
| 14025 | 65.96.145.50 | 11/28/10 12:18:23 AM | Hurt Locker | Comcast Cable |
| 14026 | 98.227.111.138 | 11/28/10 01:08:10 AM | Hurt Locker | Comcast Cable |
| 14027 | 98.209.11.157 | 11/28/10 01:10:37 AM | Hurt Locker | Comcast Cable |
| 14028 | 71.59.224.17 | 11/28/10 01:18:51 AM | Hurt Locker | Comcast Cable |
| 14029 | 76.18.18.141 | 11/28/10 01:28:30 AM | Hurt Locker | Comcast Cable |
| 14030 | 71.57.147.238 | 11/28/10 01:40:54 AM | Hurt Locker | Comcast Cable |
| 14031 | 24.2.82.10 | 11/28/10 01:47:56 AM | Hurt Locker | Comcast Cable |
| 14032 | 173.11.43.145 | 11/28/10 02:04:16 AM | Hurt Locker | Comcast Business Communications |
| 14033 | 67.187.81.128 | 11/28/10 02:27:09 AM | Hurt Locker | Comcast Cable |
| 14034 | 98.240.217.17 | 11/28/10 02:28:24 AM | Hurt Locker | Comcast Cable |
| 14035 | 66.41.198.140 | 11/28/10 02:28:40 AM | Hurt Locker | Comcast Cable |
| 14036 | 69.242.61.142 | 11/28/10 02:38:40 AM | Hurt Locker | Comcast Cable |
| 14037 | 98.251.167.122 | 11/28/10 02:45:45 AM | Hurt Locker | Comcast Cable |
| 14038 | 71.232.111.146 | 11/28/10 03:01:40 AM | Hurt Locker | Comcast Cable |
| 14039 | 76.30.98.248 | 11/28/10 03:14:32 AM | Hurt Locker | Comcast Cable |
| 14040 | 71.196.18.18 | 11/28/10 04:11:02 AM | Hurt Locker | Comcast Cable |
| 14041 | 71.196.226.54 | 11/28/10 04:17:30 AM | Hurt Locker | Comcast Cable |
| 14042 | 67.190.121.177 | 11/28/10 04:23:13 AM | Hurt Locker | Comcast Cable |
| 14043 | 98.192.206.55 | 11/28/10 04:42:45 AM | Hurt Locker | Comcast Cable |
| 14044 | 24.63.219.90 | 11/28/10 04:42:58 AM | Hurt Locker | Comcast Cable |
| 14045 | 98.211.40.125 | 11/28/10 05:06:24 AM | Hurt Locker | Comcast Cable |
| 14046 | 24.17.6.74 | 11/28/10 05:20:17 AM | Hurt Locker | Comcast Cable |
| 14047 | 76.123.248.247 | 11/28/10 05:31:14 AM | Hurt Locker | Comcast Cable |
| 14048 | 67.160.30.150 | 11/28/10 05:47:07 AM | Hurt Locker | Comcast Cable |
| 14049 | 76.20.94.28 | 11/28/10 05:51:22 AM | Hurt Locker | Comcast Cable |
| 14050 | 71.202.91.132 | 11/28/10 06:01:40 AM | Hurt Locker | Comcast Cable |
| 14051 | 75.67.174.180 | 11/28/10 06:06:19 AM | Hurt Locker | Comcast Cable |

| 14052 | 98.207.164.82 | 11/28/10 06:18:33 AM | Hurt Locker | Comcast Cable |
| 14053 | 71.56.250.157 | 11/28/10 06:31:04 AM | Hurt Locker | Comcast Cable |
| 14054 | 76.26.62.73 | 11/28/10 06:43:40 AM | Hurt Locker | Comcast Cable |
| 14055 | 68.37.190.195 | 11/28/10 06:55:44 AM | Hurt Locker | Comcast Cable |
| 14056 | 24.13.168.224 | 11/28/10 06:58:20 AM | Hurt Locker | Comcast Cable |
| 14057 | 76.117.234.180 | 11/28/10 07:07:48 AM | Hurt Locker | Comcast Cable |
| 14058 | 76.118.197.175 | 11/28/10 07:15:53 AM | Hurt Locker | Comcast Cable |
| 14059 | 67.172.81.204 | 11/28/10 07:29:02 AM | Hurt Locker | Comcast Cable |
| 14060 | 75.74.57.45 | 11/28/10 08:13:52 AM | Hurt Locker | Comcast Cable |
| 14061 | 24.7.69.111 | 11/28/10 08:33:29 AM | Hurt Locker | Comcast Cable |
| 14062 | 24.20.159.112 | 11/28/10 08:54:44 AM | Hurt Locker | Comcast Cable |
| 14063 | 76.122.25.43 | 11/28/10 09:16:57 AM | Hurt Locker | Comcast Cable |
| 14064 | 71.198.219.40 | 11/28/10 12:35:32 PM | Hurt Locker | Comcast Cable |
| 14065 | 76.16.243.76 | 11/28/10 02:22:23 PM | Hurt Locker | Comcast Cable |
| 14066 | 98.222.178.198 | 11/28/10 02:29:02 PM | Hurt Locker | Comcast Cable |
| 14067 | 69.138.207.168 | 11/28/10 03:00:56 PM | Hurt Locker | Comcast Cable |
| 14068 | 67.186.84.176 | 11/28/10 04:17:10 PM | Hurt Locker | Comcast Cable |
| 14069 | 174.50.101.178 | 11/28/10 04:59:37 PM | Hurt Locker | Comcast Cable |
| 14070 | 24.30.23.230 | 11/28/10 05:48:15 PM | Hurt Locker | Comcast Cable |
| 14071 | 24.13.159.22 | 11/28/10 05:55:20 PM | Hurt Locker | Comcast Cable |
| 14072 | 69.180.181.37 | 11/28/10 06:55:36 PM | Hurt Locker | Comcast Cable |
| 14073 | 76.126.226.123 | 11/28/10 07:02:26 PM | Hurt Locker | Comcast Cable |
| 14074 | 76.126.179.78 | 11/28/10 07:48:35 PM | Hurt Locker | Comcast Cable |
| 14075 | 24.13.24.36 | 11/28/10 07:48:47 PM | Hurt Locker | Comcast Cable |
| 14076 | 98.223.12.249 | 11/28/10 08:24:31 PM | Hurt Locker | Comcast Cable |
| 14077 | 98.237.177.137 | 11/28/10 08:37:35 PM | Hurt Locker | Comcast Cable |
| 14078 | 98.203.35.237 | 11/28/10 08:49:27 PM | Hurt Locker | Comcast Cable |
| 14079 | 24.61.113.30 | 11/28/10 08:54:08 PM | Hurt Locker | Comcast Cable |
| 14080 | 71.196.160.162 | 11/28/10 08:54:21 PM | Hurt Locker | Comcast Cable |
| 14081 | 75.66.243.200 | 11/28/10 09:12:00 PM | Hurt Locker | Comcast Cable |
| 14082 | 71.238.208.43 | 11/28/10 09:21:12 PM | Hurt Locker | Comcast Cable |
| 14083 | 98.254.192.61 | 11/28/10 09:30:43 PM | Hurt Locker | Comcast Cable |
| 14084 | 69.142.241.51 | 11/28/10 09:45:17 PM | Hurt Locker | Comcast Cable |
| 14085 | 68.62.180.185 | 11/28/10 10:13:34 PM | Hurt Locker | Comcast Cable |
| 14086 | 76.27.120.79 | 11/28/10 11:30:14 PM | Hurt Locker | Comcast Cable |
| 14087 | 98.222.25.36 | 11/28/10 11:40:04 PM | Hurt Locker | Comcast Cable |
| 14088 | 24.130.39.131 | 11/29/10 12:06:20 AM | Hurt Locker | Comcast Cable |
| 14089 | 24.16.113.236 | 11/29/10 12:13:14 AM | Hurt Locker | Comcast Cable |
| 14090 | 76.121.114.127 | 11/29/10 12:17:50 AM | Hurt Locker | Comcast Cable |
| 14091 | 98.248.110.241 | 11/29/10 12:39:11 AM | Hurt Locker | Comcast Cable |
| 14092 | 24.1.81.169 | 11/29/10 12:41:26 AM | Hurt Locker | Comcast Cable |
| 14093 | 24.91.175.190 | 11/29/10 12:59:32 AM | Hurt Locker | Comcast Cable |
| 14094 | 68.32.170.150 | 11/29/10 01:06:05 AM | Hurt Locker | Comcast Cable |
| 14095 | 76.121.244.85 | 11/29/10 01:39:48 AM | Hurt Locker | Comcast Cable |
| 14096 | 67.168.25.219 | 11/29/10 01:57:38 AM | Hurt Locker | Comcast Cable |
| 14097 | 174.48.60.90 | 11/29/10 02:00:43 AM | Hurt Locker | Comcast Cable |
| 14098 | 67.180.135.85 | 11/29/10 02:11:50 AM | Hurt Locker | Comcast Cable |
| 14099 | 68.44.75.45 | 11/29/10 02:14:12 AM | Hurt Locker | Comcast Cable |
| 14100 | 76.127.21.45 | 11/29/10 02:18:20 AM | Hurt Locker | Comcast Cable |
| 14101 | 98.219.0.41 | 11/29/10 02:25:34 AM | Hurt Locker | Comcast Cable |
| 14102 | 71.200.46.207 | 11/29/10 02:36:58 AM | Hurt Locker | Comcast Cable |
| 14103 | 76.21.122.3 | 11/29/10 02:44:43 AM | Hurt Locker | Comcast Cable |
| 14104 | 173.165.170.49 | 11/29/10 02:51:39 AM | Hurt Locker | Comcast Business Communications |
| 14105 | 98.222.51.153 | 11/29/10 03:00:36 AM | Hurt Locker | Comcast Cable |
| 14106 | 71.205.226.112 | 11/29/10 03:31:54 AM | Hurt Locker | Comcast Cable |
| 14107 | 76.97.125.190 | 11/29/10 03:36:08 AM | Hurt Locker | Comcast Cable |
| 14108 | 68.43.4.137 | 11/29/10 03:56:24 AM | Hurt Locker | Comcast Cable |
| 14109 | 67.182.163.227 | 11/29/10 03:57:30 AM | Hurt Locker | Comcast Cable |
| 14110 | 69.142.49.107 | 11/29/10 04:28:53 AM | Hurt Locker | Comcast Cable |
| 14111 | 76.19.180.211 | 11/29/10 04:35:25 AM | Hurt Locker | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 14112 | 71.227.245.69 | 11/29/10 04:55:05 AM | Hurt Locker | Comcast Cable |
| 14113 | 174.54.212.152 | 11/29/10 05:03:51 AM | Hurt Locker | Comcast Cable |
| 14114 | 68.58.177.103 | 11/29/10 05:55:52 AM | Hurt Locker | Comcast Cable |
| 14115 | 71.234.102.5 | 11/29/10 07:11:08 AM | Hurt Locker | Comcast Cable |
| 14116 | 68.40.7.212 | 11/29/10 08:12:04 AM | Hurt Locker | Comcast Cable |
| 14117 | 98.198.68.40 | 11/29/10 08:12:30 AM | Hurt Locker | Comcast Cable |
| 14118 | 67.169.233.115 | 11/29/10 08:13:59 AM | Hurt Locker | Comcast Cable |
| 14119 | 76.107.3.13 | 11/29/10 08:32:21 AM | Hurt Locker | Comcast Cable |
| 14120 | 24.2.38.156 | 11/29/10 08:32:45 AM | Hurt Locker | Comcast Cable |
| 14121 | 71.202.192.48 | 11/29/10 08:34:37 AM | Hurt Locker | Comcast Cable |
| 14122 | 98.197.251.161 | 11/29/10 08:36:18 AM | Hurt Locker | Comcast Cable |
| 14123 | 68.45.144.200 | 11/29/10 08:36:34 AM | Hurt Locker | Comcast Cable |
| 14124 | 68.82.87.18 | 11/29/10 08:37:25 AM | Hurt Locker | Comcast Cable |
| 14125 | 69.180.134.65 | 11/29/10 08:45:00 AM | Hurt Locker | Comcast Cable |
| 14126 | 98.252.67.245 | 11/29/10 08:51:01 AM | Hurt Locker | Comcast Cable |
| 14127 | 69.244.198.143 | 11/29/10 08:57:34 AM | Hurt Locker | Comcast Cable |
| 14128 | 71.202.181.65 | 11/29/10 08:57:39 AM | Hurt Locker | Comcast Cable |
| 14129 | 67.190.65.191 | 11/29/10 09:24:09 AM | Hurt Locker | Comcast Cable |
| 14130 | 76.118.92.50 | 11/29/10 09:27:58 AM | Hurt Locker | Comcast Cable |
| 14131 | 24.19.229.209 | 11/29/10 09:37:03 AM | Hurt Locker | Comcast Cable |
| 14132 | 68.49.35.130 | 11/29/10 09:39:02 AM | Hurt Locker | Comcast Cable |
| 14133 | 75.148.201.94 | 11/29/10 09:40:39 AM | Hurt Locker | Comcast Business Communications |
| 14134 | 67.181.181.97 | 11/29/10 09:43:20 AM | Hurt Locker | Comcast Cable |
| 14135 | 71.197.137.117 | 11/29/10 09:46:35 AM | Hurt Locker | Comcast Cable |
| 14136 | 68.58.222.73 | 11/29/10 09:54:29 AM | Hurt Locker | Comcast Cable |
| 14137 | 98.216.105.143 | 11/29/10 09:55:10 AM | Hurt Locker | Comcast Cable |
| 14138 | 67.185.214.29 | 11/29/10 10:02:55 AM | Hurt Locker | Comcast Cable |
| 14139 | 75.72.148.198 | 11/29/10 10:42:46 AM | Hurt Locker | Comcast Cable |
| 14140 | 68.57.198.249 | 11/29/10 10:49:24 AM | Hurt Locker | Comcast Cable |
| 14141 | 76.120.99.177 | 11/29/10 10:53:46 AM | Hurt Locker | Comcast Cable |
| 14142 | 24.18.149.209 | 11/29/10 11:30:34 AM | Hurt Locker | Comcast Cable |
| 14143 | 67.168.88.226 | 11/29/10 11:33:00 AM | Hurt Locker | Comcast Cable |
| 14144 | 71.59.204.213 | 11/29/10 11:38:35 AM | Hurt Locker | Comcast Cable |
| 14145 | 75.72.221.86 | 11/29/10 12:33:32 PM | Hurt Locker | Comcast Cable |
| 14146 | 76.99.35.242 | 11/29/10 12:40:30 PM | Hurt Locker | Comcast Cable |
| 14147 | 76.105.245.117 | 11/29/10 01:00:53 PM | Hurt Locker | Comcast Cable |
| 14148 | 69.245.33.27 | 11/29/10 01:17:02 PM | Hurt Locker | Comcast Cable |
| 14149 | 174.55.79.40 | 11/29/10 02:19:48 PM | Hurt Locker | Comcast Cable |
| 14150 | 98.229.13.211 | 11/29/10 02:47:35 PM | Hurt Locker | Comcast Cable |
| 14151 | 98.193.56.228 | 11/29/10 02:48:42 PM | Hurt Locker | Comcast Cable |
| 14152 | 76.120.43.219 | 11/29/10 03:17:47 PM | Hurt Locker | Comcast Cable |
| 14153 | 69.247.128.213 | 11/29/10 04:01:49 PM | Hurt Locker | Comcast Cable |
| 14154 | 68.57.248.56 | 11/29/10 04:39:38 PM | Hurt Locker | Comcast Cable |
| 14155 | 66.177.121.197 | 11/29/10 04:41:29 PM | Hurt Locker | Comcast Cable |
| 14156 | 69.180.242.80 | 11/29/10 05:42:03 PM | Hurt Locker | Comcast Cable |
| 14157 | 98.242.130.11 | 11/29/10 05:50:33 PM | Hurt Locker | Comcast Cable |
| 14158 | 71.231.242.158 | 11/29/10 06:02:25 PM | Hurt Locker | Comcast Cable |
| 14159 | 71.238.40.11 | 11/29/10 06:10:41 PM | Hurt Locker | Comcast Cable |
| 14160 | 69.254.70.208 | 11/29/10 06:11:43 PM | Hurt Locker | Comcast Cable |
| 14161 | 24.0.237.46 | 11/29/10 06:30:28 PM | Hurt Locker | Comcast Cable |
| 14162 | 76.28.10.191 | 11/29/10 06:44:27 PM | Hurt Locker | Comcast Cable |
| 14163 | 76.103.110.242 | 11/29/10 06:45:50 PM | Hurt Locker | Comcast Cable |
| 14164 | 76.16.187.234 | 11/29/10 06:51:46 PM | Hurt Locker | Comcast Cable |
| 14165 | 68.84.28.196 | 11/29/10 06:53:06 PM | Hurt Locker | Comcast Cable |
| 14166 | 24.7.198.125 | 11/29/10 06:57:01 PM | Hurt Locker | Comcast Cable |
| 14167 | 67.188.228.120 | 11/29/10 07:04:52 PM | Hurt Locker | Comcast Cable |
| 14168 | 68.58.122.145 | 11/29/10 07:26:45 PM | Hurt Locker | Comcast Cable |
| 14169 | 24.128.238.208 | 11/29/10 07:58:18 PM | Hurt Locker | Comcast Cable |
| 14170 | 71.197.173.176 | 11/29/10 08:04:15 PM | Hurt Locker | Comcast Cable |
| 14171 | 67.180.198.120 | 11/29/10 08:08:18 PM | Hurt Locker | Comcast Cable |

Ex. 1

| 14172 | 67.171.0.169 | 11/29/10 08:14:59 PM | Hurt Locker | Comcast Cable |
| 14173 | 76.116.163.210 | 11/29/10 08:24:12 PM | Hurt Locker | Comcast Cable |
| 14174 | 66.41.224.111 | 11/29/10 09:07:01 PM | Hurt Locker | Comcast Cable |
| 14175 | 70.90.31.37 | 11/29/10 09:27:01 PM | Hurt Locker | Comcast Business Communications |
| 14176 | 98.204.121.24 | 11/29/10 09:35:43 PM | Hurt Locker | Comcast Cable |
| 14177 | 174.48.180.144 | 11/29/10 09:38:18 PM | Hurt Locker | Comcast Cable |
| 14178 | 98.254.9.211 | 11/29/10 10:07:52 PM | Hurt Locker | Comcast Cable |
| 14179 | 98.199.159.138 | 11/29/10 10:36:39 PM | Hurt Locker | Comcast Cable |
| 14180 | 67.163.113.59 | 11/29/10 10:38:34 PM | Hurt Locker | Comcast Cable |
| 14181 | 76.25.161.149 | 11/29/10 10:39:01 PM | Hurt Locker | Comcast Cable |
| 14182 | 76.25.244.148 | 11/29/10 10:42:25 PM | Hurt Locker | Comcast Cable |
| 14183 | 98.247.248.125 | 11/29/10 10:42:49 PM | Hurt Locker | Comcast Cable |
| 14184 | 98.197.208.249 | 11/29/10 10:52:38 PM | Hurt Locker | Comcast Cable |
| 14185 | 173.160.61.97 | 11/29/10 10:54:57 PM | Hurt Locker | Comcast Business Communications |
| 14186 | 98.247.28.22 | 11/29/10 10:56:34 PM | Hurt Locker | Comcast Cable |
| 14187 | 98.221.192.217 | 11/29/10 11:03:18 PM | Hurt Locker | Comcast Cable |
| 14188 | 24.127.77.89 | 11/29/10 11:05:04 PM | Hurt Locker | Comcast Cable |
| 14189 | 76.116.224.98 | 11/29/10 11:05:04 PM | Hurt Locker | Comcast Cable |
| 14190 | 71.231.162.220 | 11/29/10 11:12:59 PM | Hurt Locker | Comcast Cable |
| 14191 | 24.30.13.95 | 11/29/10 11:22:38 PM | Hurt Locker | Comcast Cable |
| 14192 | 24.129.118.255 | 11/29/10 11:23:00 PM | Hurt Locker | Comcast Cable |
| 14193 | 71.204.80.227 | 11/29/10 11:34:52 PM | Hurt Locker | Comcast Cable |
| 14194 | 76.105.124.251 | 11/29/10 11:41:35 PM | Hurt Locker | Comcast Cable |
| 14195 | 69.142.147.243 | 11/29/10 11:45:26 PM | Hurt Locker | Comcast Cable |
| 14196 | 76.25.146.151 | 11/29/10 11:53:58 PM | Hurt Locker | Comcast Cable |
| 14197 | 76.110.117.158 | 11/29/10 11:59:05 PM | Hurt Locker | Comcast Cable |
| 14198 | 98.197.197.11 | 11/30/10 12:00:39 AM | Hurt Locker | Comcast Cable |
| 14199 | 174.56.198.95 | 11/30/10 12:02:40 AM | Hurt Locker | Comcast Cable |
| 14200 | 68.32.106.102 | 11/30/10 12:05:56 AM | Hurt Locker | Comcast Cable |
| 14201 | 67.165.80.112 | 11/30/10 12:06:10 AM | Hurt Locker | Comcast Cable |
| 14202 | 71.57.184.243 | 11/30/10 12:17:39 AM | Hurt Locker | Comcast Cable |
| 14203 | 70.88.14.173 | 11/30/10 12:22:13 AM | Hurt Locker | Comcast Business Communications |
| 14204 | 24.17.127.64 | 11/30/10 12:35:19 AM | Hurt Locker | Comcast Cable |
| 14205 | 76.100.166.202 | 11/30/10 12:38:42 AM | Hurt Locker | Comcast Cable |
| 14206 | 174.48.106.128 | 11/30/10 12:44:13 AM | Hurt Locker | Comcast Cable |
| 14207 | 76.25.24.12 | 11/30/10 12:47:58 AM | Hurt Locker | Comcast Cable |
| 14208 | 76.115.60.61 | 11/30/10 12:48:22 AM | Hurt Locker | Comcast Cable |
| 14209 | 98.196.202.199 | 11/30/10 12:55:33 AM | Hurt Locker | Comcast Cable |
| 14210 | 76.112.31.127 | 11/30/10 12:55:59 AM | Hurt Locker | Comcast Cable |
| 14211 | 76.127.57.32 | 11/30/10 12:56:15 AM | Hurt Locker | Comcast Cable |
| 14212 | 76.16.52.38 | 11/30/10 01:00:19 AM | Hurt Locker | Comcast Cable |
| 14213 | 98.236.96.219 | 11/30/10 01:01:26 AM | Hurt Locker | Comcast Cable |
| 14214 | 98.225.43.244 | 11/30/10 01:09:23 AM | Hurt Locker | Comcast Cable |
| 14215 | 24.21.213.168 | 11/30/10 01:11:04 AM | Hurt Locker | Comcast Cable |
| 14216 | 76.102.17.138 | 11/30/10 01:11:32 AM | Hurt Locker | Comcast Cable |
| 14217 | 76.23.115.222 | 11/30/10 01:15:21 AM | Hurt Locker | Comcast Cable |
| 14218 | 98.243.166.97 | 11/30/10 01:19:09 AM | Hurt Locker | Comcast Cable |
| 14219 | 68.51.16.95 | 11/30/10 01:19:42 AM | Hurt Locker | Comcast Cable |
| 14220 | 76.100.248.199 | 11/30/10 01:28:38 AM | Hurt Locker | Comcast Cable |
| 14221 | 98.222.198.175 | 11/30/10 01:31:46 AM | Hurt Locker | Comcast Cable |
| 14222 | 98.202.47.237 | 11/30/10 01:32:03 AM | Hurt Locker | Comcast Cable |
| 14223 | 76.108.56.10 | 11/30/10 01:32:48 AM | Hurt Locker | Comcast Cable |
| 14224 | 67.162.252.217 | 11/30/10 01:36:10 AM | Hurt Locker | Comcast Cable |
| 14225 | 174.55.146.56 | 11/30/10 01:38:19 AM | Hurt Locker | Comcast Cable |
| 14226 | 98.240.170.105 | 11/30/10 01:39:20 AM | Hurt Locker | Comcast Cable |
| 14227 | 68.38.186.250 | 11/30/10 01:40:29 AM | Hurt Locker | Comcast Cable |
| 14228 | 67.165.59.191 | 11/30/10 01:47:41 AM | Hurt Locker | Comcast Cable |
| 14229 | 74.95.31.1 | 11/30/10 01:47:46 AM | Hurt Locker | Comcast Business Communications |
| 14230 | 69.244.186.140 | 11/30/10 01:58:20 AM | Hurt Locker | Comcast Cable |
| 14231 | 71.237.120.171 | 11/30/10 02:15:57 AM | Hurt Locker | Comcast Cable |

| 14232 | 68.55.219.61 | 11/30/10 02:24:13 AM | Hurt Locker | Comcast Cable |
| 14233 | 24.127.245.179 | 11/30/10 02:30:51 AM | Hurt Locker | Comcast Cable |
| 14234 | 24.18.122.88 | 11/30/10 02:32:15 AM | Hurt Locker | Comcast Cable |
| 14235 | 67.191.241.233 | 11/30/10 02:33:00 AM | Hurt Locker | Comcast Cable |
| 14236 | 98.231.26.249 | 11/30/10 02:34:41 AM | Hurt Locker | Comcast Cable |
| 14237 | 67.170.166.94 | 11/30/10 02:38:09 AM | Hurt Locker | Comcast Cable |
| 14238 | 69.247.74.97 | 11/30/10 02:45:33 AM | Hurt Locker | Comcast Cable |
| 14239 | 67.190.66.229 | 11/30/10 02:58:05 AM | Hurt Locker | Comcast Cable |
| 14240 | 24.16.3.215 | 11/30/10 02:59:53 AM | Hurt Locker | Comcast Cable |
| 14241 | 76.120.148.91 | 11/30/10 03:07:21 AM | Hurt Locker | Comcast Cable |
| 14242 | 75.72.181.18 | 11/30/10 03:08:27 AM | Hurt Locker | Comcast Cable |
| 14243 | 98.213.224.190 | 11/30/10 03:27:02 AM | Hurt Locker | Comcast Cable |
| 14244 | 68.45.65.96 | 11/30/10 03:30:29 AM | Hurt Locker | Comcast Cable |
| 14245 | 71.195.50.198 | 11/30/10 03:36:33 AM | Hurt Locker | Comcast Cable |
| 14246 | 98.231.62.134 | 11/30/10 03:37:08 AM | Hurt Locker | Comcast Cable |
| 14247 | 68.38.101.44 | 11/30/10 03:39:05 AM | Hurt Locker | Comcast Cable |
| 14248 | 24.14.219.1 | 11/30/10 03:51:04 AM | Hurt Locker | Comcast Cable |
| 14249 | 174.54.210.203 | 11/30/10 03:59:32 AM | Hurt Locker | Comcast Cable |
| 14250 | 24.5.160.35 | 11/30/10 04:05:15 AM | Hurt Locker | Comcast Cable |
| 14251 | 98.192.242.158 | 11/30/10 04:35:21 AM | Hurt Locker | Comcast Cable |
| 14252 | 24.22.177.32 | 11/30/10 04:36:28 AM | Hurt Locker | Comcast Cable |
| 14253 | 68.37.16.25 | 11/30/10 05:06:42 AM | Hurt Locker | Comcast Cable |
| 14254 | 174.56.151.4 | 11/30/10 05:09:44 AM | Hurt Locker | Comcast Cable |
| 14255 | 69.247.22.231 | 11/30/10 05:11:41 AM | Hurt Locker | Comcast Cable |
| 14256 | 98.224.116.45 | 11/30/10 05:20:34 AM | Hurt Locker | Comcast Cable |
| 14257 | 98.224.25.111 | 11/30/10 05:20:39 AM | Hurt Locker | Comcast Cable |
| 14258 | 68.58.157.54 | 11/30/10 05:28:26 AM | Hurt Locker | Comcast Cable |
| 14259 | 76.21.18.117 | 11/30/10 05:31:27 AM | Hurt Locker | Comcast Cable |
| 14260 | 71.232.87.148 | 11/30/10 05:36:17 AM | Hurt Locker | Comcast Cable |
| 14261 | 67.181.255.29 | 11/30/10 05:38:36 AM | Hurt Locker | Comcast Cable |
| 14262 | 69.139.107.60 | 11/30/10 05:40:51 AM | Hurt Locker | Comcast Cable |
| 14263 | 69.137.79.168 | 11/30/10 05:42:32 AM | Hurt Locker | Comcast Cable |
| 14264 | 98.249.141.99 | 11/30/10 05:59:24 AM | Hurt Locker | Comcast Cable |
| 14265 | 98.254.193.125 | 11/30/10 06:06:45 AM | Hurt Locker | Comcast Cable |
| 14266 | 24.126.198.194 | 11/30/10 06:16:59 AM | Hurt Locker | Comcast Cable |
| 14267 | 98.204.95.110 | 11/30/10 06:28:49 AM | Hurt Locker | Comcast Cable |
| 14268 | 24.126.237.31 | 11/30/10 06:29:50 AM | Hurt Locker | Comcast Cable |
| 14269 | 71.62.122.116 | 11/30/10 06:30:58 AM | Hurt Locker | Comcast Cable |
| 14270 | 98.210.27.229 | 11/30/10 06:32:28 AM | Hurt Locker | Comcast Cable |
| 14271 | 24.91.58.139 | 11/30/10 06:36:01 AM | Hurt Locker | Comcast Cable |
| 14272 | 67.169.81.74 | 11/30/10 06:42:09 AM | Hurt Locker | Comcast Cable |
| 14273 | 98.246.28.72 | 11/30/10 07:00:17 AM | Hurt Locker | Comcast Cable |
| 14274 | 76.114.115.219 | 11/30/10 07:06:00 AM | Hurt Locker | Comcast Cable |
| 14275 | 76.126.37.94 | 11/30/10 07:13:01 AM | Hurt Locker | Comcast Cable |
| 14276 | 69.137.191.32 | 11/30/10 07:15:30 AM | Hurt Locker | Comcast Cable |
| 14277 | 76.17.115.117 | 11/30/10 07:16:04 AM | Hurt Locker | Comcast Cable |
| 14278 | 24.218.231.213 | 11/30/10 07:29:22 AM | Hurt Locker | Comcast Cable |
| 14279 | 68.41.84.95 | 11/30/10 07:29:50 AM | Hurt Locker | Comcast Cable |
| 14280 | 174.59.203.68 | 11/30/10 07:51:11 AM | Hurt Locker | Comcast Cable |
| 14281 | 98.212.156.158 | 11/30/10 08:12:55 AM | Hurt Locker | Comcast Cable |
| 14282 | 67.160.37.252 | 11/30/10 08:15:48 AM | Hurt Locker | Comcast Cable |
| 14283 | 71.197.20.131 | 11/30/10 08:24:11 AM | Hurt Locker | Comcast Cable |
| 14284 | 98.235.23.248 | 11/30/10 08:35:06 AM | Hurt Locker | Comcast Cable |
| 14285 | 173.161.118.193 | 11/30/10 08:44:19 AM | Hurt Locker | Comcast Business Communications |
| 14286 | 174.62.160.244 | 11/30/10 08:53:22 AM | Hurt Locker | Comcast Cable |
| 14287 | 76.112.180.190 | 11/30/10 09:12:22 AM | Hurt Locker | Comcast Cable |
| 14288 | 68.61.143.58 | 11/30/10 09:22:24 AM | Hurt Locker | Comcast Cable |
| 14289 | 71.202.121.3 | 11/30/10 09:23:24 AM | Hurt Locker | Comcast Cable |
| 14290 | 67.182.60.101 | 11/30/10 10:02:18 AM | Hurt Locker | Comcast Cable |
| 14291 | 98.248.1.84 | 11/30/10 10:22:35 AM | Hurt Locker | Comcast Cable |

| 14292 | 98.248.183.179 | 11/30/10 10:23:58 AM | Hurt Locker | Comcast Cable |
| 14293 | 24.18.83.211 | 11/30/10 10:24:14 AM | Hurt Locker | Comcast Cable |
| 14294 | 67.183.206.219 | 11/30/10 10:25:00 AM | Hurt Locker | Comcast Cable |
| 14295 | 76.22.220.184 | 11/30/10 10:31:21 AM | Hurt Locker | Comcast Cable |
| 14296 | 98.194.0.36 | 11/30/10 11:22:20 AM | Hurt Locker | Comcast Cable |
| 14297 | 68.45.75.138 | 11/30/10 11:29:11 AM | Hurt Locker | Comcast Cable |
| 14298 | 74.93.23.133 | 11/30/10 12:34:56 PM | Hurt Locker | Comcast Business Communications |
| 14299 | 98.250.170.65 | 11/30/10 12:47:45 PM | Hurt Locker | Comcast Cable |
| 14300 | 98.235.78.133 | 11/30/10 12:50:19 PM | Hurt Locker | Comcast Cable |
| 14301 | 24.6.228.230 | 11/30/10 02:09:13 PM | Hurt Locker | Comcast Cable |
| 14302 | 98.253.65.188 | 11/30/10 02:15:04 PM | Hurt Locker | Comcast Cable |
| 14303 | 67.166.197.52 | 11/30/10 02:15:32 PM | Hurt Locker | Comcast Cable |
| 14304 | 98.238.4.168 | 11/30/10 02:43:25 PM | Hurt Locker | Comcast Cable |
| 14305 | 69.242.185.156 | 11/30/10 04:41:56 PM | Hurt Locker | Comcast Cable |
| 14306 | 66.30.208.178 | 11/30/10 04:45:47 PM | Hurt Locker | Comcast Cable |
| 14307 | 71.201.184.124 | 11/30/10 04:48:31 PM | Hurt Locker | Comcast Cable |
| 14308 | 67.161.147.198 | 11/30/10 05:22:11 PM | Hurt Locker | Comcast Cable |
| 14309 | 71.237.15.114 | 11/30/10 05:49:46 PM | Hurt Locker | Comcast Cable |
| 14310 | 76.117.128.52 | 11/30/10 06:22:52 PM | Hurt Locker | Comcast Cable |
| 14311 | 76.30.225.48 | 11/30/10 06:44:08 PM | Hurt Locker | Comcast Cable |
| 14312 | 76.113.132.45 | 11/30/10 06:44:26 PM | Hurt Locker | Comcast Cable |
| 14313 | 67.177.129.158 | 11/30/10 06:57:35 PM | Hurt Locker | Comcast Cable |
| 14314 | 98.214.166.201 | 11/30/10 07:05:14 PM | Hurt Locker | Comcast Cable |
| 14315 | 68.35.236.106 | 11/30/10 07:07:43 PM | Hurt Locker | Comcast Cable |
| 14316 | 67.160.161.123 | 11/30/10 07:14:05 PM | Hurt Locker | Comcast Cable |
| 14317 | 68.54.34.9 | 11/30/10 07:28:25 PM | Hurt Locker | Comcast Cable |
| 14318 | 76.16.242.84 | 11/30/10 07:33:04 PM | Hurt Locker | Comcast Cable |
| 14319 | 24.61.141.64 | 11/30/10 08:10:20 PM | Hurt Locker | Comcast Cable |
| 14320 | 69.245.31.253 | 11/30/10 08:10:46 PM | Hurt Locker | Comcast Cable |
| 14321 | 24.19.22.197 | 11/30/10 08:13:48 PM | Hurt Locker | Comcast Cable |
| 14322 | 75.65.244.96 | 11/30/10 08:14:07 PM | Hurt Locker | Comcast Cable |
| 14323 | 24.131.61.210 | 11/30/10 08:22:56 PM | Hurt Locker | Comcast Cable |
| 14324 | 67.180.60.143 | 11/30/10 08:26:59 PM | Hurt Locker | Comcast Cable |
| 14325 | 76.107.62.101 | 11/30/10 08:29:55 PM | Hurt Locker | Comcast Cable |
| 14326 | 98.227.113.33 | 11/30/10 08:33:00 PM | Hurt Locker | Comcast Cable |
| 14327 | 76.121.108.6 | 11/30/10 08:55:27 PM | Hurt Locker | Comcast Cable |
| 14328 | 98.240.158.85 | 11/30/10 08:59:09 PM | Hurt Locker | Comcast Cable |
| 14329 | 66.30.152.40 | 11/30/10 09:14:50 PM | Hurt Locker | Comcast Cable |
| 14330 | 24.0.220.241 | 11/30/10 09:36:04 PM | Hurt Locker | Comcast Cable |
| 14331 | 24.16.230.148 | 11/30/10 09:40:17 PM | Hurt Locker | Comcast Cable |
| 14332 | 98.242.1.199 | 11/30/10 09:49:35 PM | Hurt Locker | Comcast Cable |
| 14333 | 98.192.77.138 | 11/30/10 09:52:11 PM | Hurt Locker | Comcast Cable |
| 14334 | 24.20.168.40 | 11/30/10 10:05:05 PM | Hurt Locker | Comcast Cable |
| 14335 | 98.244.16.219 | 11/30/10 10:09:27 PM | Hurt Locker | Comcast Cable |
| 14336 | 71.232.176.24 | 11/30/10 10:10:14 PM | Hurt Locker | Comcast Cable |
| 14337 | 24.118.157.67 | 11/30/10 10:17:09 PM | Hurt Locker | Comcast Cable |
| 14338 | 98.196.134.28 | 11/30/10 10:23:55 PM | Hurt Locker | Comcast Cable |
| 14339 | 98.237.4.94 | 11/30/10 10:32:46 PM | Hurt Locker | Comcast Cable |
| 14340 | 67.189.71.54 | 11/30/10 10:39:15 PM | Hurt Locker | Comcast Cable |
| 14341 | 76.102.89.3 | 11/30/10 10:51:28 PM | Hurt Locker | Comcast Cable |
| 14342 | 98.254.225.43 | 11/30/10 11:01:22 PM | Hurt Locker | Comcast Cable |
| 14343 | 98.217.111.119 | 11/30/10 11:13:04 PM | Hurt Locker | Comcast Cable |
| 14344 | 71.205.122.195 | 11/30/10 11:18:17 PM | Hurt Locker | Comcast Cable |
| 14345 | 174.57.181.137 | 11/30/10 11:20:33 PM | Hurt Locker | Comcast Cable |
| 14346 | 98.225.13.85 | 11/30/10 11:34:34 PM | Hurt Locker | Comcast Cable |
| 14347 | 68.32.91.45 | 11/30/10 11:54:24 PM | Hurt Locker | Comcast Cable |
| 14348 | 24.17.147.23 | 11/30/10 11:58:17 PM | Hurt Locker | Comcast Cable |
| 14349 | 69.246.20.188 | 12/8/10 12:02:55 AM | Hurt Locker | Comcast Cable |
| 14350 | 174.55.48.175 | 12/8/10 12:24:12 AM | Hurt Locker | Comcast Cable |
| 14351 | 76.105.239.177 | 12/8/10 12:27:49 AM | Hurt Locker | Comcast Cable |

| 14352 | 71.234.34.46 | 12/8/10 12:35:24 AM | Hurt Locker | Comcast Cable |
|---|---|---|---|---|
| 14353 | 67.183.72.36 | 12/8/10 12:40:36 AM | Hurt Locker | Comcast Cable |
| 14354 | 67.160.244.107 | 12/8/10 12:44:29 AM | Hurt Locker | Comcast Cable |
| 14355 | 98.219.21.246 | 12/8/10 01:09:40 AM | Hurt Locker | Comcast Cable |
| 14356 | 174.55.130.120 | 12/8/10 01:12:03 AM | Hurt Locker | Comcast Cable |
| 14357 | 98.218.84.90 | 12/8/10 01:14:42 AM | Hurt Locker | Comcast Cable |
| 14358 | 76.28.173.97 | 12/8/10 01:15:43 AM | Hurt Locker | Comcast Cable |
| 14359 | 98.243.243.184 | 12/8/10 01:58:49 AM | Hurt Locker | Comcast Cable |
| 14360 | 98.226.135.68 | 12/8/10 02:55:42 AM | Hurt Locker | Comcast Cable |
| 14361 | 68.43.74.177 | 12/8/10 03:03:28 AM | Hurt Locker | Comcast Cable |
| 14362 | 71.199.181.244 | 12/8/10 03:03:57 AM | Hurt Locker | Comcast Cable |
| 14363 | 76.28.148.38 | 12/8/10 03:07:35 AM | Hurt Locker | Comcast Cable |
| 14364 | 68.50.32.20 | 12/8/10 03:12:55 AM | Hurt Locker | Comcast Cable |
| 14365 | 98.235.198.26 | 12/8/10 03:14:13 AM | Hurt Locker | Comcast Cable |
| 14366 | 76.121.218.250 | 12/8/10 03:23:41 AM | Hurt Locker | Comcast Cable |
| 14367 | 98.208.210.175 | 12/8/10 03:25:44 AM | Hurt Locker | Comcast Cable |
| 14368 | 68.80.130.46 | 12/8/10 03:36:23 AM | Hurt Locker | Comcast Cable |
| 14369 | 24.11.107.46 | 12/8/10 03:56:06 AM | Hurt Locker | Comcast Cable |
| 14370 | 71.195.227.130 | 12/8/10 03:56:45 AM | Hurt Locker | Comcast Cable |
| 14371 | 67.172.173.255 | 12/8/10 04:04:08 AM | Hurt Locker | Comcast Cable |
| 14372 | 98.202.162.146 | 12/8/10 04:11:04 AM | Hurt Locker | Comcast Cable |
| 14373 | 98.231.243.180 | 12/8/10 04:12:13 AM | Hurt Locker | Comcast Cable |
| 14374 | 67.166.228.85 | 12/8/10 04:15:13 AM | Hurt Locker | Comcast Cable |
| 14375 | 69.248.85.51 | 12/8/10 04:15:35 AM | Hurt Locker | Comcast Cable |
| 14376 | 68.47.135.29 | 12/8/10 04:17:09 AM | Hurt Locker | Comcast Cable |
| 14377 | 98.226.13.145 | 12/8/10 04:17:43 AM | Hurt Locker | Comcast Cable |
| 14378 | 67.188.195.148 | 12/8/10 04:21:51 AM | Hurt Locker | Comcast Cable |
| 14379 | 24.99.8.103 | 12/8/10 04:29:39 AM | Hurt Locker | Comcast Cable |
| 14380 | 24.9.100.16 | 12/8/10 04:32:52 AM | Hurt Locker | Comcast Cable |
| 14381 | 68.59.114.7 | 12/8/10 04:43:21 AM | Hurt Locker | Comcast Cable |
| 14382 | 76.118.73.62 | 12/8/10 04:44:58 AM | Hurt Locker | Comcast Cable |
| 14383 | 24.15.19.45 | 12/8/10 04:45:59 AM | Hurt Locker | Comcast Cable |
| 14384 | 98.228.209.115 | 12/8/10 05:13:21 AM | Hurt Locker | Comcast Cable |
| 14385 | 76.102.244.44 | 12/8/10 05:22:46 AM | Hurt Locker | Comcast Cable |
| 14386 | 98.193.159.18 | 12/8/10 05:37:49 AM | Hurt Locker | Comcast Cable |
| 14387 | 66.177.164.229 | 12/8/10 05:48:41 AM | Hurt Locker | Comcast Cable |
| 14388 | 69.141.242.32 | 12/8/10 05:53:28 AM | Hurt Locker | Comcast Cable |
| 14389 | 24.0.46.197 | 12/8/10 05:57:14 AM | Hurt Locker | Comcast Cable |
| 14390 | 98.244.148.114 | 12/8/10 06:36:34 AM | Hurt Locker | Comcast Cable |
| 14391 | 24.126.183.146 | 12/8/10 06:42:24 AM | Hurt Locker | Comcast Cable |
| 14392 | 98.227.81.112 | 12/8/10 07:00:10 AM | Hurt Locker | Comcast Cable |
| 14393 | 71.231.57.81 | 12/8/10 09:29:22 AM | Hurt Locker | Comcast Cable |
| 14394 | 67.181.177.162 | 12/8/10 01:59:06 PM | Hurt Locker | Comcast Cable |
| 14395 | 98.240.210.190 | 12/8/10 02:36:12 PM | Hurt Locker | Comcast Cable |
| 14396 | 68.59.168.54 | 12/8/10 02:37:07 PM | Hurt Locker | Comcast Cable |
| 14397 | 98.224.58.194 | 12/8/10 03:21:36 PM | Hurt Locker | Comcast Cable |
| 14398 | 98.218.40.30 | 12/8/10 03:48:12 PM | Hurt Locker | Comcast Cable |
| 14399 | 24.127.253.34 | 12/8/10 03:49:14 PM | Hurt Locker | Comcast Cable |
| 14400 | 68.83.195.37 | 12/8/10 03:51:18 PM | Hurt Locker | Comcast Cable |
| 14401 | 98.215.21.48 | 12/8/10 04:28:36 PM | Hurt Locker | Comcast Cable |
| 14402 | 67.191.39.38 | 12/8/10 04:42:12 PM | Hurt Locker | Comcast Cable |
| 14403 | 76.99.154.254 | 12/8/10 04:42:28 PM | Hurt Locker | Comcast Cable |
| 14404 | 98.219.99.182 | 12/8/10 04:50:15 PM | Hurt Locker | Comcast Cable |
| 14405 | 76.19.244.156 | 12/8/10 04:55:52 PM | Hurt Locker | Comcast Cable |
| 14406 | 71.226.202.170 | 12/8/10 04:56:56 PM | Hurt Locker | Comcast Cable |
| 14407 | 98.225.167.99 | 12/8/10 05:10:44 PM | Hurt Locker | Comcast Cable |
| 14408 | 76.98.194.135 | 12/8/10 05:15:46 PM | Hurt Locker | Comcast Cable |
| 14409 | 69.246.229.167 | 12/8/10 05:21:50 PM | Hurt Locker | Comcast Cable |
| 14410 | 71.196.154.124 | 12/8/10 05:23:26 PM | Hurt Locker | Comcast Cable |
| 14411 | 67.180.254.132 | 12/8/10 05:32:46 PM | Hurt Locker | Comcast Cable |

| 14412 | 24.126.50.57 | 12/8/10 06:25:04 PM | Hurt Locker | Comcast Cable |
| 14413 | 71.227.16.252 | 12/8/10 06:55:20 PM | Hurt Locker | Comcast Cable |
| 14414 | 24.218.32.94 | 12/8/10 07:35:54 PM | Hurt Locker | Comcast Cable |
| 14415 | 68.39.35.248 | 12/8/10 08:34:23 PM | Hurt Locker | Comcast Cable |
| 14416 | 24.13.50.171 | 12/8/10 08:55:07 PM | Hurt Locker | Comcast Cable |
| 14417 | 24.14.61.181 | 12/8/10 09:38:14 PM | Hurt Locker | Comcast Cable |
| 14418 | 24.17.191.180 | 12/8/10 10:10:40 PM | Hurt Locker | Comcast Cable |
| 14419 | 74.94.246.142 | 12/8/10 11:46:53 PM | Hurt Locker | Comcast Business Communications |
| 14420 | 174.52.203.91 | 12/8/10 11:53:45 PM | Hurt Locker | Comcast Cable |
| 14421 | 98.225.245.111 | 12/9/10 12:00:49 AM | Hurt Locker | Comcast Cable |
| 14422 | 69.142.122.55 | 12/9/10 12:08:04 AM | Hurt Locker | Comcast Cable |
| 14423 | 24.17.128.156 | 12/9/10 12:11:09 AM | Hurt Locker | Comcast Cable |
| 14424 | 68.45.96.38 | 12/9/10 12:19:49 AM | Hurt Locker | Comcast Cable |
| 14425 | 98.200.115.98 | 12/9/10 12:22:11 AM | Hurt Locker | Comcast Cable |
| 14426 | 76.27.95.100 | 12/9/10 12:24:06 AM | Hurt Locker | Comcast Cable |
| 14427 | 71.206.117.228 | 12/9/10 12:36:45 AM | Hurt Locker | Comcast Cable |
| 14428 | 66.177.224.242 | 12/9/10 12:43:30 AM | Hurt Locker | Comcast Cable |
| 14429 | 71.200.91.212 | 12/9/10 12:43:45 AM | Hurt Locker | Comcast Cable |
| 14430 | 24.60.251.125 | 12/9/10 12:51:19 AM | Hurt Locker | Comcast Cable |
| 14431 | 98.202.90.187 | 12/9/10 12:55:30 AM | Hurt Locker | Comcast Cable |
| 14432 | 66.56.17.207 | 12/9/10 01:00:43 AM | Hurt Locker | Comcast Cable |
| 14433 | 71.200.33.146 | 12/9/10 01:03:12 AM | Hurt Locker | Comcast Cable |
| 14434 | 65.96.59.18 | 12/9/10 01:17:00 AM | Hurt Locker | Comcast Cable |
| 14435 | 24.61.252.100 | 12/9/10 01:18:01 AM | Hurt Locker | Comcast Cable |
| 14436 | 75.64.195.175 | 12/9/10 01:22:00 AM | Hurt Locker | Comcast Cable |
| 14437 | 98.222.138.184 | 12/9/10 01:34:25 AM | Hurt Locker | Comcast Cable |
| 14438 | 67.180.176.6 | 12/9/10 01:57:12 AM | Hurt Locker | Comcast Cable |
| 14439 | 98.216.189.198 | 12/9/10 02:13:48 AM | Hurt Locker | Comcast Cable |
| 14440 | 98.228.57.200 | 12/9/10 02:16:23 AM | Hurt Locker | Comcast Cable |
| 14441 | 66.229.130.247 | 12/9/10 02:35:35 AM | Hurt Locker | Comcast Cable |
| 14442 | 69.245.237.190 | 12/9/10 02:40:41 AM | Hurt Locker | Comcast Cable |
| 14443 | 66.30.118.39 | 12/9/10 02:48:36 AM | Hurt Locker | Comcast Cable |
| 14444 | 98.236.92.124 | 12/9/10 03:15:47 AM | Hurt Locker | Comcast Cable |
| 14445 | 24.4.45.139 | 12/9/10 03:18:18 AM | Hurt Locker | Comcast Cable |
| 14446 | 71.60.33.90 | 12/9/10 03:20:45 AM | Hurt Locker | Comcast Cable |
| 14447 | 98.251.40.126 | 12/9/10 03:20:57 AM | Hurt Locker | Comcast Cable |
| 14448 | 98.245.199.80 | 12/9/10 03:26:31 AM | Hurt Locker | Comcast Cable |
| 14449 | 75.71.130.6 | 12/9/10 03:28:36 AM | Hurt Locker | Comcast Cable |
| 14450 | 67.172.32.2 | 12/9/10 03:31:13 AM | Hurt Locker | Comcast Cable |
| 14451 | 67.188.218.124 | 12/9/10 03:40:17 AM | Hurt Locker | Comcast Cable |
| 14452 | 68.58.235.196 | 12/9/10 03:40:41 AM | Hurt Locker | Comcast Cable |
| 14453 | 68.53.27.13 | 12/9/10 03:45:19 AM | Hurt Locker | Comcast Cable |
| 14454 | 24.9.5.171 | 12/9/10 03:47:27 AM | Hurt Locker | Comcast Cable |
| 14455 | 68.43.28.153 | 12/9/10 03:50:41 AM | Hurt Locker | Comcast Cable |
| 14456 | 68.47.74.47 | 12/9/10 04:18:49 AM | Hurt Locker | Comcast Cable |
| 14457 | 98.252.12.11 | 12/9/10 04:25:09 AM | Hurt Locker | Comcast Cable |
| 14458 | 69.242.228.254 | 12/9/10 04:40:16 AM | Hurt Locker | Comcast Cable |
| 14459 | 76.25.169.164 | 12/9/10 04:44:54 AM | Hurt Locker | Comcast Cable |
| 14460 | 98.208.8.201 | 12/9/10 04:52:43 AM | Hurt Locker | Comcast Cable |
| 14461 | 98.250.142.108 | 12/9/10 04:54:33 AM | Hurt Locker | Comcast Cable |
| 14462 | 75.70.55.122 | 12/9/10 04:56:28 AM | Hurt Locker | Comcast Cable |
| 14463 | 67.173.85.250 | 12/9/10 05:08:22 AM | Hurt Locker | Comcast Cable |
| 14464 | 76.22.87.200 | 12/9/10 05:09:51 AM | Hurt Locker | Comcast Cable |
| 14465 | 24.62.20.53 | 12/9/10 05:25:16 AM | Hurt Locker | Comcast Cable |
| 14466 | 173.13.133.86 | 12/9/10 05:25:21 AM | Hurt Locker | Comcast Business Communications |
| 14467 | 24.60.250.109 | 12/9/10 05:27:00 AM | Hurt Locker | Comcast Cable |
| 14468 | 24.4.0.202 | 12/9/10 05:33:33 AM | Hurt Locker | Comcast Cable |
| 14469 | 71.201.65.49 | 12/9/10 05:44:53 AM | Hurt Locker | Comcast Cable |
| 14470 | 24.130.19.52 | 12/9/10 05:57:09 AM | Hurt Locker | Comcast Cable |
| 14471 | 71.63.176.93 | 12/9/10 06:03:32 AM | Hurt Locker | Comcast Cable |

| 14472 | 67.189.187.152 | 12/9/10 06:10:25 AM | Hurt Locker | Comcast Cable |
| 14473 | 67.191.8.226 | 12/9/10 06:11:08 AM | Hurt Locker | Comcast Cable |
| 14474 | 68.35.72.201 | 12/9/10 06:11:40 AM | Hurt Locker | Comcast Cable |
| 14475 | 67.172.183.11 | 12/9/10 06:16:48 AM | Hurt Locker | Comcast Cable |
| 14476 | 76.127.208.68 | 12/9/10 06:18:21 AM | Hurt Locker | Comcast Cable |
| 14477 | 98.232.95.229 | 12/9/10 06:26:47 AM | Hurt Locker | Comcast Cable |
| 14478 | 98.209.161.109 | 12/9/10 06:32:32 AM | Hurt Locker | Comcast Cable |
| 14479 | 67.169.233.46 | 12/9/10 07:08:17 AM | Hurt Locker | Comcast Cable |
| 14480 | 24.1.143.46 | 12/9/10 07:21:02 AM | Hurt Locker | Comcast Cable |
| 14481 | 98.234.144.241 | 12/9/10 07:25:51 AM | Hurt Locker | Comcast Cable |
| 14482 | 71.193.162.254 | 12/9/10 07:26:56 AM | Hurt Locker | Comcast Cable |
| 14483 | 67.175.88.44 | 12/9/10 08:10:53 AM | Hurt Locker | Comcast Cable |
| 14484 | 75.146.87.166 | 12/9/10 08:21:21 AM | Hurt Locker | Comcast Business Communications |
| 14485 | 75.75.152.182 | 12/9/10 08:32:05 AM | Hurt Locker | Comcast Cable |
| 14486 | 98.237.185.192 | 12/9/10 08:37:13 AM | Hurt Locker | Comcast Cable |
| 14487 | 69.140.194.195 | 12/9/10 08:37:41 AM | Hurt Locker | Comcast Cable |
| 14488 | 24.130.133.255 | 12/9/10 08:50:51 AM | Hurt Locker | Comcast Cable |
| 14489 | 71.232.171.128 | 12/9/10 09:33:31 AM | Hurt Locker | Comcast Cable |
| 14490 | 71.205.151.118 | 12/9/10 10:14:46 AM | Hurt Locker | Comcast Cable |
| 14491 | 67.181.168.31 | 12/9/10 10:16:59 AM | Hurt Locker | Comcast Cable |
| 14492 | 66.31.5.123 | 12/9/10 10:28:08 AM | Hurt Locker | Comcast Cable |
| 14493 | 71.196.145.182 | 12/9/10 11:01:53 AM | Hurt Locker | Comcast Cable |
| 14494 | 67.180.179.69 | 12/9/10 11:15:28 AM | Hurt Locker | Comcast Cable |
| 14495 | 71.235.206.123 | 12/9/10 12:47:43 PM | Hurt Locker | Comcast Cable |
| 14496 | 174.49.76.99 | 12/9/10 01:04:47 PM | Hurt Locker | Comcast Cable |
| 14497 | 76.102.149.127 | 12/9/10 01:05:03 PM | Hurt Locker | Comcast Cable |
| 14498 | 24.12.110.112 | 12/9/10 01:08:01 PM | Hurt Locker | Comcast Cable |
| 14499 | 69.137.141.175 | 12/9/10 01:55:07 PM | Hurt Locker | Comcast Cable |
| 14500 | 67.175.38.181 | 12/9/10 02:01:54 PM | Hurt Locker | Comcast Cable |
| 14501 | 174.61.25.239 | 12/9/10 02:18:48 PM | Hurt Locker | Comcast Cable |
| 14502 | 98.225.221.223 | 12/9/10 02:47:07 PM | Hurt Locker | Comcast Cable |
| 14503 | 98.213.47.27 | 12/9/10 03:03:31 PM | Hurt Locker | Comcast Cable |
| 14504 | 69.245.156.167 | 12/9/10 03:07:11 PM | Hurt Locker | Comcast Cable |
| 14505 | 98.210.184.191 | 12/9/10 03:31:54 PM | Hurt Locker | Comcast Cable |
| 14506 | 75.72.250.147 | 12/9/10 03:53:22 PM | Hurt Locker | Comcast Cable |
| 14507 | 71.231.79.82 | 12/9/10 04:05:46 PM | Hurt Locker | Comcast Cable |
| 14508 | 75.71.11.104 | 12/9/10 04:31:44 PM | Hurt Locker | Comcast Cable |
| 14509 | 24.20.44.245 | 12/9/10 04:33:37 PM | Hurt Locker | Comcast Cable |
| 14510 | 69.247.222.162 | 12/9/10 04:36:43 PM | Hurt Locker | Comcast Cable |
| 14511 | 69.143.21.104 | 12/9/10 04:44:19 PM | Hurt Locker | Comcast Cable |
| 14512 | 75.67.176.243 | 12/9/10 05:04:50 PM | Hurt Locker | Comcast Cable |
| 14513 | 68.84.9.210 | 12/9/10 05:06:08 PM | Hurt Locker | Comcast Cable |
| 14514 | 67.164.153.172 | 12/9/10 05:39:03 PM | Hurt Locker | Comcast Cable |
| 14515 | 76.122.134.133 | 12/9/10 05:54:02 PM | Hurt Locker | Comcast Cable |
| 14516 | 69.249.13.34 | 12/9/10 06:08:30 PM | Hurt Locker | Comcast Cable |
| 14517 | 71.196.228.167 | 12/9/10 06:41:55 PM | Hurt Locker | Comcast Cable |
| 14518 | 173.161.52.178 | 12/9/10 07:47:02 PM | Hurt Locker | Comcast Business Communications |
| 14519 | 98.229.10.187 | 12/9/10 07:49:49 PM | Hurt Locker | Comcast Cable |
| 14520 | 71.57.126.6 | 12/9/10 07:56:10 PM | Hurt Locker | Comcast Cable |
| 14521 | 67.190.6.10 | 12/9/10 08:22:19 PM | Hurt Locker | Comcast Cable |
| 14522 | 67.172.76.215 | 12/9/10 08:27:15 PM | Hurt Locker | Comcast Cable |
| 14523 | 98.212.174.91 | 12/9/10 08:49:16 PM | Hurt Locker | Comcast Cable |
| 14524 | 69.141.43.169 | 12/9/10 09:05:48 PM | Hurt Locker | Comcast Cable |
| 14525 | 67.186.28.182 | 12/9/10 09:10:57 PM | Hurt Locker | Comcast Cable |
| 14526 | 24.34.32.62 | 12/9/10 09:15:52 PM | Hurt Locker | Comcast Cable |
| 14527 | 24.147.24.33 | 12/9/10 09:19:13 PM | Hurt Locker | Comcast Cable |
| 14528 | 98.202.242.201 | 12/9/10 09:19:14 PM | Hurt Locker | Comcast Cable |
| 14529 | 69.253.106.3 | 12/9/10 09:39:06 PM | Hurt Locker | Comcast Cable |
| 14530 | 76.20.170.103 | 12/9/10 09:53:34 PM | Hurt Locker | Comcast Cable |
| 14531 | 24.18.105.67 | 12/9/10 09:59:04 PM | Hurt Locker | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 14532 | 98.212.139.116 | 12/9/10 10:46:24 PM | Hurt Locker | Comcast Cable |
| 14533 | 67.174.63.16 | 12/9/10 11:21:35 PM | Hurt Locker | Comcast Cable |
| 14534 | 24.62.137.86 | 12/9/10 11:29:55 PM | Hurt Locker | Comcast Cable |
| 14535 | 65.34.150.208 | 12/10/10 07:59:52 AM | Hurt Locker | Comcast Cable |
| 14536 | 174.56.147.61 | 12/10/10 08:03:28 AM | Hurt Locker | Comcast Cable |
| 14537 | 24.1.149.32 | 12/10/10 08:05:15 AM | Hurt Locker | Comcast Cable |
| 14538 | 67.172.41.68 | 12/10/10 08:09:18 AM | Hurt Locker | Comcast Cable |
| 14539 | 67.162.223.243 | 12/10/10 08:10:42 AM | Hurt Locker | Comcast Cable |
| 14540 | 68.43.250.90 | 12/10/10 08:10:44 AM | Hurt Locker | Comcast Cable |
| 14541 | 98.228.143.78 | 12/10/10 08:11:10 AM | Hurt Locker | Comcast Cable |
| 14542 | 98.221.107.124 | 12/10/10 08:12:19 AM | Hurt Locker | Comcast Cable |
| 14543 | 69.142.188.48 | 12/10/10 08:15:37 AM | Hurt Locker | Comcast Cable |
| 14544 | 67.167.101.121 | 12/10/10 08:49:17 AM | Hurt Locker | Comcast Cable |
| 14545 | 98.221.96.17 | 12/10/10 08:52:59 AM | Hurt Locker | Comcast Cable |
| 14546 | 69.136.234.80 | 12/10/10 08:55:13 AM | Hurt Locker | Comcast Cable |
| 14547 | 68.45.168.80 | 12/10/10 08:56:07 AM | Hurt Locker | Comcast Cable |
| 14548 | 68.37.252.178 | 12/10/10 09:01:53 AM | Hurt Locker | Comcast Cable |
| 14549 | 71.199.64.111 | 12/10/10 09:02:28 AM | Hurt Locker | Comcast Cable |
| 14550 | 71.234.137.123 | 12/10/10 09:02:31 AM | Hurt Locker | Comcast Cable |
| 14551 | 173.13.162.50 | 12/10/10 09:04:08 AM | Hurt Locker | Comcast Business Communications |
| 14552 | 75.150.240.1 | 12/10/10 09:04:18 AM | Hurt Locker | Comcast Business Communications |
| 14553 | 68.55.255.51 | 12/10/10 09:31:17 AM | Hurt Locker | Comcast Cable |
| 14554 | 69.255.132.251 | 12/10/10 09:35:54 AM | Hurt Locker | Comcast Cable |
| 14555 | 76.30.104.13 | 12/10/10 10:28:47 AM | Hurt Locker | Comcast Cable |
| 14556 | 98.234.220.215 | 12/10/10 10:33:00 AM | Hurt Locker | Comcast Cable |
| 14557 | 24.60.22.15 | 12/10/10 10:34:10 AM | Hurt Locker | Comcast Cable |
| 14558 | 67.191.207.181 | 12/10/10 10:35:14 AM | Hurt Locker | Comcast Cable |
| 14559 | 98.244.193.146 | 12/10/10 10:37:15 AM | Hurt Locker | Comcast Cable |
| 14560 | 24.20.3.140 | 12/10/10 11:15:25 AM | Hurt Locker | Comcast Cable |
| 14561 | 98.238.184.98 | 12/10/10 11:52:28 AM | Hurt Locker | Comcast Cable |
| 14562 | 76.25.233.80 | 12/10/10 12:58:30 PM | Hurt Locker | Comcast Cable |
| 14563 | 24.1.196.207 | 12/10/10 01:04:43 PM | Hurt Locker | Comcast Cable |
| 14564 | 174.56.11.213 | 12/10/10 01:07:08 PM | Hurt Locker | Comcast Cable |
| 14565 | 69.138.130.79 | 12/10/10 01:19:19 PM | Hurt Locker | Comcast Cable |
| 14566 | 71.230.139.182 | 12/10/10 01:29:44 PM | Hurt Locker | Comcast Cable |
| 14567 | 174.48.185.102 | 12/10/10 01:44:05 PM | Hurt Locker | Comcast Cable |
| 14568 | 71.233.211.19 | 12/10/10 01:45:39 PM | Hurt Locker | Comcast Cable |
| 14569 | 69.136.26.164 | 12/10/10 02:02:40 PM | Hurt Locker | Comcast Cable |
| 14570 | 71.232.176.248 | 12/10/10 02:12:36 PM | Hurt Locker | Comcast Cable |
| 14571 | 98.239.80.221 | 12/10/10 02:24:27 PM | Hurt Locker | Comcast Cable |
| 14572 | 24.62.28.206 | 12/10/10 02:31:22 PM | Hurt Locker | Comcast Cable |
| 14573 | 68.41.130.167 | 12/10/10 02:45:59 PM | Hurt Locker | Comcast Cable |
| 14574 | 67.167.86.57 | 12/10/10 03:03:24 PM | Hurt Locker | Comcast Cable |
| 14575 | 98.210.188.134 | 12/10/10 03:08:24 PM | Hurt Locker | Comcast Cable |
| 14576 | 67.183.50.126 | 12/10/10 03:35:26 PM | Hurt Locker | Comcast Cable |
| 14577 | 67.160.16.174 | 12/10/10 03:39:01 PM | Hurt Locker | Comcast Cable |
| 14578 | 98.231.67.235 | 12/10/10 04:16:18 PM | Hurt Locker | Comcast Cable |
| 14579 | 24.126.201.11 | 12/10/10 05:12:34 PM | Hurt Locker | Comcast Cable |
| 14580 | 98.226.139.110 | 12/10/10 05:19:34 PM | Hurt Locker | Comcast Cable |
| 14581 | 24.63.64.29 | 12/10/10 05:24:13 PM | Hurt Locker | Comcast Cable |
| 14582 | 71.226.197.128 | 12/10/10 05:30:14 PM | Hurt Locker | Comcast Cable |
| 14583 | 98.225.137.172 | 12/10/10 05:31:59 PM | Hurt Locker | Comcast Cable |
| 14584 | 24.126.124.125 | 12/10/10 05:34:56 PM | Hurt Locker | Comcast Cable |
| 14585 | 71.60.159.176 | 12/10/10 05:36:22 PM | Hurt Locker | Comcast Cable |
| 14586 | 24.13.248.49 | 12/10/10 05:56:09 PM | Hurt Locker | Comcast Cable |
| 14587 | 67.168.53.211 | 12/10/10 06:03:53 PM | Hurt Locker | Comcast Cable |
| 14588 | 68.55.146.130 | 12/10/10 06:31:17 PM | Hurt Locker | Comcast Cable |
| 14589 | 98.247.228.4 | 12/10/10 06:32:31 PM | Hurt Locker | Comcast Cable |
| 14590 | 67.169.249.150 | 12/10/10 06:58:26 PM | Hurt Locker | Comcast Cable |
| 14591 | 98.250.140.149 | 12/10/10 07:00:05 PM | Hurt Locker | Comcast Cable |

| 14592 | 67.183.4.83 | 12/10/10 07:08:07 PM | Hurt Locker | Comcast Cable |
|---|---|---|---|---|
| 14593 | 71.200.24.36 | 12/10/10 07:38:30 PM | Hurt Locker | Comcast Cable |
| 14594 | 67.182.41.5 | 12/10/10 08:05:08 PM | Hurt Locker | Comcast Cable |
| 14595 | 71.230.197.53 | 12/10/10 08:17:20 PM | Hurt Locker | Comcast Cable |
| 14596 | 76.22.88.29 | 12/10/10 08:17:58 PM | Hurt Locker | Comcast Cable |
| 14597 | 98.235.109.160 | 12/10/10 09:03:16 PM | Hurt Locker | Comcast Cable |
| 14598 | 24.128.242.33 | 12/10/10 09:13:12 PM | Hurt Locker | Comcast Cable |
| 14599 | 67.186.236.93 | 12/10/10 09:16:28 PM | Hurt Locker | Comcast Cable |
| 14600 | 71.201.73.75 | 12/10/10 09:53:20 PM | Hurt Locker | Comcast Cable |
| 14601 | 98.230.238.190 | 12/10/10 10:01:04 PM | Hurt Locker | Comcast Cable |
| 14602 | 24.60.177.17 | 12/10/10 10:10:41 PM | Hurt Locker | Comcast Cable |
| 14603 | 24.34.84.50 | 12/10/10 10:50:25 PM | Hurt Locker | Comcast Cable |
| 14604 | 76.29.140.254 | 12/10/10 11:02:45 PM | Hurt Locker | Comcast Cable |
| 14605 | 76.125.114.49 | 12/10/10 11:14:41 PM | Hurt Locker | Comcast Cable |
| 14606 | 69.136.194.103 | 12/10/10 11:16:21 PM | Hurt Locker | Comcast Cable |
| 14607 | 67.181.251.4 | 12/10/10 11:17:22 PM | Hurt Locker | Comcast Cable |
| 14608 | 71.198.147.172 | 12/10/10 11:22:31 PM | Hurt Locker | Comcast Cable |
| 14609 | 68.83.241.53 | 12/10/10 11:30:13 PM | Hurt Locker | Comcast Cable |
| 14610 | 68.33.27.2 | 12/10/10 11:32:50 PM | Hurt Locker | Comcast Cable |
| 14611 | 71.196.130.90 | 12/10/10 11:35:19 PM | Hurt Locker | Comcast Cable |
| 14612 | 76.112.127.173 | 12/11/10 12:00:44 AM | Hurt Locker | Comcast Cable |
| 14613 | 98.243.47.100 | 12/11/10 12:01:08 AM | Hurt Locker | Comcast Cable |
| 14614 | 69.180.19.94 | 12/11/10 12:06:05 AM | Hurt Locker | Comcast Cable |
| 14615 | 67.162.138.152 | 12/11/10 12:11:02 AM | Hurt Locker | Comcast Cable |
| 14616 | 98.230.9.49 | 12/11/10 12:12:44 AM | Hurt Locker | Comcast Cable |
| 14617 | 67.176.121.6 | 12/11/10 12:12:59 AM | Hurt Locker | Comcast Cable |
| 14618 | 68.47.201.248 | 12/11/10 12:16:55 AM | Hurt Locker | Comcast Cable |
| 14619 | 98.234.171.56 | 12/11/10 12:18:42 AM | Hurt Locker | Comcast Cable |
| 14620 | 67.189.71.247 | 12/11/10 12:20:38 AM | Hurt Locker | Comcast Cable |
| 14621 | 76.117.81.62 | 12/11/10 12:25:41 AM | Hurt Locker | Comcast Cable |
| 14622 | 69.180.124.71 | 12/11/10 12:25:48 AM | Hurt Locker | Comcast Cable |
| 14623 | 68.52.25.29 | 12/11/10 12:29:25 AM | Hurt Locker | Comcast Cable |
| 14624 | 98.228.162.191 | 12/11/10 12:32:30 AM | Hurt Locker | Comcast Cable |
| 14625 | 24.7.242.12 | 12/11/10 12:34:12 AM | Hurt Locker | Comcast Cable |
| 14626 | 98.220.226.143 | 12/11/10 12:47:39 AM | Hurt Locker | Comcast Cable |
| 14627 | 98.252.165.16 | 12/11/10 12:49:14 AM | Hurt Locker | Comcast Cable |
| 14628 | 98.232.208.203 | 12/11/10 12:51:29 AM | Hurt Locker | Comcast Cable |
| 14629 | 24.131.237.56 | 12/11/10 12:53:20 AM | Hurt Locker | Comcast Cable |
| 14630 | 98.242.229.229 | 12/11/10 12:54:49 AM | Hurt Locker | Comcast Cable |
| 14631 | 76.106.253.194 | 12/11/10 12:57:54 AM | Hurt Locker | Comcast Cable |
| 14632 | 75.74.106.2 | 12/11/10 12:59:53 AM | Hurt Locker | Comcast Cable |
| 14633 | 76.111.23.208 | 12/11/10 01:01:11 AM | Hurt Locker | Comcast Cable |
| 14634 | 68.59.84.159 | 12/11/10 01:04:02 AM | Hurt Locker | Comcast Cable |
| 14635 | 67.165.67.99 | 12/11/10 01:04:07 AM | Hurt Locker | Comcast Cable |
| 14636 | 174.55.184.126 | 12/11/10 01:05:36 AM | Hurt Locker | Comcast Cable |
| 14637 | 68.82.93.25 | 12/11/10 01:15:44 AM | Hurt Locker | Comcast Cable |
| 14638 | 24.11.49.140 | 12/11/10 01:18:42 AM | Hurt Locker | Comcast Cable |
| 14639 | 71.207.131.113 | 12/11/10 01:23:04 AM | Hurt Locker | Comcast Cable |
| 14640 | 24.126.207.8 | 12/11/10 01:34:33 AM | Hurt Locker | Comcast Cable |
| 14641 | 98.215.212.105 | 12/11/10 01:35:20 AM | Hurt Locker | Comcast Cable |
| 14642 | 98.231.68.11 | 12/11/10 01:38:11 AM | Hurt Locker | Comcast Cable |
| 14643 | 98.254.29.167 | 12/11/10 01:44:29 AM | Hurt Locker | Comcast Cable |
| 14644 | 24.19.158.125 | 12/11/10 01:50:28 AM | Hurt Locker | Comcast Cable |
| 14645 | 76.16.5.137 | 12/11/10 01:57:57 AM | Hurt Locker | Comcast Cable |
| 14646 | 173.13.148.41 | 12/11/10 02:03:26 AM | Hurt Locker | Comcast Business Communications |
| 14647 | 75.74.101.66 | 12/11/10 02:04:50 AM | Hurt Locker | Comcast Cable |
| 14648 | 98.226.29.237 | 12/11/10 02:15:51 AM | Hurt Locker | Comcast Cable |
| 14649 | 67.160.106.215 | 12/11/10 02:19:44 AM | Hurt Locker | Comcast Cable |
| 14650 | 68.52.118.163 | 12/11/10 02:28:29 AM | Hurt Locker | Comcast Cable |
| 14651 | 65.96.122.23 | 12/11/10 02:30:18 AM | Hurt Locker | Comcast Cable |

| 14652 | 76.20.176.3 | 12/11/10 02:37:04 AM | Hurt Locker | Comcast Cable |
| 14653 | 71.237.6.142 | 12/11/10 02:38:00 AM | Hurt Locker | Comcast Cable |
| 14654 | 68.62.43.188 | 12/11/10 02:39:39 AM | Hurt Locker | Comcast Cable |
| 14655 | 24.11.39.37 | 12/11/10 02:41:25 AM | Hurt Locker | Comcast Cable |
| 14656 | 98.213.25.69 | 12/11/10 02:52:06 AM | Hurt Locker | Comcast Cable |
| 14657 | 98.247.229.213 | 12/11/10 03:16:02 AM | Hurt Locker | Comcast Cable |
| 14658 | 68.50.137.99 | 12/11/10 03:24:42 AM | Hurt Locker | Comcast Cable |
| 14659 | 98.213.209.225 | 12/11/10 03:26:02 AM | Hurt Locker | Comcast Cable |
| 14660 | 98.239.99.185 | 12/11/10 03:31:31 AM | Hurt Locker | Comcast Cable |
| 14661 | 67.168.169.67 | 12/11/10 03:45:39 AM | Hurt Locker | Comcast Cable |
| 14662 | 24.118.174.156 | 12/11/10 03:52:59 AM | Hurt Locker | Comcast Cable |
| 14663 | 76.21.249.109 | 12/11/10 03:53:06 AM | Hurt Locker | Comcast Cable |
| 14664 | 68.49.140.80 | 12/11/10 03:53:21 AM | Hurt Locker | Comcast Cable |
| 14665 | 98.250.252.117 | 12/11/10 03:55:38 AM | Hurt Locker | Comcast Cable |
| 14666 | 67.171.71.50 | 12/11/10 04:07:33 AM | Hurt Locker | Comcast Cable |
| 14667 | 68.56.212.23 | 12/11/10 04:17:11 AM | Hurt Locker | Comcast Cable |
| 14668 | 67.176.66.31 | 12/11/10 04:26:53 AM | Hurt Locker | Comcast Cable |
| 14669 | 173.160.183.206 | 12/11/10 04:39:31 AM | Hurt Locker | Comcast Business Communications |
| 14670 | 76.104.229.220 | 12/11/10 04:40:00 AM | Hurt Locker | Comcast Cable |
| 14671 | 67.188.128.248 | 12/11/10 04:40:20 AM | Hurt Locker | Comcast Cable |
| 14672 | 76.20.62.192 | 12/11/10 04:41:55 AM | Hurt Locker | Comcast Cable |
| 14673 | 67.180.133.197 | 12/11/10 04:43:05 AM | Hurt Locker | Comcast Cable |
| 14674 | 71.204.128.212 | 12/11/10 04:45:26 AM | Hurt Locker | Comcast Cable |
| 14675 | 98.245.118.172 | 12/11/10 04:46:47 AM | Hurt Locker | Comcast Cable |
| 14676 | 76.98.62.121 | 12/11/10 04:51:56 AM | Hurt Locker | Comcast Cable |
| 14677 | 71.56.225.85 | 12/11/10 04:54:19 AM | Hurt Locker | Comcast Cable |
| 14678 | 98.239.109.193 | 12/11/10 05:06:45 AM | Hurt Locker | Comcast Cable |
| 14679 | 98.244.62.82 | 12/11/10 05:08:19 AM | Hurt Locker | Comcast Cable |
| 14680 | 98.222.251.57 | 12/11/10 05:15:13 AM | Hurt Locker | Comcast Cable |
| 14681 | 66.41.74.175 | 12/11/10 05:19:22 AM | Hurt Locker | Comcast Cable |
| 14682 | 76.22.42.34 | 12/11/10 05:33:11 AM | Hurt Locker | Comcast Cable |
| 14683 | 68.32.96.192 | 12/11/10 05:38:19 AM | Hurt Locker | Comcast Cable |
| 14684 | 24.23.171.228 | 12/11/10 05:41:37 AM | Hurt Locker | Comcast Cable |
| 14685 | 69.181.198.226 | 12/11/10 06:00:55 AM | Hurt Locker | Comcast Cable |
| 14686 | 98.213.199.149 | 12/11/10 06:16:57 AM | Hurt Locker | Comcast Cable |
| 14687 | 71.236.200.244 | 12/11/10 06:24:30 AM | Hurt Locker | Comcast Cable |
| 14688 | 71.201.172.225 | 12/11/10 06:24:48 AM | Hurt Locker | Comcast Cable |
| 14689 | 76.99.55.86 | 12/11/10 06:30:23 AM | Hurt Locker | Comcast Cable |
| 14690 | 68.82.1.205 | 12/11/10 06:33:07 AM | Hurt Locker | Comcast Cable |
| 14691 | 98.245.200.149 | 12/11/10 06:42:42 AM | Hurt Locker | Comcast Cable |
| 14692 | 67.168.178.199 | 12/11/10 07:06:57 AM | Hurt Locker | Comcast Cable |
| 14693 | 24.118.176.24 | 12/11/10 07:16:27 AM | Hurt Locker | Comcast Cable |
| 14694 | 67.161.22.237 | 12/11/10 07:19:57 AM | Hurt Locker | Comcast Cable |
| 14695 | 98.207.111.73 | 12/11/10 07:31:04 AM | Hurt Locker | Comcast Cable |
| 14696 | 66.176.113.36 | 12/11/10 07:31:10 AM | Hurt Locker | Comcast Cable |
| 14697 | 173.161.119.86 | 12/11/10 07:36:51 AM | Hurt Locker | Comcast Business Communications |
| 14698 | 98.224.92.108 | 12/11/10 07:49:16 AM | Hurt Locker | Comcast Cable |
| 14699 | 76.120.195.30 | 12/11/10 07:54:55 AM | Hurt Locker | Comcast Cable |
| 14700 | 174.52.187.2 | 12/11/10 08:05:26 AM | Hurt Locker | Comcast Cable |
| 14701 | 71.198.237.102 | 12/11/10 08:50:03 AM | Hurt Locker | Comcast Cable |
| 14702 | 174.51.98.155 | 12/11/10 09:26:25 AM | Hurt Locker | Comcast Cable |
| 14703 | 24.1.224.202 | 12/11/10 09:30:29 AM | Hurt Locker | Comcast Cable |
| 14704 | 76.103.23.18 | 12/11/10 09:32:17 AM | Hurt Locker | Comcast Cable |
| 14705 | 76.104.234.188 | 12/11/10 10:08:35 AM | Hurt Locker | Comcast Cable |
| 14706 | 67.176.7.102 | 12/11/10 10:10:13 AM | Hurt Locker | Comcast Cable |
| 14707 | 75.71.144.34 | 12/11/10 10:22:49 AM | Hurt Locker | Comcast Cable |
| 14708 | 98.193.144.45 | 12/11/10 10:42:44 AM | Hurt Locker | Comcast Cable |
| 14709 | 76.16.178.252 | 12/11/10 11:47:25 AM | Hurt Locker | Comcast Cable |
| 14710 | 68.52.174.64 | 12/11/10 12:18:51 PM | Hurt Locker | Comcast Cable |
| 14711 | 71.194.232.135 | 12/11/10 12:54:41 PM | Hurt Locker | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 14712 | 67.175.144.73 | 12/11/10 03:05:06 PM | Hurt Locker | Comcast Cable |
| 14713 | 98.249.5.149 | 12/11/10 03:31:50 PM | Hurt Locker | Comcast Cable |
| 14714 | 24.7.42.239 | 12/11/10 03:38:22 PM | Hurt Locker | Comcast Cable |
| 14715 | 68.43.137.133 | 12/11/10 04:05:03 PM | Hurt Locker | Comcast Cable |
| 14716 | 24.17.167.235 | 12/11/10 04:20:56 PM | Hurt Locker | Comcast Cable |
| 14717 | 71.203.166.241 | 12/11/10 04:32:06 PM | Hurt Locker | Comcast Cable |
| 14718 | 98.225.133.175 | 12/11/10 04:35:47 PM | Hurt Locker | Comcast Cable |
| 14719 | 67.181.115.96 | 12/11/10 04:53:42 PM | Hurt Locker | Comcast Cable |
| 14720 | 24.7.187.109 | 12/11/10 04:54:51 PM | Hurt Locker | Comcast Cable |
| 14721 | 76.125.194.143 | 12/11/10 05:14:14 PM | Hurt Locker | Comcast Cable |
| 14722 | 173.165.81.169 | 12/11/10 05:35:37 PM | Hurt Locker | Comcast Business Communications |
| 14723 | 98.239.138.76 | 12/11/10 05:49:39 PM | Hurt Locker | Comcast Cable |
| 14724 | 24.8.90.166 | 12/11/10 07:25:44 PM | Hurt Locker | Comcast Cable |
| 14725 | 174.51.175.99 | 12/11/10 07:50:28 PM | Hurt Locker | Comcast Cable |
| 14726 | 24.4.80.198 | 12/11/10 08:00:24 PM | Hurt Locker | Comcast Cable |
| 14727 | 76.99.176.186 | 12/11/10 08:10:37 PM | Hurt Locker | Comcast Cable |
| 14728 | 76.102.140.1 | 12/11/10 08:40:36 PM | Hurt Locker | Comcast Cable |
| 14729 | 98.245.185.107 | 12/11/10 08:57:11 PM | Hurt Locker | Comcast Cable |
| 14730 | 75.71.72.213 | 12/11/10 09:25:32 PM | Hurt Locker | Comcast Cable |
| 14731 | 98.192.187.23 | 12/11/10 09:39:29 PM | Hurt Locker | Comcast Cable |
| 14732 | 76.126.184.212 | 12/11/10 09:53:22 PM | Hurt Locker | Comcast Cable |
| 14733 | 75.74.5.46 | 12/11/10 10:42:25 PM | Hurt Locker | Comcast Cable |
| 14734 | 68.46.61.217 | 12/11/10 10:47:22 PM | Hurt Locker | Comcast Cable |
| 14735 | 98.252.146.43 | 12/11/10 11:06:44 PM | Hurt Locker | Comcast Cable |
| 14736 | 69.246.11.94 | 12/11/10 11:22:02 PM | Hurt Locker | Comcast Cable |
| 14737 | 68.62.220.14 | 12/11/10 11:27:13 PM | Hurt Locker | Comcast Cable |
| 14738 | 72.214.204.68 | 1/1/11 05:09:04 AM | Hurt Locker | Cox Communications |
| 14739 | 24.252.47.197 | 1/1/11 08:14:46 PM | Hurt Locker | Cox Communications |
| 14740 | 68.98.139.59 | 1/3/11 02:39:47 AM | Hurt Locker | Cox Communications |
| 14741 | 68.105.197.211 | 1/3/11 11:42:06 PM | Hurt Locker | Cox Communications |
| 14742 | 72.222.203.75 | 1/5/11 09:40:05 AM | Hurt Locker | Cox Communications |
| 14743 | 24.255.193.170 | 1/5/11 06:11:37 PM | Hurt Locker | Cox Communications |
| 14744 | 72.220.86.62 | 1/5/11 02:43:41 AM | Hurt Locker | Cox Communications |
| 14745 | 68.107.127.231 | 1/5/11 06:15:00 PM | Hurt Locker | Cox Communications |
| 14746 | 68.96.78.65 | 1/6/11 06:26:43 AM | Hurt Locker | Cox Communications |
| 14747 | 68.2.45.146 | 1/6/11 02:49:03 AM | Hurt Locker | Cox Communications |
| 14748 | 98.183.38.38 | 1/6/11 05:09:25 AM | Hurt Locker | Cox Communications |
| 14749 | 68.101.13.193 | 1/6/11 07:10:00 PM | Hurt Locker | Cox Communications |
| 14750 | 70.177.245.18 | 1/6/11 01:50:34 AM | Hurt Locker | Cox Communications |
| 14751 | 174.68.96.149 | 1/6/11 12:14:15 AM | Hurt Locker | Cox Communications |
| 14752 | 70.170.122.57 | 1/6/11 05:06:17 AM | Hurt Locker | Cox Communications |
| 14753 | 72.193.252.57 | 1/7/11 06:21:09 AM | Hurt Locker | Cox Communications |
| 14754 | 70.182.244.120 | 1/7/11 05:16:25 PM | Hurt Locker | Cox Communications |
| 14755 | 68.7.127.95 | 1/7/11 01:59:35 AM | Hurt Locker | Cox Communications |
| 14756 | 68.107.111.29 | 1/7/11 12:03:06 AM | Hurt Locker | Cox Communications |
| 14757 | 68.97.47.246 | 1/7/11 04:06:00 AM | Hurt Locker | Cox Communications |
| 14758 | 72.200.60.188 | 1/7/11 09:02:54 AM | Hurt Locker | Cox Communications |
| 14759 | 68.106.4.205 | 1/7/11 07:31:45 PM | Hurt Locker | Cox Communications |
| 14760 | 68.0.172.226 | 1/7/11 10:30:02 PM | Hurt Locker | Cox Communications |
| 14761 | 98.173.238.192 | 1/7/11 12:50:40 AM | Hurt Locker | Cox Communications |
| 14762 | 68.105.121.20 | 1/7/11 01:05:25 AM | Hurt Locker | Cox Communications |
| 14763 | 68.5.161.71 | 1/7/11 03:28:01 AM | Hurt Locker | Cox Communications |
| 14764 | 70.170.83.170 | 1/8/11 11:54:43 AM | Hurt Locker | Cox Communications |
| 14765 | 72.218.31.204 | 1/8/11 05:22:33 AM | Hurt Locker | Cox Communications |
| 14766 | 72.199.179.9 | 1/8/11 04:42:03 AM | Hurt Locker | Cox Communications |
| 14767 | 174.79.0.129 | 1/8/11 09:26:23 PM | Hurt Locker | Cox Communications |
| 14768 | 72.196.229.196 | 1/8/11 11:10:13 PM | Hurt Locker | Cox Communications |
| 14769 | 68.98.36.247 | 1/8/11 05:59:54 PM | Hurt Locker | Cox Communications |
| 14770 | 72.218.74.162 | 1/8/11 12:11:23 AM | Hurt Locker | Cox Communications |
| 14771 | 68.228.40.78 | 1/9/11 03:28:13 AM | Hurt Locker | Cox Communications |

| 14772 | 70.171.161.250 | 1/9/11 06:14:25 AM | Hurt Locker | Cox Communications |
|---|---|---|---|---|
| 14773 | 68.100.73.100 | 1/9/11 06:58:11 AM | Hurt Locker | Cox Communications |
| 14774 | 174.68.102.72 | 1/9/11 05:00:51 PM | Hurt Locker | Cox Communications |
| 14775 | 184.187.189.103 | 1/9/11 01:13:01 AM | Hurt Locker | Cox Communications |
| 14776 | 72.218.36.7 | 1/9/11 02:22:55 AM | Hurt Locker | Cox Communications |
| 14777 | 68.4.226.236 | 1/9/11 06:51:19 AM | Hurt Locker | Cox Communications |
| 14778 | 68.231.165.35 | 1/9/11 12:36:19 AM | Hurt Locker | Cox Communications |
| 14779 | 70.178.171.72 | 1/10/11 04:20:02 PM | Hurt Locker | Cox Communications |
| 14780 | 68.12.195.27 | 1/10/11 01:04:14 AM | Hurt Locker | Cox Communications |
| 14781 | 72.220.236.130 | 1/10/11 12:03:14 PM | Hurt Locker | Cox Communications |
| 14782 | 98.162.170.165 | 1/10/11 06:30:14 AM | Hurt Locker | Cox Communications |
| 14783 | 24.254.168.238 | 1/10/11 11:14:17 PM | Hurt Locker | Cox Communications |
| 14784 | 68.11.59.1 | 1/11/11 09:06:17 AM | Hurt Locker | Cox Communications |
| 14785 | 68.103.146.221 | 1/11/11 11:57:06 AM | Hurt Locker | Cox Communications |
| 14786 | 72.192.38.60 | 1/11/11 02:19:36 AM | Hurt Locker | Cox Communications |
| 14787 | 68.101.26.131 | 1/11/11 05:10:14 AM | Hurt Locker | Cox Communications |
| 14788 | 72.222.163.10 | 1/12/11 05:04:52 PM | Hurt Locker | Cox Communications |
| 14789 | 70.160.29.61 | 1/12/11 03:01:14 AM | Hurt Locker | Cox Communications |
| 14790 | 68.4.192.37 | 1/12/11 07:17:14 PM | Hurt Locker | Cox Communications |
| 14791 | 68.1.183.35 | 1/12/11 05:42:14 PM | Hurt Locker | Cox Communications |
| 14792 | 98.183.192.248 | 1/12/11 01:41:28 AM | Hurt Locker | Cox Communications |
| 14793 | 68.5.188.232 | 1/12/11 12:49:15 AM | Hurt Locker | Cox Communications |
| 14794 | 70.188.34.112 | 1/13/11 05:08:27 AM | Hurt Locker | Cox Communications |
| 14795 | 68.3.241.87 | 1/13/11 07:47:27 AM | Hurt Locker | Cox Communications |
| 14796 | 68.9.146.166 | 1/13/11 09:04:08 AM | Hurt Locker | Cox Communications |
| 14797 | 68.103.241.128 | 1/13/11 01:49:28 AM | Hurt Locker | Cox Communications |
| 14798 | 70.161.153.183 | 1/13/11 07:04:14 AM | Hurt Locker | Cox Communications |
| 14799 | 68.231.29.86 | 1/13/11 11:32:52 AM | Hurt Locker | Cox Communications |
| 14800 | 68.4.99.45 | 1/13/11 09:33:16 PM | Hurt Locker | Cox Communications |
| 14801 | 68.7.129.21 | 1/13/11 10:10:09 AM | Hurt Locker | Cox Communications |
| 14802 | 68.7.34.232 | 1/13/11 12:00:18 AM | Hurt Locker | Cox Communications |
| 14803 | 68.104.160.78 | 1/13/11 04:23:45 AM | Hurt Locker | Cox Communications |
| 14804 | 70.185.225.151 | 1/13/11 02:05:04 AM | Hurt Locker | Cox Communications |
| 14805 | 72.220.205.206 | 1/13/11 05:23:57 AM | Hurt Locker | Cox Communications |
| 14806 | 68.107.248.60 | 1/13/11 03:53:06 AM | Hurt Locker | Cox Communications |
| 14807 | 174.69.122.137 | 1/13/11 03:10:57 AM | Hurt Locker | Cox Communications |
| 14808 | 70.191.253.251 | 1/13/11 04:00:06 AM | Hurt Locker | Cox Communications |
| 14809 | 24.255.26.134 | 1/14/11 04:27:03 AM | Hurt Locker | Cox Communications |
| 14810 | 24.250.59.189 | 1/14/11 10:45:09 PM | Hurt Locker | Cox Communications |
| 14811 | 70.189.105.43 | 1/14/11 10:02:50 AM | Hurt Locker | Cox Communications |
| 14812 | 98.183.184.29 | 1/14/11 02:25:49 AM | Hurt Locker | Cox Communications |
| 14813 | 72.220.254.235 | 1/15/11 11:09:24 AM | Hurt Locker | Cox Communications |
| 14814 | 70.178.115.73 | 1/15/11 03:52:55 PM | Hurt Locker | Cox Communications |
| 14815 | 68.226.127.102 | 1/15/11 11:22:51 PM | Hurt Locker | Cox Communications |
| 14816 | 68.2.104.121 | 1/15/11 05:42:57 PM | Hurt Locker | Cox Communications |
| 14817 | 70.178.150.73 | 1/15/11 12:28:29 AM | Hurt Locker | Cox Communications |
| 14818 | 98.169.34.112 | 1/15/11 05:16:38 PM | Hurt Locker | Cox Communications |
| 14819 | 70.164.249.139 | 1/15/11 06:15:48 AM | Hurt Locker | Cox Communications |
| 14820 | 98.182.41.215 | 1/15/11 02:21:09 AM | Hurt Locker | Cox Communications |
| 14821 | 68.5.58.242 | 1/15/11 02:38:31 AM | Hurt Locker | Cox Communications |
| 14822 | 68.104.17.39 | 1/15/11 03:16:32 AM | Hurt Locker | Cox Communications |
| 14823 | 68.8.58.166 | 1/16/11 04:00:25 AM | Hurt Locker | Cox Communications |
| 14824 | 98.182.27.230 | 1/16/11 02:26:09 PM | Hurt Locker | Cox Communications |
| 14825 | 98.173.116.160 | 1/16/11 12:27:03 AM | Hurt Locker | Cox Communications |
| 14826 | 70.162.181.246 | 1/16/11 12:23:42 AM | Hurt Locker | Cox Communications |
| 14827 | 68.230.145.102 | 1/16/11 06:46:43 AM | Hurt Locker | Cox Communications |
| 14828 | 98.165.1.176 | 1/16/11 12:12:13 AM | Hurt Locker | Cox Communications |
| 14829 | 70.171.104.117 | 1/17/11 08:28:18 AM | Hurt Locker | Cox Communications |
| 14830 | 70.179.47.168 | 1/17/11 01:46:08 AM | Hurt Locker | Cox Communications |
| 14831 | 98.166.123.100 | 1/17/11 02:56:23 AM | Hurt Locker | Cox Communications |

| 14832 | 68.0.94.100 | 1/17/11 10:18:33 PM | Hurt Locker | Cox Communications |
|-------|-------------|---------------------|-------------|--------------------|
| 14833 | 68.2.44.131 | 1/17/11 06:25:15 PM | Hurt Locker | Cox Communications |
| 14834 | 98.170.242.240 | 1/18/11 10:31:51 PM | Hurt Locker | Cox Communications |
| 14835 | 68.8.49.177 | 1/18/11 01:17:45 AM | Hurt Locker | Cox Communications |
| 14836 | 174.77.45.226 | 1/18/11 09:39:12 AM | Hurt Locker | Cox Communications |
| 14837 | 68.7.163.218 | 1/18/11 01:45:57 AM | Hurt Locker | Cox Communications |
| 14838 | 98.179.174.140 | 1/18/11 12:58:47 AM | Hurt Locker | Cox Communications |
| 14839 | 72.196.134.103 | 1/18/11 02:52:25 AM | Hurt Locker | Cox Communications |
| 14840 | 70.185.223.161 | 1/18/11 04:17:07 AM | Hurt Locker | Cox Communications |
| 14841 | 68.230.61.12 | 1/19/11 12:03:47 AM | Hurt Locker | Cox Communications |
| 14842 | 72.207.102.59 | 1/19/11 12:56:26 AM | Hurt Locker | Cox Communications |
| 14843 | 174.77.46.205 | 1/19/11 08:02:21 AM | Hurt Locker | Cox Communications |
| 14844 | 98.166.59.95 | 1/19/11 07:18:21 PM | Hurt Locker | Cox Communications |
| 14845 | 72.215.93.57 | 1/19/11 03:39:26 PM | Hurt Locker | Cox Communications |
| 14846 | 68.3.217.166 | 1/19/11 12:15:00 AM | Hurt Locker | Cox Communications |
| 14847 | 70.173.40.226 | 1/19/11 06:47:36 AM | Hurt Locker | Cox Communications |
| 14848 | 174.65.96.101 | 1/19/11 10:48:55 PM | Hurt Locker | Cox Communications |
| 14849 | 72.199.164.50 | 1/19/11 05:36:32 PM | Hurt Locker | Cox Communications |
| 14850 | 24.253.199.179 | 1/20/11 12:04:33 AM | Hurt Locker | Cox Communications |
| 14851 | 68.101.101.18 | 1/20/11 03:17:44 AM | Hurt Locker | Cox Communications |
| 14852 | 70.181.21.224 | 1/20/11 03:34:22 AM | Hurt Locker | Cox Communications |
| 14853 | 68.12.217.111 | 1/20/11 03:59:25 AM | Hurt Locker | Cox Communications |
| 14854 | 24.254.247.112 | 1/20/11 04:58:44 PM | Hurt Locker | Cox Communications |
| 14855 | 68.9.119.44 | 1/20/11 06:32:44 PM | Hurt Locker | Cox Communications |
| 14856 | 174.79.240.86 | 1/20/11 02:32:36 AM | Hurt Locker | Cox Communications |
| 14857 | 72.199.114.213 | 1/20/11 02:36:44 AM | Hurt Locker | Cox Communications |
| 14858 | 72.218.44.66 | 1/21/11 01:44:20 PM | Hurt Locker | Cox Communications |
| 14859 | 72.209.215.124 | 1/21/11 11:03:18 PM | Hurt Locker | Cox Communications |
| 14860 | 68.105.197.217 | 1/21/11 06:39:02 PM | Hurt Locker | Cox Communications |
| 14861 | 68.97.135.7 | 1/21/11 02:10:16 AM | Hurt Locker | Cox Communications |
| 14862 | 72.193.23.252 | 1/21/11 10:58:00 PM | Hurt Locker | Cox Communications |
| 14863 | 68.8.205.147 | 1/21/11 05:41:07 PM | Hurt Locker | Cox Communications |
| 14864 | 68.104.227.82 | 1/22/11 02:45:34 AM | Hurt Locker | Cox Communications |
| 14865 | 72.204.89.118 | 1/22/11 06:47:55 AM | Hurt Locker | Cox Communications |
| 14866 | 24.170.198.222 | 1/22/11 06:56:59 AM | Hurt Locker | Cox Communications |
| 14867 | 68.99.219.128 | 1/22/11 03:43:43 AM | Hurt Locker | Cox Communications |
| 14868 | 98.183.193.226 | 1/22/11 09:52:21 PM | Hurt Locker | Cox Communications |
| 14869 | 98.176.186.246 | 1/22/11 09:04:44 PM | Hurt Locker | Cox Communications |
| 14870 | 70.191.183.55 | 1/22/11 12:18:40 AM | Hurt Locker | Cox Communications |
| 14871 | 72.199.99.244 | 1/22/11 05:44:29 AM | Hurt Locker | Cox Communications |
| 14872 | 98.186.186.121 | 1/22/11 10:39:39 PM | Hurt Locker | Cox Communications |
| 14873 | 68.1.113.214 | 1/22/11 12:02:34 AM | Hurt Locker | Cox Communications |
| 14874 | 70.176.119.216 | 1/22/11 12:34:56 AM | Hurt Locker | Cox Communications |
| 14875 | 72.207.79.199 | 1/22/11 01:41:45 AM | Hurt Locker | Cox Communications |
| 14876 | 68.5.249.216 | 1/23/11 12:02:30 AM | Hurt Locker | Cox Communications |
| 14877 | 98.164.233.169 | 1/23/11 04:24:24 AM | Hurt Locker | Cox Communications |
| 14878 | 68.11.218.234 | 1/23/11 10:46:13 AM | Hurt Locker | Cox Communications |
| 14879 | 70.162.166.53 | 1/23/11 05:54:46 AM | Hurt Locker | Cox Communications |
| 14880 | 72.216.39.186 | 1/23/11 03:23:43 AM | Hurt Locker | Cox Communications |
| 14881 | 68.6.142.172 | 1/23/11 02:55:04 AM | Hurt Locker | Cox Communications |
| 14882 | 70.188.21.129 | 1/23/11 02:20:52 AM | Hurt Locker | Cox Communications |
| 14883 | 24.251.31.128 | 1/23/11 07:43:56 AM | Hurt Locker | Cox Communications |
| 14884 | 68.104.229.13 | 1/23/11 09:55:44 PM | Hurt Locker | Cox Communications |
| 14885 | 68.9.26.21 | 1/24/11 10:30:24 PM | Hurt Locker | Cox Communications |
| 14886 | 68.98.16.173 | 1/24/11 01:13:19 AM | Hurt Locker | Cox Communications |
| 14887 | 70.161.168.249 | 1/24/11 08:49:10 PM | Hurt Locker | Cox Communications |
| 14888 | 68.96.105.193 | 1/25/11 12:25:14 AM | Hurt Locker | Cox Communications |
| 14889 | 98.180.209.34 | 1/25/11 12:06:21 AM | Hurt Locker | Cox Communications |
| 14890 | 98.178.204.230 | 1/25/11 05:08:02 AM | Hurt Locker | Cox Communications |
| 14891 | 68.231.89.143 | 1/25/11 12:04:33 AM | Hurt Locker | Cox Communications |

| 14892 | 98.186.164.60 | 1/25/11 02:08:26 AM | Hurt Locker | Cox Communications |
|---|---|---|---|---|
| 14893 | 70.160.191.41 | 1/25/11 05:13:09 AM | Hurt Locker | Cox Communications |
| 14894 | 98.184.76.228 | 1/25/11 01:35:48 AM | Hurt Locker | Cox Communications |
| 14895 | 70.176.160.126 | 1/25/11 02:24:43 AM | Hurt Locker | Cox Communications |
| 14896 | 70.160.109.131 | 1/25/11 06:47:53 AM | Hurt Locker | Cox Communications |
| 14897 | 68.226.30.146 | 1/25/11 01:14:24 PM | Hurt Locker | Cox Communications |
| 14898 | 70.168.129.27 | 1/25/11 04:52:21 PM | Hurt Locker | Cox Communications |
| 14899 | 68.98.191.122 | 1/25/11 05:50:45 AM | Hurt Locker | Cox Communications |
| 14900 | 72.209.52.208 | 1/25/11 03:00:28 AM | Hurt Locker | Cox Communications |
| 14901 | 70.178.51.218 | 1/25/11 06:55:10 PM | Hurt Locker | Cox Communications |
| 14902 | 72.192.46.59 | 1/25/11 12:38:24 AM | Hurt Locker | Cox Communications |
| 14903 | 68.101.207.184 | 1/26/11 04:08:24 AM | Hurt Locker | Cox Communications |
| 14904 | 98.183.185.162 | 1/26/11 02:52:08 AM | Hurt Locker | Cox Communications |
| 14905 | 70.181.140.187 | 1/26/11 02:10:58 AM | Hurt Locker | Cox Communications |
| 14906 | 68.109.7.62 | 1/26/11 01:07:52 AM | Hurt Locker | Cox Communications |
| 14907 | 72.192.3.198 | 1/26/11 06:33:51 AM | Hurt Locker | Cox Communications |
| 14908 | 174.69.195.113 | 1/26/11 01:05:22 AM | Hurt Locker | Cox Communications |
| 14909 | 68.231.179.128 | 1/26/11 02:54:38 AM | Hurt Locker | Cox Communications |
| 14910 | 70.176.112.138 | 1/26/11 05:11:28 AM | Hurt Locker | Cox Communications |
| 14911 | 70.188.115.112 | 1/26/11 02:19:31 AM | Hurt Locker | Cox Communications |
| 14912 | 68.227.232.111 | 1/26/11 09:01:56 AM | Hurt Locker | Cox Communications |
| 14913 | 72.216.47.217 | 1/26/11 06:03:40 AM | Hurt Locker | Cox Communications |
| 14914 | 70.161.238.111 | 1/26/11 05:16:19 AM | Hurt Locker | Cox Communications |
| 14915 | 24.254.206.169 | 1/26/11 11:41:16 PM | Hurt Locker | Cox Communications |
| 14916 | 68.0.88.205 | 1/27/11 09:42:27 AM | Hurt Locker | Cox Communications |
| 14917 | 98.176.64.148 | 1/27/11 04:29:23 AM | Hurt Locker | Cox Communications |
| 14918 | 98.176.79.226 | 1/27/11 12:44:10 AM | Hurt Locker | Cox Communications |
| 14919 | 72.207.13.38 | 1/27/11 04:56:21 PM | Hurt Locker | Cox Communications |
| 14920 | 68.231.157.4 | 1/27/11 02:11:53 AM | Hurt Locker | Cox Communications |
| 14921 | 98.183.149.74 | 1/27/11 02:26:58 AM | Hurt Locker | Cox Communications |
| 14922 | 68.100.229.85 | 1/27/11 11:45:40 PM | Hurt Locker | Cox Communications |
| 14923 | 68.109.110.150 | 1/27/11 03:32:53 AM | Hurt Locker | Cox Communications |
| 14924 | 68.100.187.192 | 1/27/11 05:10:51 AM | Hurt Locker | Cox Communications |
| 14925 | 24.250.116.223 | 1/28/11 09:56:13 AM | Hurt Locker | Cox Communications |
| 14926 | 24.253.240.243 | 1/28/11 02:43:22 AM | Hurt Locker | Cox Communications |
| 14927 | 70.188.136.168 | 1/28/11 09:02:08 AM | Hurt Locker | Cox Communications |
| 14928 | 72.218.154.127 | 1/28/11 03:30:48 PM | Hurt Locker | Cox Communications |
| 14929 | 98.167.222.33 | 1/28/11 02:17:57 AM | Hurt Locker | Cox Communications |
| 14930 | 184.187.172.129 | 1/28/11 11:09:54 AM | Hurt Locker | Cox Communications |
| 14931 | 98.167.135.1 | 1/28/11 03:14:44 PM | Hurt Locker | Cox Communications |
| 14932 | 174.71.106.253 | 1/28/11 12:05:07 AM | Hurt Locker | Cox Communications |
| 14933 | 70.174.124.146 | 1/28/11 05:18:50 AM | Hurt Locker | Cox Communications |
| 14934 | 98.166.188.242 | 1/28/11 03:21:42 AM | Hurt Locker | Cox Communications |
| 14935 | 68.99.178.242 | 1/28/11 01:16:01 AM | Hurt Locker | Cox Communications |
| 14936 | 70.189.193.143 | 1/28/11 03:53:09 PM | Hurt Locker | Cox Communications |
| 14937 | 68.109.207.90 | 1/28/11 03:46:32 AM | Hurt Locker | Cox Communications |
| 14938 | 72.200.153.249 | 1/28/11 06:51:15 AM | Hurt Locker | Cox Communications |
| 14939 | 68.2.196.115 | 1/28/11 02:11:06 AM | Hurt Locker | Cox Communications |
| 14940 | 68.110.195.178 | 1/28/11 05:41:35 AM | Hurt Locker | Cox Communications |
| 14941 | 68.99.189.91 | 1/29/11 06:36:19 AM | Hurt Locker | Cox Communications |
| 14942 | 72.204.141.94 | 1/29/11 08:13:45 PM | Hurt Locker | Cox Communications |
| 14943 | 98.163.226.97 | 1/29/11 01:39:42 AM | Hurt Locker | Cox Communications |
| 14944 | 72.199.98.60 | 1/29/11 03:24:02 AM | Hurt Locker | Cox Communications |
| 14945 | 98.163.229.123 | 1/29/11 01:17:49 AM | Hurt Locker | Cox Communications |
| 14946 | 68.110.195.4 | 1/29/11 05:58:32 AM | Hurt Locker | Cox Communications |
| 14947 | 68.7.150.201 | 1/30/11 01:47:18 AM | Hurt Locker | Cox Communications |
| 14948 | 98.183.13.121 | 1/30/11 01:59:26 AM | Hurt Locker | Cox Communications |
| 14949 | 68.107.107.228 | 1/30/11 08:25:12 PM | Hurt Locker | Cox Communications |
| 14950 | 72.201.236.143 | 1/30/11 07:28:18 AM | Hurt Locker | Cox Communications |
| 14951 | 68.227.17.68 | 1/31/11 06:50:45 PM | Hurt Locker | Cox Communications |

| 14952 | 68.102.118.116 | 1/31/11 04:12:58 PM | Hurt Locker | Cox Communications |
|---|---|---|---|---|
| 14953 | 98.183.68.42 | 1/31/11 05:35:58 PM | Hurt Locker | Cox Communications |
| 14954 | 68.105.214.245 | 1/31/11 04:11:28 AM | Hurt Locker | Cox Communications |
| 14955 | 98.185.50.232 | 1/31/11 08:09:56 AM | Hurt Locker | Cox Communications |
| 14956 | 68.230.67.90 | 1/31/11 08:11:08 AM | Hurt Locker | Cox Communications |
| 14957 | 72.201.32.222 | 1/31/11 08:27:21 AM | Hurt Locker | Cox Communications |
| 14958 | 72.222.228.165 | 1/31/11 07:13:50 AM | Hurt Locker | Cox Communications |
| 14959 | 98.163.211.248 | 1/31/11 02:28:35 AM | Hurt Locker | Cox Communications |
| 14960 | 70.179.107.52 | 1/31/11 02:45:29 AM | Hurt Locker | Cox Communications |
| 14961 | 68.3.214.152 | 1/31/11 03:21:03 AM | Hurt Locker | Cox Communications |
| 14962 | 72.192.101.7 | 1/31/11 09:06:21 PM | Hurt Locker | Cox Communications |
| 14963 | 72.215.102.85 | 2/1/11 07:28:28 AM | Hurt Locker | Cox Communications |
| 14964 | 68.105.209.129 | 2/1/11 06:19:11 AM | Hurt Locker | Cox Communications |
| 14965 | 72.220.90.228 | 2/1/11 08:20:52 AM | Hurt Locker | Cox Communications |
| 14966 | 68.226.102.123 | 2/1/11 01:56:43 AM | Hurt Locker | Cox Communications |
| 14967 | 70.174.100.34 | 2/1/11 10:09:08 PM | Hurt Locker | Cox Communications |
| 14968 | 72.197.12.19 | 2/2/11 04:45:29 AM | Hurt Locker | Cox Communications |
| 14969 | 72.199.100.93 | 2/2/11 04:45:51 AM | Hurt Locker | Cox Communications |
| 14970 | 72.218.189.35 | 2/2/11 01:36:08 AM | Hurt Locker | Cox Communications |
| 14971 | 70.183.77.86 | 2/2/11 06:09:37 PM | Hurt Locker | Cox Communications |
| 14972 | 68.3.60.17 | 2/2/11 07:09:07 PM | Hurt Locker | Cox Communications |
| 14973 | 68.108.60.191 | 2/2/11 05:33:19 AM | Hurt Locker | Cox Communications |
| 14974 | 72.204.50.63 | 2/2/11 02:23:51 AM | Hurt Locker | Cox Communications |
| 14975 | 72.193.1.39 | 2/2/11 12:10:55 AM | Hurt Locker | Cox Communications |
| 14976 | 68.6.114.195 | 2/2/11 02:46:21 AM | Hurt Locker | Cox Communications |
| 14977 | 68.8.223.132 | 2/2/11 12:21:24 AM | Hurt Locker | Cox Communications |
| 14978 | 68.2.57.238 | 2/2/11 12:29:05 AM | Hurt Locker | Cox Communications |
| 14979 | 68.103.224.208 | 2/3/11 04:39:31 PM | Hurt Locker | Cox Communications |
| 14980 | 174.66.165.78 | 2/3/11 04:39:38 AM | Hurt Locker | Cox Communications |
| 14981 | 98.176.25.44 | 2/3/11 05:29:46 AM | Hurt Locker | Cox Communications |
| 14982 | 70.184.10.161 | 2/3/11 11:58:43 PM | Hurt Locker | Cox Communications |
| 14983 | 72.213.159.215 | 2/3/11 06:01:46 AM | Hurt Locker | Cox Communications |
| 14984 | 68.9.230.233 | 2/3/11 02:43:49 PM | Hurt Locker | Cox Communications |
| 14985 | 98.182.29.195 | 2/3/11 02:37:59 AM | Hurt Locker | Cox Communications |
| 14986 | 174.68.91.137 | 2/4/11 11:46:05 PM | Hurt Locker | Cox Communications |
| 14987 | 68.4.69.19 | 2/4/11 03:32:34 AM | Hurt Locker | Cox Communications |
| 14988 | 72.207.17.76 | 2/4/11 01:20:52 AM | Hurt Locker | Cox Communications |
| 14989 | 68.99.18.21 | 2/5/11 01:48:43 AM | Hurt Locker | Cox Communications |
| 14990 | 174.77.53.3 | 2/5/11 11:27:39 AM | Hurt Locker | Cox Communications |
| 14991 | 70.165.225.177 | 2/6/11 01:02:01 AM | Hurt Locker | Cox Communications |
| 14992 | 174.71.104.114 | 2/6/11 06:09:30 AM | Hurt Locker | Cox Communications |
| 14993 | 70.181.189.34 | 2/6/11 04:22:27 PM | Hurt Locker | Cox Communications |
| 14994 | 68.13.131.191 | 2/6/11 08:04:36 PM | Hurt Locker | Cox Communications |
| 14995 | 68.3.122.228 | 2/7/11 12:14:35 AM | Hurt Locker | Cox Communications |
| 14996 | 174.70.150.46 | 2/7/11 01:02:06 AM | Hurt Locker | Cox Communications |
| 14997 | 98.176.209.248 | 2/7/11 04:24:52 AM | Hurt Locker | Cox Communications |
| 14998 | 68.97.117.242 | 2/7/11 04:11:48 AM | Hurt Locker | Cox Communications |
| 14999 | 68.226.103.28 | 2/7/11 08:04:44 AM | Hurt Locker | Cox Communications |
| 15000 | 72.211.184.105 | 2/7/11 04:24:34 PM | Hurt Locker | Cox Communications |
| 15001 | 72.211.189.223 | 2/8/11 10:49:06 PM | Hurt Locker | Cox Communications |
| 15002 | 24.251.173.243 | 2/8/11 04:22:31 AM | Hurt Locker | Cox Communications |
| 15003 | 68.0.234.238 | 2/9/11 07:07:51 PM | Hurt Locker | Cox Communications |
| 15004 | 174.78.201.33 | 2/9/11 06:42:05 AM | Hurt Locker | Cox Communications |
| 15005 | 98.162.245.142 | 2/9/11 12:05:40 AM | Hurt Locker | Cox Communications |
| 15006 | 98.169.12.108 | 2/10/11 04:56:07 AM | Hurt Locker | Cox Communications |
| 15007 | 68.6.130.192 | 2/10/11 10:54:48 AM | Hurt Locker | Cox Communications |
| 15008 | 70.190.177.145 | 2/10/11 11:22:21 AM | Hurt Locker | Cox Communications |
| 15009 | 98.183.148.91 | 2/11/11 08:01:51 PM | Hurt Locker | Cox Communications |
| 15010 | 68.2.109.73 | 2/11/11 04:04:51 AM | Hurt Locker | Cox Communications |
| 15011 | 68.98.25.113 | 2/12/11 02:04:02 AM | Hurt Locker | Cox Communications |

| 15012 | 68.98.170.16 | 2/12/11 11:21:36 PM | Hurt Locker | Cox Communications |
|-------|--------------|---------------------|-------------|---------------------|
| 15013 | 68.226.115.214 | 2/12/11 01:07:44 PM | Hurt Locker | Cox Communications |
| 15014 | 70.178.238.179 | 2/12/11 03:43:07 AM | Hurt Locker | Cox Communications |
| 15015 | 70.189.24.237 | 2/12/11 06:07:37 AM | Hurt Locker | Cox Communications |
| 15016 | 98.185.218.248 | 2/12/11 10:09:48 PM | Hurt Locker | Cox Communications |
| 15017 | 70.176.118.193 | 2/13/11 07:22:02 PM | Hurt Locker | Cox Communications |
| 15018 | 68.101.114.148 | 2/13/11 01:48:22 AM | Hurt Locker | Cox Communications |
| 15019 | 72.209.132.56 | 2/13/11 08:46:35 PM | Hurt Locker | Cox Communications |
| 15020 | 70.173.228.147 | 2/13/11 02:00:17 AM | Hurt Locker | Cox Communications |
| 15021 | 68.228.241.8 | 2/13/11 05:40:25 AM | Hurt Locker | Cox Communications |
| 15022 | 174.69.64.80 | 2/13/11 11:33:15 PM | Hurt Locker | Cox Communications |
| 15023 | 68.231.148.143 | 2/14/11 05:42:04 AM | Hurt Locker | Cox Communications |
| 15024 | 68.111.122.105 | 2/14/11 07:19:17 PM | Hurt Locker | Cox Communications |
| 15025 | 70.160.185.216 | 2/14/11 12:20:32 AM | Hurt Locker | Cox Communications |
| 15026 | 70.190.126.87 | 2/14/11 06:09:08 AM | Hurt Locker | Cox Communications |
| 15027 | 98.176.141.65 | 2/14/11 04:00:11 AM | Hurt Locker | Cox Communications |
| 15028 | 68.9.111.71 | 2/15/11 07:25:49 AM | Hurt Locker | Cox Communications |
| 15029 | 68.12.234.191 | 2/15/11 08:02:57 AM | Hurt Locker | Cox Communications |
| 15030 | 98.176.121.191 | 2/15/11 12:48:14 AM | Hurt Locker | Cox Communications |
| 15031 | 70.181.250.155 | 2/15/11 01:41:15 AM | Hurt Locker | Cox Communications |
| 15032 | 174.65.63.186 | 2/15/11 03:17:54 AM | Hurt Locker | Cox Communications |
| 15033 | 68.1.166.171 | 2/15/11 06:57:52 PM | Hurt Locker | Cox Communications |
| 15034 | 68.2.132.222 | 2/15/11 07:44:52 AM | Hurt Locker | Cox Communications |
| 15035 | 24.252.127.11 | 2/15/11 03:43:30 AM | Hurt Locker | Cox Communications |
| 15036 | 72.203.148.91 | 2/16/11 01:01:18 AM | Hurt Locker | Cox Communications |
| 15037 | 68.12.145.54 | 2/16/11 12:13:13 AM | Hurt Locker | Cox Communications |
| 15038 | 70.179.189.117 | 2/16/11 09:19:52 AM | Hurt Locker | Cox Communications |
| 15039 | 70.181.240.163 | 2/16/11 01:32:38 AM | Hurt Locker | Cox Communications |
| 15040 | 68.10.150.53 | 2/17/11 02:05:10 AM | Hurt Locker | Cox Communications |
| 15041 | 68.10.2.101 | 2/17/11 02:35:05 AM | Hurt Locker | Cox Communications |
| 15042 | 68.8.244.195 | 2/17/11 05:46:23 AM | Hurt Locker | Cox Communications |
| 15043 | 68.111.249.15 | 2/17/11 06:29:30 AM | Hurt Locker | Cox Communications |
| 15044 | 98.163.195.34 | 2/17/11 06:51:07 AM | Hurt Locker | Cox Communications |
| 15045 | 72.222.139.42 | 2/17/11 07:17:24 AM | Hurt Locker | Cox Communications |
| 15046 | 98.163.31.51 | 2/17/11 10:41:56 AM | Hurt Locker | Cox Communications |
| 15047 | 68.224.45.182 | 2/17/11 11:40:05 PM | Hurt Locker | Cox Communications |
| 15048 | 68.9.134.197 | 2/17/11 02:54:51 AM | Hurt Locker | Cox Communications |
| 15049 | 68.7.127.53 | 2/17/11 03:45:33 AM | Hurt Locker | Cox Communications |
| 15050 | 68.108.205.242 | 2/17/11 03:38:22 AM | Hurt Locker | Cox Communications |
| 15051 | 98.183.182.128 | 2/17/11 03:17:19 AM | Hurt Locker | Cox Communications |
| 15052 | 68.104.214.56 | 2/17/11 05:48:16 AM | Hurt Locker | Cox Communications |
| 15053 | 68.14.160.48 | 2/18/11 04:08:28 AM | Hurt Locker | Cox Communications |
| 15054 | 70.191.187.30 | 2/18/11 05:31:08 AM | Hurt Locker | Cox Communications |
| 15055 | 70.169.213.206 | 2/18/11 05:43:47 AM | Hurt Locker | Cox Communications |
| 15056 | 72.196.229.146 | 2/18/11 09:54:54 AM | Hurt Locker | Cox Communications |
| 15057 | 98.176.210.228 | 2/18/11 12:06:19 AM | Hurt Locker | Cox Communications |
| 15058 | 24.251.199.5 | 2/18/11 07:12:08 AM | Hurt Locker | Cox Communications |
| 15059 | 72.198.34.217 | 2/18/11 12:34:19 AM | Hurt Locker | Cox Communications |
| 15060 | 72.192.42.34 | 2/18/11 12:52:56 AM | Hurt Locker | Cox Communications |
| 15061 | 70.181.207.253 | 2/18/11 02:11:06 AM | Hurt Locker | Cox Communications |
| 15062 | 68.98.233.100 | 2/19/11 07:30:12 AM | Hurt Locker | Cox Communications |
| 15063 | 72.202.132.72 | 2/19/11 08:18:14 AM | Hurt Locker | Cox Communications |
| 15064 | 68.0.190.82 | 2/19/11 01:08:02 AM | Hurt Locker | Cox Communications |
| 15065 | 68.224.246.50 | 2/20/11 02:59:53 AM | Hurt Locker | Cox Communications |
| 15066 | 68.106.217.202 | 2/20/11 02:30:06 AM | Hurt Locker | Cox Communications |
| 15067 | 70.180.179.52 | 2/20/11 02:16:26 AM | Hurt Locker | Cox Communications |
| 15068 | 24.255.223.41 | 2/20/11 12:02:16 PM | Hurt Locker | Cox Communications |
| 15069 | 68.100.222.117 | 2/20/11 07:35:02 AM | Hurt Locker | Cox Communications |
| 15070 | 72.197.39.254 | 2/21/11 04:36:58 AM | Hurt Locker | Cox Communications |
| 15071 | 68.102.32.13 | 2/21/11 05:24:57 PM | Hurt Locker | Cox Communications |

| | | | | |
|---|---|---|---|---|
| 15072 | 70.171.101.254 | 2/21/11 04:49:04 PM | Hurt Locker | Cox Communications |
| 15073 | 174.65.75.131 | 2/21/11 04:04:40 AM | Hurt Locker | Cox Communications |
| 15074 | 174.66.188.38 | 2/21/11 10:01:50 PM | Hurt Locker | Cox Communications |
| 15075 | 70.187.158.230 | 2/22/11 05:12:59 AM | Hurt Locker | Cox Communications |
| 15076 | 72.219.156.8 | 2/22/11 05:10:35 AM | Hurt Locker | Cox Communications |
| 15077 | 70.191.174.135 | 2/22/11 12:50:16 PM | Hurt Locker | Cox Communications |
| 15078 | 98.185.223.59 | 2/23/11 04:08:25 AM | Hurt Locker | Cox Communications |
| 15079 | 68.229.118.222 | 2/23/11 10:08:56 AM | Hurt Locker | Cox Communications |
| 15080 | 70.178.62.116 | 2/23/11 03:29:19 AM | Hurt Locker | Cox Communications |
| 15081 | 98.176.97.252 | 2/23/11 07:10:05 AM | Hurt Locker | Cox Communications |
| 15082 | 70.181.179.71 | 2/23/11 06:17:17 AM | Hurt Locker | Cox Communications |
| 15083 | 70.174.9.253 | 2/23/11 01:00:53 AM | Hurt Locker | Cox Communications |
| 15084 | 72.193.169.244 | 2/23/11 06:58:19 PM | Hurt Locker | Cox Communications |
| 15085 | 72.197.48.152 | 2/23/11 08:16:48 PM | Hurt Locker | Cox Communications |
| 15086 | 72.208.250.189 | 2/24/11 11:23:54 PM | Hurt Locker | Cox Communications |
| 15087 | 72.220.148.237 | 2/24/11 06:05:08 AM | Hurt Locker | Cox Communications |
| 15088 | 72.197.13.130 | 2/24/11 07:04:31 AM | Hurt Locker | Cox Communications |
| 15089 | 68.13.174.238 | 2/24/11 04:07:42 AM | Hurt Locker | Cox Communications |
| 15090 | 68.107.121.65 | 2/24/11 01:37:57 AM | Hurt Locker | Cox Communications |
| 15091 | 68.9.117.90 | 2/24/11 01:11:27 AM | Hurt Locker | Cox Communications |
| 15092 | 70.178.180.254 | 2/25/11 06:37:45 AM | Hurt Locker | Cox Communications |
| 15093 | 70.184.120.156 | 2/25/11 05:27:17 PM | Hurt Locker | Cox Communications |
| 15094 | 68.97.22.146 | 2/25/11 07:57:40 PM | Hurt Locker | Cox Communications |
| 15095 | 68.104.33.218 | 2/25/11 11:05:28 PM | Hurt Locker | Cox Communications |
| 15096 | 174.69.1.189 | 2/25/11 02:59:36 PM | Hurt Locker | Cox Communications |
| 15097 | 68.229.98.87 | 2/25/11 02:33:15 AM | Hurt Locker | Cox Communications |
| 15098 | 24.253.145.160 | 2/25/11 07:48:42 AM | Hurt Locker | Cox Communications |
| 15099 | 70.162.245.188 | 2/26/11 07:45:45 AM | Hurt Locker | Cox Communications |
| 15100 | 72.192.71.144 | 2/26/11 11:11:11 PM | Hurt Locker | Cox Communications |
| 15101 | 68.12.98.67 | 2/26/11 02:00:23 PM | Hurt Locker | Cox Communications |
| 15102 | 72.205.236.102 | 2/27/11 02:12:39 AM | Hurt Locker | Cox Communications |
| 15103 | 68.226.187.100 | 2/27/11 12:18:59 AM | Hurt Locker | Cox Communications |
| 15104 | 68.109.110.2 | 2/27/11 11:44:10 PM | Hurt Locker | Cox Communications |
| 15105 | 68.228.13.215 | 2/27/11 02:30:39 AM | Hurt Locker | Cox Communications |
| 15106 | 72.200.19.211 | 2/27/11 09:33:24 AM | Hurt Locker | Cox Communications |
| 15107 | 68.8.80.117 | 2/27/11 11:28:40 AM | Hurt Locker | Cox Communications |
| 15108 | 98.173.21.132 | 2/27/11 10:32:27 PM | Hurt Locker | Cox Communications |
| 15109 | 72.213.152.195 | 2/28/11 10:03:46 PM | Hurt Locker | Cox Communications |
| 15110 | 70.180.139.32 | 2/28/11 11:54:32 PM | Hurt Locker | Cox Communications |
| 15111 | 68.6.75.243 | 2/28/11 04:53:38 AM | Hurt Locker | Cox Communications |
| 15112 | 72.218.13.102 | 2/28/11 05:48:00 AM | Hurt Locker | Cox Communications |
| 15113 | 98.175.152.34 | 2/28/11 07:56:50 PM | Hurt Locker | Cox Communications |
| 15114 | 24.253.126.197 | 2/28/11 05:03:57 AM | Hurt Locker | Cox Communications |
| 15115 | 68.8.43.125 | 2/28/11 12:56:02 AM | Hurt Locker | Cox Communications |
| 15116 | 68.230.81.241 | 2/28/11 06:47:27 PM | Hurt Locker | Cox Communications |
| 15117 | 72.201.232.54 | 2/28/11 05:29:59 PM | Hurt Locker | Cox Communications |
| 15118 | 68.105.132.90 | 2/28/11 04:30:21 AM | Hurt Locker | Cox Communications |
| 15119 | 68.227.161.99 | 2/28/11 03:37:10 AM | Hurt Locker | Cox Communications |
| 15120 | 24.255.41.25 | 3/1/11 07:52:14 PM | Hurt Locker | Cox Communications |
| 15121 | 70.178.87.168 | 3/1/11 05:39:29 PM | Hurt Locker | Cox Communications |
| 15122 | 70.162.21.34 | 3/1/11 12:49:49 AM | Hurt Locker | Cox Communications |
| 15123 | 72.201.3.71 | 3/1/11 02:14:50 AM | Hurt Locker | Cox Communications |
| 15124 | 72.201.162.46 | 3/1/11 06:39:35 PM | Hurt Locker | Cox Communications |
| 15125 | 72.193.4.193 | 3/2/11 03:58:09 AM | Hurt Locker | Cox Communications |
| 15126 | 70.173.230.146 | 3/2/11 03:48:00 AM | Hurt Locker | Cox Communications |
| 15127 | 24.255.160.73 | 3/2/11 04:11:15 AM | Hurt Locker | Cox Communications |
| 15128 | 72.219.181.154 | 3/2/11 03:36:41 PM | Hurt Locker | Cox Communications |
| 15129 | 72.199.114.1 | 3/2/11 10:12:18 PM | Hurt Locker | Cox Communications |
| 15130 | 68.96.230.167 | 3/2/11 09:03:05 AM | Hurt Locker | Cox Communications |
| 15131 | 70.177.106.201 | 3/3/11 04:36:10 PM | Hurt Locker | Cox Communications |

| | | | | |
|---|---|---|---|---|
| 15132 | 72.207.30.19 | 3/3/11 12:03:42 AM | Hurt Locker | Cox Communications |
| 15133 | 72.208.197.182 | 3/4/11 12:20:43 PM | Hurt Locker | Cox Communications |
| 15134 | 68.11.122.171 | 3/5/11 05:42:41 PM | Hurt Locker | Cox Communications |
| 15135 | 70.166.6.125 | 3/5/11 01:03:47 PM | Hurt Locker | Cox Communications |
| 15136 | 24.255.179.50 | 3/5/11 02:53:12 AM | Hurt Locker | Cox Communications |
| 15137 | 68.104.206.82 | 3/5/11 09:52:01 AM | Hurt Locker | Cox Communications |
| 15138 | 70.189.103.121 | 3/6/11 07:18:40 PM | Hurt Locker | Cox Communications |
| 15139 | 70.166.137.240 | 3/6/11 02:28:10 AM | Hurt Locker | Cox Communications |
| 15140 | 70.160.209.185 | 3/6/11 05:17:15 AM | Hurt Locker | Cox Communications |
| 15141 | 68.111.170.82 | 3/6/11 12:28:22 AM | Hurt Locker | Cox Communications |
| 15142 | 98.165.174.200 | 3/6/11 02:22:21 AM | Hurt Locker | Cox Communications |
| 15143 | 174.65.127.245 | 3/7/11 06:29:35 AM | Hurt Locker | Cox Communications |
| 15144 | 98.189.182.55 | 3/7/11 08:42:08 PM | Hurt Locker | Cox Communications |
| 15145 | 68.96.68.104 | 3/7/11 09:06:25 AM | Hurt Locker | Cox Communications |
| 15146 | 70.167.73.96 | 3/7/11 10:37:13 PM | Hurt Locker | Cox Communications |
| 15147 | 70.185.118.30 | 3/7/11 11:01:59 PM | Hurt Locker | Cox Communications |
| 15148 | 68.110.152.158 | 3/7/11 10:52:29 PM | Hurt Locker | Cox Communications |
| 15149 | 72.201.137.244 | 3/8/11 07:57:09 AM | Hurt Locker | Cox Communications |
| 15150 | 24.254.174.79 | 3/8/11 09:37:25 AM | Hurt Locker | Cox Communications |
| 15151 | 70.184.5.174 | 3/8/11 03:43:41 AM | Hurt Locker | Cox Communications |
| 15152 | 24.255.14.1 | 3/8/11 12:51:35 AM | Hurt Locker | Cox Communications |
| 15153 | 174.65.46.178 | 3/8/11 02:02:22 AM | Hurt Locker | Cox Communications |
| 15154 | 72.218.36.210 | 3/8/11 04:14:24 AM | Hurt Locker | Cox Communications |
| 15155 | 70.176.155.237 | 3/8/11 03:20:36 PM | Hurt Locker | Cox Communications |
| 15156 | 72.201.165.210 | 3/9/11 03:02:15 AM | Hurt Locker | Cox Communications |
| 15157 | 70.183.164.234 | 3/9/11 09:45:10 AM | Hurt Locker | Cox Communications |
| 15158 | 72.220.30.152 | 3/10/11 07:58:23 AM | Hurt Locker | Cox Communications |
| 15159 | 68.6.46.203 | 3/10/11 09:03:59 AM | Hurt Locker | Cox Communications |
| 15160 | 72.223.93.82 | 3/10/11 02:12:17 AM | Hurt Locker | Cox Communications |
| 15161 | 68.7.169.241 | 3/11/11 02:38:43 PM | Hurt Locker | Cox Communications |
| 15162 | 72.222.144.50 | 3/11/11 08:38:33 AM | Hurt Locker | Cox Communications |
| 15163 | 68.109.2.49 | 3/11/11 09:46:18 AM | Hurt Locker | Cox Communications |
| 15164 | 98.178.188.221 | 3/15/11 08:56:44 AM | Hurt Locker | Cox Communications |
| 15165 | 72.204.188.171 | 3/15/11 10:40:27 AM | Hurt Locker | Cox Communications |
| 15166 | 174.66.145.201 | 3/15/11 01:37:50 PM | Hurt Locker | Cox Communications |
| 15167 | 70.160.164.161 | 3/16/11 07:21:49 PM | Hurt Locker | Cox Communications |
| 15168 | 70.188.132.146 | 3/16/11 11:02:37 AM | Hurt Locker | Cox Communications |
| 15169 | 72.196.99.154 | 3/17/11 10:14:57 PM | Hurt Locker | Cox Communications |
| 15170 | 98.165.162.126 | 3/17/11 02:32:40 PM | Hurt Locker | Cox Communications |
| 15171 | 98.165.214.90 | 3/18/11 12:45:13 AM | Hurt Locker | Cox Communications |
| 15172 | 98.169.153.173 | 3/18/11 08:33:06 AM | Hurt Locker | Cox Communications |
| 15173 | 68.3.34.26 | 3/21/11 04:58:10 AM | Hurt Locker | Cox Communications |
| 15174 | 68.98.173.233 | 3/21/11 02:20:11 AM | Hurt Locker | Cox Communications |
| 15175 | 72.199.124.42 | 3/21/11 05:31:05 AM | Hurt Locker | Cox Communications |
| 15176 | 174.68.66.48 | 3/21/11 09:53:57 AM | Hurt Locker | Cox Communications |
| 15177 | 68.109.141.193 | 3/23/11 02:28:09 AM | Hurt Locker | Cox Communications |
| 15178 | 70.188.135.24 | 3/24/11 06:46:55 AM | Hurt Locker | Cox Communications |
| 15179 | 68.229.212.230 | 3/24/11 01:22:23 AM | Hurt Locker | Cox Communications |
| 15180 | 98.190.209.8 | 3/24/11 03:17:50 AM | Hurt Locker | Cox Communications |
| 15181 | 174.65.169.15 | 3/25/11 12:58:18 AM | Hurt Locker | Cox Communications |
| 15182 | 66.210.198.66 | 3/25/11 04:34:58 PM | Hurt Locker | Cox Communications |
| 15183 | 68.98.28.51 | 3/27/11 05:16:25 AM | Hurt Locker | Cox Communications |
| 15184 | 72.220.41.100 | 3/29/11 06:35:18 AM | Hurt Locker | Cox Communications |
| 15185 | 68.228.38.127 | 3/29/11 05:01:38 AM | Hurt Locker | Cox Communications |
| 15186 | 68.228.187.28 | 3/30/11 02:33:37 PM | Hurt Locker | Cox Communications |
| 15187 | 72.195.189.181 | 4/2/11 12:50:29 AM | Hurt Locker | Cox Communications |
| 15188 | 72.218.206.69 | 4/3/11 08:19:16 AM | Hurt Locker | Cox Communications |
| 15189 | 68.97.137.12 | 4/4/11 04:47:16 AM | Hurt Locker | Cox Communications |
| 15190 | 68.2.45.237 | 4/6/11 01:19:42 AM | Hurt Locker | Cox Communications |
| 15191 | 72.204.48.43 | 4/7/11 11:00:15 PM | Hurt Locker | Cox Communications |

| 15192 | 68.6.164.199 | 4/8/11 03:35:56 AM | Hurt Locker | Cox Communications |
| 15193 | 68.102.157.66 | 4/10/11 12:16:59 AM | Hurt Locker | Cox Communications |
| 15194 | 184.189.217.214 | 4/11/11 04:37:50 PM | Hurt Locker | Cox Communications |
| 15195 | 70.160.29.125 | 4/11/11 11:09:06 PM | Hurt Locker | Cox Communications |
| 15196 | 72.208.3.206 | 4/11/11 05:20:58 PM | Hurt Locker | Cox Communications |
| 15197 | 68.6.230.1 | 4/11/11 08:50:12 AM | Hurt Locker | Cox Communications |
| 15198 | 72.210.67.154 | 4/11/11 11:53:15 PM | Hurt Locker | Cox Communications |
| 15199 | 68.7.228.194 | 4/11/11 10:47:36 PM | Hurt Locker | Cox Communications |
| 15200 | 24.255.198.119 | 4/12/11 02:59:01 AM | Hurt Locker | Cox Communications |
| 15201 | 98.165.206.66 | 4/12/11 12:19:46 AM | Hurt Locker | Cox Communications |
| 15202 | 70.191.186.215 | 4/12/11 12:16:37 AM | Hurt Locker | Cox Communications |
| 15203 | 68.98.58.3 | 4/12/11 12:20:33 AM | Hurt Locker | Cox Communications |
| 15204 | 68.14.71.84 | 4/12/11 02:10:30 AM | Hurt Locker | Cox Communications |
| 15205 | 72.220.180.231 | 4/12/11 04:59:59 AM | Hurt Locker | Cox Communications |
| 15206 | 70.181.125.105 | 4/12/11 07:33:01 AM | Hurt Locker | Cox Communications |
| 15207 | 68.225.201.205 | 4/12/11 02:31:02 AM | Hurt Locker | Cox Communications |
| 15208 | 98.183.146.158 | 4/12/11 12:22:08 AM | Hurt Locker | Cox Communications |
| 15209 | 70.190.69.228 | 4/12/11 12:32:00 AM | Hurt Locker | Cox Communications |
| 15210 | 70.170.91.34 | 4/12/11 07:44:56 PM | Hurt Locker | Cox Communications |
| 15211 | 72.198.62.196 | 4/12/11 01:41:50 AM | Hurt Locker | Cox Communications |
| 15212 | 68.2.188.71 | 4/12/11 01:59:30 AM | Hurt Locker | Cox Communications |
| 15213 | 68.9.141.154 | 4/12/11 01:19:58 PM | Hurt Locker | Cox Communications |
| 15214 | 70.174.43.67 | 4/12/11 02:01:55 AM | Hurt Locker | Cox Communications |
| 15215 | 98.163.229.18 | 4/12/11 02:12:46 AM | Hurt Locker | Cox Communications |
| 15216 | 70.169.186.102 | 4/12/11 11:51:13 AM | Hurt Locker | Cox Communications |
| 15217 | 68.105.133.224 | 4/12/11 03:52:49 AM | Hurt Locker | Cox Communications |
| 15218 | 72.205.4.78 | 4/12/11 04:35:13 AM | Hurt Locker | Cox Communications |
| 15219 | 70.183.127.62 | 4/12/11 12:10:20 AM | Hurt Locker | Cox Communications |
| 15220 | 98.176.188.243 | 4/12/11 03:57:24 AM | Hurt Locker | Cox Communications |
| 15221 | 24.252.50.83 | 4/12/11 07:23:30 AM | Hurt Locker | Cox Communications |
| 15222 | 72.198.80.237 | 4/13/11 02:46:50 AM | Hurt Locker | Cox Communications |
| 15223 | 72.214.236.127 | 4/13/11 01:30:32 AM | Hurt Locker | Cox Communications |
| 15224 | 68.4.134.225 | 4/13/11 03:32:41 AM | Hurt Locker | Cox Communications |
| 15225 | 72.208.108.193 | 4/13/11 11:50:38 AM | Hurt Locker | Cox Communications |
| 15226 | 70.179.146.176 | 4/13/11 08:15:13 PM | Hurt Locker | Cox Communications |
| 15227 | 68.228.41.227 | 4/13/11 04:54:15 AM | Hurt Locker | Cox Communications |
| 15228 | 68.9.235.198 | 4/13/11 11:29:14 AM | Hurt Locker | Cox Communications |
| 15229 | 174.70.34.236 | 4/13/11 05:37:11 AM | Hurt Locker | Cox Communications |
| 15230 | 70.184.110.25 | 4/13/11 11:17:10 AM | Hurt Locker | Cox Communications |
| 15231 | 70.163.50.112 | 4/13/11 11:31:25 PM | Hurt Locker | Cox Communications |
| 15232 | 68.107.80.247 | 4/13/11 12:38:09 AM | Hurt Locker | Cox Communications |
| 15233 | 72.208.48.13 | 4/13/11 07:40:27 PM | Hurt Locker | Cox Communications |
| 15234 | 68.227.186.160 | 4/13/11 07:22:57 AM | Hurt Locker | Cox Communications |
| 15235 | 72.220.48.57 | 4/13/11 04:40:59 PM | Hurt Locker | Cox Communications |
| 15236 | 72.208.80.223 | 4/13/11 08:46:49 AM | Hurt Locker | Cox Communications |
| 15237 | 68.227.209.130 | 4/13/11 12:37:22 AM | Hurt Locker | Cox Communications |
| 15238 | 72.195.145.160 | 4/13/11 04:15:41 PM | Hurt Locker | Cox Communications |
| 15239 | 68.101.119.235 | 4/14/11 05:37:26 PM | Hurt Locker | Cox Communications |
| 15240 | 68.226.29.107 | 4/14/11 12:20:16 AM | Hurt Locker | Cox Communications |
| 15241 | 98.183.42.48 | 4/14/11 01:15:56 AM | Hurt Locker | Cox Communications |
| 15242 | 68.106.139.157 | 4/14/11 05:44:30 AM | Hurt Locker | Cox Communications |
| 15243 | 68.96.204.85 | 4/14/11 06:47:12 AM | Hurt Locker | Cox Communications |
| 15244 | 68.8.37.228 | 4/14/11 11:27:32 AM | Hurt Locker | Cox Communications |
| 15245 | 68.101.200.237 | 4/14/11 04:22:46 AM | Hurt Locker | Cox Communications |
| 15246 | 72.208.189.139 | 4/14/11 12:37:26 AM | Hurt Locker | Cox Communications |
| 15247 | 70.189.221.155 | 4/14/11 01:40:16 AM | Hurt Locker | Cox Communications |
| 15248 | 68.2.33.109 | 4/14/11 01:55:00 AM | Hurt Locker | Cox Communications |
| 15249 | 72.192.204.234 | 4/14/11 07:23:41 PM | Hurt Locker | Cox Communications |
| 15250 | 68.8.63.224 | 4/14/11 04:37:31 AM | Hurt Locker | Cox Communications |
| 15251 | 68.105.77.250 | 4/14/11 01:15:17 AM | Hurt Locker | Cox Communications |

| 15252 | 98.166.252.212 | 4/14/11 09:15:52 PM | Hurt Locker | Cox Communications |
|---|---|---|---|---|
| 15253 | 70.171.113.34 | 4/14/11 08:39:57 AM | Hurt Locker | Cox Communications |
| 15254 | 24.252.37.20 | 4/15/11 09:46:49 AM | Hurt Locker | Cox Communications |
| 15255 | 68.228.236.83 | 4/15/11 09:19:07 PM | Hurt Locker | Cox Communications |
| 15256 | 98.164.215.109 | 4/15/11 07:37:36 AM | Hurt Locker | Cox Communications |
| 15257 | 98.176.114.241 | 4/15/11 05:51:38 AM | Hurt Locker | Cox Communications |
| 15258 | 70.166.246.22 | 4/15/11 12:51:04 AM | Hurt Locker | Cox Communications |
| 15259 | 24.250.20.227 | 4/15/11 03:07:18 AM | Hurt Locker | Cox Communications |
| 15260 | 72.208.112.211 | 4/15/11 05:41:06 AM | Hurt Locker | Cox Communications |
| 15261 | 72.193.251.161 | 4/16/11 11:40:46 PM | Hurt Locker | Cox Communications |
| 15262 | 72.205.51.253 | 4/16/11 04:10:06 AM | Hurt Locker | Cox Communications |
| 15263 | 24.253.222.118 | 4/16/11 09:15:38 PM | Hurt Locker | Cox Communications |
| 15264 | 98.182.29.30 | 4/16/11 06:38:03 PM | Hurt Locker | Cox Communications |
| 15265 | 72.219.152.3 | 4/16/11 08:51:16 AM | Hurt Locker | Cox Communications |
| 15266 | 98.166.9.47 | 4/16/11 03:56:38 PM | Hurt Locker | Cox Communications |
| 15267 | 72.211.152.86 | 4/16/11 06:18:14 AM | Hurt Locker | Cox Communications |
| 15268 | 68.14.22.213 | 4/17/11 02:47:37 AM | Hurt Locker | Cox Communications |
| 15269 | 70.179.181.96 | 4/17/11 06:59:12 PM | Hurt Locker | Cox Communications |
| 15270 | 70.178.46.123 | 4/17/11 08:57:09 PM | Hurt Locker | Cox Communications |
| 15271 | 24.250.4.75 | 4/17/11 02:01:52 PM | Hurt Locker | Cox Communications |
| 15272 | 72.197.164.228 | 4/17/11 01:03:31 PM | Hurt Locker | Cox Communications |
| 15273 | 174.64.15.246 | 4/17/11 06:38:25 AM | Hurt Locker | Cox Communications |
| 15274 | 70.161.35.77 | 4/17/11 12:49:25 PM | Hurt Locker | Cox Communications |
| 15275 | 72.204.168.162 | 4/17/11 04:34:35 AM | Hurt Locker | Cox Communications |
| 15276 | 68.7.251.7 | 4/18/11 12:09:38 AM | Hurt Locker | Cox Communications |
| 15277 | 70.162.18.242 | 4/18/11 12:08:14 AM | Hurt Locker | Cox Communications |
| 15278 | 70.191.238.156 | 4/18/11 11:49:06 PM | Hurt Locker | Cox Communications |
| 15279 | 68.7.195.199 | 4/18/11 01:42:07 AM | Hurt Locker | Cox Communications |
| 15280 | 72.223.12.168 | 4/18/11 05:40:12 AM | Hurt Locker | Cox Communications |
| 15281 | 70.162.28.4 | 4/18/11 12:45:39 AM | Hurt Locker | Cox Communications |
| 15282 | 70.162.26.202 | 4/18/11 08:26:30 PM | Hurt Locker | Cox Communications |
| 15283 | 70.190.65.67 | 4/18/11 12:04:03 AM | Hurt Locker | Cox Communications |
| 15284 | 68.98.146.59 | 4/18/11 04:13:31 PM | Hurt Locker | Cox Communications |
| 15285 | 72.193.220.72 | 4/18/11 12:45:30 AM | Hurt Locker | Cox Communications |
| 15286 | 24.250.151.136 | 4/19/11 07:52:53 AM | Hurt Locker | Cox Communications |
| 15287 | 98.183.163.155 | 4/19/11 12:16:41 AM | Hurt Locker | Cox Communications |
| 15288 | 68.231.131.190 | 4/19/11 02:52:54 PM | Hurt Locker | Cox Communications |
| 15289 | 68.96.135.253 | 4/19/11 04:44:00 PM | Hurt Locker | Cox Communications |
| 15290 | 68.231.157.56 | 4/19/11 01:44:57 AM | Hurt Locker | Cox Communications |
| 15291 | 70.173.153.37 | 4/19/11 07:37:47 AM | Hurt Locker | Cox Communications |
| 15292 | 70.191.239.205 | 4/20/11 09:00:16 AM | Hurt Locker | Cox Communications |
| 15293 | 174.77.58.227 | 4/20/11 04:05:23 PM | Hurt Locker | Cox Communications |
| 15294 | 68.105.109.205 | 4/20/11 05:11:07 PM | Hurt Locker | Cox Communications |
| 15295 | 70.178.54.2 | 4/20/11 12:54:13 AM | Hurt Locker | Cox Communications |
| 15296 | 72.219.166.244 | 4/20/11 02:02:02 AM | Hurt Locker | Cox Communications |
| 15297 | 68.107.60.19 | 4/21/11 09:53:46 PM | Hurt Locker | Cox Communications |
| 15298 | 68.97.0.96 | 4/21/11 04:44:45 PM | Hurt Locker | Cox Communications |
| 15299 | 68.105.82.42 | 4/21/11 02:06:45 AM | Hurt Locker | Cox Communications |
| 15300 | 24.255.177.236 | 4/21/11 01:33:52 AM | Hurt Locker | Cox Communications |
| 15301 | 72.211.130.214 | 4/21/11 11:54:37 AM | Hurt Locker | Cox Communications |
| 15302 | 68.107.152.36 | 4/21/11 02:55:54 AM | Hurt Locker | Cox Communications |
| 15303 | 98.176.170.197 | 4/21/11 01:39:20 AM | Hurt Locker | Cox Communications |
| 15304 | 68.9.160.168 | 4/21/11 06:30:05 PM | Hurt Locker | Cox Communications |
| 15305 | 98.182.20.161 | 4/21/11 06:33:34 AM | Hurt Locker | Cox Communications |
| 15306 | 70.160.86.124 | 4/21/11 11:33:01 PM | Hurt Locker | Cox Communications |
| 15307 | 70.187.188.247 | 4/21/11 09:58:42 PM | Hurt Locker | Cox Communications |
| 15308 | 70.190.220.40 | 4/22/11 05:34:40 AM | Hurt Locker | Cox Communications |
| 15309 | 68.2.122.74 | 4/22/11 03:55:31 AM | Hurt Locker | Cox Communications |
| 15310 | 72.222.149.150 | 4/22/11 04:19:28 AM | Hurt Locker | Cox Communications |
| 15311 | 70.191.195.154 | 4/22/11 05:52:15 AM | Hurt Locker | Cox Communications |

| | | | | |
|---|---|---|---|---|
| 15315 | 71.161.216.120 | 4/7/10 12:11:24 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15316 | 72.64.7.129 | 4/7/10 12:52:26 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15317 | 71.173.74.188 | 4/7/10 01:02:57 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15318 | 71.168.90.98 | 4/7/10 03:49:05 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15319 | 209.105.181.188 | 4/7/10 01:15:01 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15320 | 71.168.68.100 | 4/7/10 01:59:47 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15321 | 72.73.92.120 | 4/9/10 12:00:21 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15322 | 67.158.145.33 | 4/9/10 12:21:26 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15323 | 72.95.86.187 | 4/9/10 02:22:36 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15324 | 70.16.111.190 | 4/9/10 03:30:52 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15325 | 71.181.63.9 | 4/9/10 05:20:18 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15326 | 216.145.141.97 | 4/9/10 10:34:02 AM | Hurt Locker | Fairpoint Communications |
| 15327 | 71.181.53.241 | 4/9/10 11:05:35 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15328 | 209.105.168.193 | 4/11/10 12:20:36 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15329 | 74.209.22.97 | 4/11/10 02:59:48 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15330 | 67.158.176.208 | 4/11/10 10:13:04 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15331 | 64.222.237.234 | 4/12/10 12:35:58 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15332 | 71.168.91.185 | 4/12/10 02:36:39 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15333 | 209.105.147.6 | 4/13/10 12:03:04 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15334 | 71.173.94.100 | 4/13/10 12:48:04 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15335 | 72.71.207.129 | 4/13/10 02:39:15 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15336 | 216.227.117.231 | 4/13/10 08:13:08 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15337 | 72.64.14.205 | 4/13/10 09:36:02 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15338 | 216.227.127.84 | 4/13/10 12:36:43 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15339 | 216.227.19.131 | 4/13/10 08:12:19 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15340 | 71.173.82.124 | 4/14/10 01:28:29 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15341 | 72.65.96.203 | 4/14/10 02:12:06 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15342 | 67.158.145.199 | 4/15/10 12:04:30 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15343 | 64.222.176.246 | 4/15/10 12:22:13 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15344 | 72.65.109.153 | 4/15/10 02:37:26 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15345 | 72.71.241.230 | 4/15/10 11:18:29 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15346 | 71.173.79.28 | 4/16/10 04:58:58 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15347 | 72.71.251.134 | 4/17/10 01:57:54 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15348 | 72.95.93.28 | 4/17/10 03:46:16 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15349 | 71.168.76.118 | 4/17/10 03:57:28 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15350 | 74.209.11.31 | 4/17/10 05:35:34 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15351 | 71.169.138.143 | 4/17/10 11:10:25 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15352 | 71.181.83.103 | 4/17/10 03:29:35 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15353 | 71.168.114.50 | 4/18/10 01:43:14 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15354 | 72.65.96.92 | 4/18/10 03:17:17 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15355 | 64.223.241.73 | 4/18/10 04:53:02 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15356 | 216.227.106.99 | 4/18/10 10:13:23 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15357 | 74.209.51.233 | 4/19/10 12:04:54 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15358 | 71.161.87.66 | 4/19/10 08:18:11 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15359 | 72.71.219.69 | 4/20/10 12:11:51 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15360 | 72.73.67.30 | 4/20/10 12:48:59 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15361 | 216.227.5.182 | 4/20/10 04:56:10 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15362 | 216.227.57.178 | 4/20/10 05:59:02 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15363 | 72.71.222.228 | 4/20/10 07:44:20 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15364 | 70.109.189.192 | 4/21/10 12:03:43 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15365 | 74.209.55.150 | 4/21/10 12:04:40 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15366 | 70.105.225.115 | 4/21/10 02:31:30 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15367 | 72.92.151.134 | 4/21/10 02:33:44 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15368 | 66.243.214.181 | 4/22/10 02:17:48 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15369 | 209.105.181.168 | 4/22/10 05:38:39 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15370 | 71.254.109.39 | 4/23/10 12:11:54 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15371 | 66.243.241.186 | 4/24/10 03:15:02 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15372 | 70.105.232.49 | 4/25/10 07:16:05 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15373 | 71.173.89.186 | 4/25/10 03:43:03 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15374 | 71.254.107.215 | 4/26/10 01:25:54 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |

| 15375 | 67.158.154.129 | 4/27/10 03:47:25 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
|---|---|---|---|---|
| 15376 | 72.73.107.16 | 4/27/10 05:06:28 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15377 | 209.105.132.173 | 4/27/10 06:35:44 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15378 | 72.73.69.43 | 4/27/10 08:49:16 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15379 | 69.50.36.143 | 4/28/10 02:27:08 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15380 | 70.105.251.72 | 4/28/10 05:10:40 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15381 | 71.169.161.2 | 4/29/10 12:00:40 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15382 | 71.168.74.244 | 4/29/10 03:00:13 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15383 | 71.181.77.240 | 4/29/10 09:29:45 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15384 | 64.223.220.186 | 4/30/10 12:04:30 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15385 | 70.16.214.224 | 4/30/10 02:09:50 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15386 | 70.109.190.218 | 4/30/10 03:22:46 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15387 | 70.16.97.11 | 4/30/10 04:47:54 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15388 | 74.209.45.44 | 5/1/10 12:11:53 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15389 | 72.73.122.97 | 5/2/10 12:54:13 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15390 | 72.92.151.99 | 5/2/10 02:13:23 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15391 | 24.121.59.150 | 5/2/10 04:40:53 PM | Hurt Locker | Fairpoint Communications |
| 15392 | 74.209.13.243 | 5/3/10 01:15:26 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15393 | 216.227.28.31 | 5/3/10 02:39:56 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15394 | 67.158.146.24 | 5/3/10 01:50:00 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15395 | 66.243.236.38 | 5/3/10 04:33:52 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15396 | 70.109.146.230 | 5/3/10 04:40:49 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15397 | 66.243.230.218 | 5/3/10 11:51:07 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15398 | 70.109.187.208 | 5/4/10 01:30:25 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15399 | 71.173.76.245 | 5/4/10 08:40:54 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15400 | 71.255.135.223 | 5/5/10 12:21:09 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15401 | 216.227.107.152 | 5/5/10 08:12:28 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15402 | 74.209.22.198 | 5/5/10 10:10:12 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15403 | 72.65.99.143 | 5/6/10 01:41:23 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15404 | 71.169.177.74 | 5/6/10 02:37:38 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15405 | 71.168.87.249 | 5/7/10 03:05:39 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15406 | 71.173.72.131 | 5/7/10 03:17:20 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15407 | 72.95.127.151 | 5/7/10 11:46:43 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15408 | 216.227.33.194 | 5/8/10 05:13:27 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15409 | 70.20.44.59 | 5/8/10 08:13:30 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15410 | 216.227.110.166 | 5/9/10 02:46:24 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15411 | 72.73.108.219 | 5/9/10 04:57:28 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15412 | 71.181.68.90 | 5/9/10 01:05:40 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15413 | 72.64.1.123 | 5/9/10 05:29:07 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15414 | 72.87.63.97 | 5/10/10 12:13:12 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15415 | 70.16.77.150 | 5/10/10 02:24:34 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15416 | 72.73.124.181 | 5/10/10 03:01:48 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15417 | 209.105.181.209 | 5/11/10 12:12:42 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15418 | 71.169.141.122 | 5/11/10 04:49:59 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15419 | 216.227.104.22 | 5/11/10 06:36:31 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15420 | 72.64.2.217 | 5/11/10 10:27:22 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15421 | 71.254.101.51 | 5/11/10 10:41:12 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15422 | 71.169.156.192 | 5/12/10 12:05:03 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15423 | 72.95.109.50 | 5/13/10 12:48:38 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15424 | 216.227.24.2 | 5/13/10 04:34:31 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15425 | 71.254.111.129 | 5/13/10 11:38:26 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15426 | 71.161.192.187 | 5/13/10 04:01:57 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15427 | 71.161.214.161 | 5/13/10 10:06:27 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15428 | 72.71.216.175 | 5/14/10 03:19:56 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15429 | 70.109.178.161 | 5/14/10 07:14:56 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15430 | 71.161.211.193 | 5/14/10 06:51:56 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15431 | 209.105.137.116 | 5/14/10 06:52:23 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15432 | 70.20.36.58 | 5/14/10 08:40:38 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15433 | 216.227.7.68 | 5/15/10 12:00:49 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15434 | 71.168.111.203 | 5/15/10 03:16:37 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |

| | | | | |
|---|---|---|---|---|
| 15435 | 216.227.50.182 | 5/16/10 02:11:53 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15436 | 71.181.52.179 | 5/16/10 02:22:15 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15437 | 216.227.125.108 | 5/16/10 02:15:36 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15438 | 70.109.183.33 | 5/16/10 08:19:00 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15439 | 74.209.52.20 | 5/18/10 12:01:37 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15440 | 71.181.59.74 | 5/20/10 09:33:01 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15441 | 216.227.124.131 | 5/21/10 12:07:58 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15442 | 69.50.41.128 | 5/21/10 12:11:04 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15443 | 71.168.87.82 | 5/21/10 12:53:29 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15444 | 71.254.106.33 | 5/21/10 03:23:18 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15445 | 71.169.148.99 | 5/21/10 04:50:34 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15446 | 70.16.206.151 | 5/22/10 12:03:26 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15447 | 71.168.99.198 | 5/22/10 07:39:13 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15448 | 71.255.155.117 | 5/22/10 08:25:39 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15449 | 64.223.85.247 | 5/22/10 10:06:59 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15450 | 67.158.177.204 | 5/23/10 03:05:49 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15451 | 71.173.93.154 | 5/23/10 03:55:35 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15452 | 71.181.52.169 | 5/23/10 05:11:01 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15453 | 70.109.128.161 | 5/23/10 09:15:37 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15454 | 216.227.33.60 | 5/24/10 12:00:19 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15455 | 72.65.111.71 | 5/24/10 12:05:04 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15456 | 72.95.109.79 | 5/24/10 02:27:25 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15457 | 216.227.6.139 | 5/24/10 02:49:34 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15458 | 64.223.187.49 | 5/24/10 04:24:11 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15459 | 72.95.95.44 | 5/24/10 04:28:31 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15460 | 74.209.32.175 | 5/24/10 04:39:49 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15461 | 67.158.174.182 | 5/24/10 09:23:20 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15462 | 70.16.99.237 | 5/25/10 04:42:33 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15463 | 209.105.139.195 | 5/25/10 10:42:47 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15464 | 64.222.106.232 | 5/26/10 12:53:12 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15465 | 74.209.51.110 | 5/26/10 02:20:20 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15466 | 64.223.88.215 | 5/26/10 02:34:54 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15467 | 72.71.205.182 | 5/26/10 03:11:13 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15468 | 74.209.11.68 | 5/26/10 03:58:36 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15469 | 216.227.25.8 | 5/26/10 03:26:17 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15470 | 71.181.44.153 | 5/28/10 02:59:32 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15471 | 72.71.205.175 | 5/28/10 01:43:35 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15472 | 66.243.233.107 | 5/29/10 07:12:25 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15473 | 71.161.217.214 | 5/30/10 03:21:18 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15474 | 64.222.126.139 | 5/31/10 12:09:34 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15475 | 72.87.56.179 | 5/31/10 11:16:56 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15476 | 216.227.33.169 | 6/1/10 01:29:47 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15477 | 71.181.40.3 | 6/1/10 04:05:56 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15478 | 71.169.140.90 | 6/2/10 01:20:29 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15479 | 64.222.202.97 | 6/2/10 01:21:01 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15480 | 71.254.12.219 | 6/2/10 02:44:03 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15481 | 71.254.99.243 | 6/2/10 02:47:28 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15482 | 74.209.7.133 | 6/2/10 03:32:37 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15483 | 66.243.212.185 | 6/2/10 05:46:20 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15484 | 216.227.58.102 | 6/2/10 08:38:37 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15485 | 72.87.52.2 | 6/2/10 09:17:15 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15486 | 209.105.131.164 | 6/2/10 06:58:20 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15487 | 216.227.39.191 | 6/2/10 08:41:05 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15488 | 216.227.127.80 | 6/2/10 08:54:30 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15489 | 71.161.71.236 | 6/2/10 11:21:09 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15490 | 72.92.128.145 | 6/3/10 12:13:41 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15491 | 72.71.251.30 | 6/4/10 03:47:05 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15492 | 72.73.93.122 | 6/4/10 05:03:34 PM | Hurt Locker | Fairpoint Communications |
| 15493 | 66.243.240.127 | 6/4/10 05:28:36 PM | Hurt Locker | Fairpoint Communications |
| 15494 | 68.238.48.84 | 6/6/10 05:57:19 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |

| 15495 | 209.105.135.227 | 6/6/10 06:01:08 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
|---|---|---|---|---|
| 15496 | 72.64.10.219 | 6/6/10 11:01:45 AM | Hurt Locker | Fairpoint Communications |
| 15497 | 67.158.164.195 | 6/6/10 06:56:58 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15498 | 72.71.232.239 | 6/6/10 08:46:20 PM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15499 | 66.243.238.82 | 6/7/10 01:44:50 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15500 | 71.241.217.229 | 6/7/10 01:48:36 AM | Hurt Locker | Fairpoint Communications |
| 15501 | 64.223.87.14 | 6/7/10 02:08:04 AM | Hurt Locker | Fairpoint Communications |
| 15502 | 216.227.23.241 | 6/7/10 03:33:23 AM | Hurt Locker | Fairpoint Communications |
| 15503 | 70.16.97.59 | 6/7/10 03:56:54 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15504 | 71.161.214.228 | 6/7/10 05:10:13 AM | Hurt Locker | Fairpoint Communications |
| 15505 | 64.222.111.78 | 6/7/10 08:05:33 AM | Hurt Locker | FAIRPOINT COMMUNICATIONS, INC. |
| 15506 | 64.223.87.56 | 6/7/10 09:05:56 PM | Hurt Locker | Fairpoint Communications |
| 15507 | 70.105.238.9 | 6/8/10 12:03:29 AM | Hurt Locker | Fairpoint Communications |
| 15508 | 71.254.108.116 | 6/8/10 12:07:04 AM | Hurt Locker | Fairpoint Communications |
| 15509 | 69.50.63.112 | 6/8/10 12:47:51 AM | Hurt Locker | Fairpoint Communications |
| 15510 | 71.169.165.48 | 6/8/10 03:40:47 AM | Hurt Locker | Fairpoint Communications |
| 15511 | 72.73.122.33 | 6/8/10 12:16:37 PM | Hurt Locker | Fairpoint Communications |
| 15512 | 71.169.135.63 | 6/8/10 03:33:43 PM | Hurt Locker | Fairpoint Communications |
| 15513 | 74.209.36.190 | 6/10/10 03:20:55 PM | Hurt Locker | Fairpoint Communications |
| 15514 | 67.158.176.252 | 6/10/10 09:34:45 PM | Hurt Locker | Fairpoint Communications |
| 15515 | 72.71.251.153 | 6/10/10 09:56:34 PM | Hurt Locker | Fairpoint Communications |
| 15516 | 70.105.238.75 | 6/10/10 10:19:37 PM | Hurt Locker | Fairpoint Communications |
| 15517 | 72.73.65.111 | 6/12/10 01:35:41 AM | Hurt Locker | Fairpoint Communications |
| 15518 | 72.64.6.209 | 6/12/10 07:17:03 AM | Hurt Locker | Fairpoint Communications |
| 15519 | 72.64.0.128 | 6/13/10 11:07:54 AM | Hurt Locker | Fairpoint Communications |
| 15520 | 64.222.96.142 | 6/13/10 11:51:01 PM | Hurt Locker | Fairpoint Communications |
| 15521 | 72.71.213.71 | 6/14/10 12:57:55 AM | Hurt Locker | Fairpoint Communications |
| 15522 | 67.158.144.20 | 6/14/10 03:04:02 AM | Hurt Locker | Fairpoint Communications |
| 15523 | 71.161.221.8 | 6/14/10 07:00:07 AM | Hurt Locker | Fairpoint Communications |
| 15524 | 71.169.146.224 | 6/14/10 07:21:01 AM | Hurt Locker | Fairpoint Communications |
| 15525 | 64.222.104.78 | 6/14/10 08:04:27 AM | Hurt Locker | Fairpoint Communications |
| 15526 | 71.168.86.211 | 6/15/10 12:55:09 AM | Hurt Locker | Fairpoint Communications |
| 15527 | 209.105.137.130 | 6/15/10 02:38:17 AM | Hurt Locker | Fairpoint Communications |
| 15528 | 70.16.195.78 | 6/15/10 03:57:17 PM | Hurt Locker | Fairpoint Communications |
| 15529 | 71.168.84.120 | 6/16/10 02:46:27 AM | Hurt Locker | Fairpoint Communications |
| 15530 | 71.181.72.139 | 6/16/10 04:58:55 AM | Hurt Locker | Fairpoint Communications |
| 15531 | 216.227.111.113 | 6/17/10 06:51:54 AM | Hurt Locker | Fairpoint Communications |
| 15532 | 72.92.130.97 | 6/17/10 08:41:43 AM | Hurt Locker | Fairpoint Communications |
| 15533 | 64.222.88.151 | 6/17/10 08:48:44 PM | Hurt Locker | Fairpoint Communications |
| 15534 | 72.71.199.34 | 6/18/10 06:07:58 AM | Hurt Locker | Fairpoint Communications |
| 15535 | 71.161.209.221 | 6/18/10 06:18:35 AM | Hurt Locker | Fairpoint Communications |
| 15536 | 71.168.85.242 | 6/18/10 10:34:33 AM | Hurt Locker | Fairpoint Communications |
| 15537 | 71.161.219.250 | 6/18/10 06:58:04 PM | Hurt Locker | Fairpoint Communications |
| 15538 | 71.161.221.203 | 6/19/10 05:20:00 AM | Hurt Locker | Fairpoint Communications |
| 15539 | 71.161.216.77 | 6/19/10 09:33:58 AM | Hurt Locker | Fairpoint Communications |
| 15540 | 70.16.73.108 | 6/19/10 02:21:44 PM | Hurt Locker | Fairpoint Communications |
| 15541 | 72.95.119.6 | 6/19/10 04:27:13 PM | Hurt Locker | Fairpoint Communications |
| 15542 | 72.71.222.102 | 6/19/10 06:50:32 PM | Hurt Locker | Fairpoint Communications |
| 15543 | 216.227.17.26 | 6/19/10 07:42:48 PM | Hurt Locker | Fairpoint Communications |
| 15544 | 71.181.38.53 | 6/19/10 11:52:20 PM | Hurt Locker | Fairpoint Communications |
| 15545 | 64.223.235.243 | 6/20/10 01:30:29 AM | Hurt Locker | Fairpoint Communications |
| 15546 | 70.20.37.175 | 6/20/10 04:09:42 PM | Hurt Locker | Fairpoint Communications |
| 15547 | 71.181.82.38 | 6/20/10 10:16:12 PM | Hurt Locker | Fairpoint Communications |
| 15548 | 71.254.110.157 | 6/21/10 12:11:33 AM | Hurt Locker | Fairpoint Communications |
| 15549 | 72.64.1.40 | 6/21/10 01:47:09 AM | Hurt Locker | Fairpoint Communications |
| 15550 | 64.222.238.158 | 6/21/10 02:20:14 AM | Hurt Locker | Fairpoint Communications |
| 15551 | 216.227.104.144 | 6/21/10 05:25:49 AM | Hurt Locker | Fairpoint Communications |
| 15552 | 66.243.214.58 | 6/21/10 10:27:36 AM | Hurt Locker | Fairpoint Communications |
| 15553 | 71.181.74.214 | 6/21/10 01:18:03 PM | Hurt Locker | Fairpoint Communications |
| 15554 | 67.158.160.150 | 6/21/10 03:48:57 PM | Hurt Locker | Fairpoint Communications |

| 15555 | 72.92.131.142 | 6/22/10 12:54:28 AM | Hurt Locker | Fairpoint Communications |
|---|---|---|---|---|
| 15556 | 70.16.74.164 | 6/22/10 02:31:36 AM | Hurt Locker | Fairpoint Communications |
| 15557 | 64.223.229.77 | 6/22/10 11:00:31 AM | Hurt Locker | Fairpoint Communications |
| 15558 | 64.222.243.82 | 6/22/10 03:27:37 PM | Hurt Locker | Fairpoint Communications |
| 15559 | 71.181.70.220 | 6/22/10 09:43:28 PM | Hurt Locker | Fairpoint Communications |
| 15560 | 71.161.218.156 | 6/23/10 02:59:43 AM | Hurt Locker | Fairpoint Communications |
| 15561 | 72.65.102.55 | 6/23/10 08:26:13 AM | Hurt Locker | Fairpoint Communications |
| 15562 | 71.169.134.91 | 6/23/10 09:16:48 AM | Hurt Locker | Fairpoint Communications |
| 15563 | 70.109.163.167 | 6/24/10 12:36:40 AM | Hurt Locker | Fairpoint Communications |
| 15564 | 71.169.130.87 | 6/24/10 04:47:58 AM | Hurt Locker | Fairpoint Communications |
| 15565 | 71.169.139.171 | 6/24/10 08:55:45 AM | Hurt Locker | Fairpoint Communications |
| 15566 | 64.223.237.162 | 6/24/10 11:59:09 AM | Hurt Locker | Fairpoint Communications |
| 15567 | 71.181.126.36 | 6/24/10 05:54:31 PM | Hurt Locker | Fairpoint Communications |
| 15568 | 64.222.224.81 | 6/25/10 03:11:34 AM | Hurt Locker | Fairpoint Communications |
| 15569 | 71.168.95.241 | 6/26/10 12:01:56 AM | Hurt Locker | Fairpoint Communications |
| 15570 | 67.158.152.90 | 6/26/10 02:37:19 AM | Hurt Locker | Fairpoint Communications |
| 15571 | 209.105.145.53 | 6/26/10 02:50:36 AM | Hurt Locker | Fairpoint Communications |
| 15572 | 71.169.148.22 | 6/26/10 03:55:22 AM | Hurt Locker | Fairpoint Communications |
| 15573 | 64.222.210.200 | 6/26/10 04:57:15 AM | Hurt Locker | Fairpoint Communications |
| 15574 | 71.169.145.38 | 6/26/10 01:09:57 PM | Hurt Locker | Fairpoint Communications |
| 15575 | 71.169.165.235 | 6/26/10 03:46:13 PM | Hurt Locker | Fairpoint Communications |
| 15576 | 72.73.84.89 | 6/27/10 02:17:18 AM | Hurt Locker | Fairpoint Communications |
| 15577 | 72.71.210.178 | 6/28/10 02:20:44 AM | Hurt Locker | Fairpoint Communications |
| 15578 | 64.223.133.186 | 6/28/10 09:39:18 PM | Hurt Locker | Fairpoint Communications |
| 15579 | 70.16.193.130 | 6/29/10 12:52:09 AM | Hurt Locker | Fairpoint Communications |
| 15580 | 71.173.73.128 | 6/29/10 12:49:05 PM | Hurt Locker | Fairpoint Communications |
| 15581 | 71.173.74.66 | 6/29/10 02:49:45 PM | Hurt Locker | Fairpoint Communications |
| 15582 | 72.95.120.102 | 6/29/10 03:25:29 PM | Hurt Locker | Fairpoint Communications |
| 15583 | 209.105.137.6 | 6/30/10 02:31:43 AM | Hurt Locker | Fairpoint Communications |
| 15584 | 71.181.51.47 | 6/30/10 05:22:43 AM | Hurt Locker | Fairpoint Communications |
| 15585 | 64.222.240.93 | 6/30/10 04:46:53 PM | Hurt Locker | Fairpoint Communications |
| 15586 | 74.209.13.129 | 7/1/10 04:07:20 AM | Hurt Locker | Fairpoint Communications |
| 15587 | 216.227.28.191 | 7/2/10 06:19:51 AM | Hurt Locker | Fairpoint Communications |
| 15588 | 70.16.107.176 | 7/2/10 05:35:17 PM | Hurt Locker | Fairpoint Communications |
| 15589 | 70.109.165.67 | 7/3/10 12:52:04 AM | Hurt Locker | Fairpoint Communications |
| 15590 | 67.158.128.112 | 7/3/10 08:04:53 AM | Hurt Locker | Fairpoint Communications |
| 15591 | 70.109.149.93 | 7/4/10 12:42:50 AM | Hurt Locker | Fairpoint Communications |
| 15592 | 216.227.86.116 | 7/4/10 12:34:51 PM | Hurt Locker | Fairpoint Communications |
| 15593 | 70.16.209.92 | 7/4/10 04:23:45 PM | Hurt Locker | Fairpoint Communications |
| 15594 | 216.227.73.145 | 7/5/10 11:08:08 PM | Hurt Locker | Fairpoint Communications |
| 15595 | 71.173.70.241 | 7/6/10 12:07:11 PM | Hurt Locker | Fairpoint Communications |
| 15596 | 71.173.69.43 | 7/6/10 01:04:46 PM | Hurt Locker | Fairpoint Communications |
| 15597 | 71.173.77.210 | 7/6/10 01:54:34 PM | Hurt Locker | Fairpoint Communications |
| 15598 | 72.64.13.160 | 7/6/10 03:10:45 PM | Hurt Locker | Fairpoint Communications |
| 15599 | 216.227.83.49 | 7/6/10 10:45:44 PM | Hurt Locker | Fairpoint Communications |
| 15600 | 64.222.236.105 | 7/7/10 12:32:15 AM | Hurt Locker | Fairpoint Communications |
| 15601 | 72.73.89.213 | 7/7/10 01:32:52 AM | Hurt Locker | Fairpoint Communications |
| 15602 | 70.109.132.119 | 7/7/10 09:50:04 AM | Hurt Locker | Fairpoint Communications |
| 15603 | 72.73.93.147 | 7/7/10 09:57:33 PM | Hurt Locker | Fairpoint Communications |
| 15604 | 72.73.95.37 | 7/8/10 03:57:13 PM | Hurt Locker | Fairpoint Communications |
| 15605 | 64.222.253.167 | 7/8/10 04:17:53 PM | Hurt Locker | Fairpoint Communications |
| 15606 | 70.16.101.157 | 7/8/10 06:30:18 PM | Hurt Locker | Fairpoint Communications |
| 15607 | 71.161.64.28 | 7/9/10 03:32:03 PM | Hurt Locker | Fairpoint Communications |
| 15608 | 67.158.159.27 | 7/9/10 04:30:51 PM | Hurt Locker | Fairpoint Communications |
| 15609 | 70.16.72.201 | 7/9/10 04:32:18 PM | Hurt Locker | Fairpoint Communications |
| 15610 | 67.158.159.63 | 7/9/10 09:58:27 PM | Hurt Locker | Fairpoint Communications |
| 15611 | 66.243.215.70 | 7/10/10 01:59:26 AM | Hurt Locker | Fairpoint Communications |
| 15612 | 64.223.228.130 | 7/10/10 08:39:47 AM | Hurt Locker | Fairpoint Communications |
| 15613 | 72.95.113.226 | 7/10/10 10:40:23 PM | Hurt Locker | Fairpoint Communications |
| 15614 | 64.222.98.239 | 7/11/10 12:03:40 AM | Hurt Locker | Fairpoint Communications |

| | | | | |
|---|---|---|---|---|
| 15615 | 64.222.235.95 | 7/11/10 06:12:13 AM | Hurt Locker | Fairpoint Communications |
| 15616 | 71.169.179.140 | 7/11/10 10:47:49 PM | Hurt Locker | Fairpoint Communications |
| 15617 | 72.64.6.176 | 7/11/10 11:41:06 PM | Hurt Locker | Fairpoint Communications |
| 15618 | 64.223.229.244 | 7/12/10 12:07:22 AM | Hurt Locker | Fairpoint Communications |
| 15619 | 72.73.71.120 | 7/12/10 12:25:22 AM | Hurt Locker | Fairpoint Communications |
| 15620 | 72.71.205.151 | 7/12/10 12:28:50 AM | Hurt Locker | Fairpoint Communications |
| 15621 | 72.95.94.220 | 7/12/10 01:32:45 AM | Hurt Locker | Fairpoint Communications |
| 15622 | 71.181.70.115 | 7/12/10 02:27:48 AM | Hurt Locker | Fairpoint Communications |
| 15623 | 67.158.129.197 | 7/12/10 10:20:05 PM | Hurt Locker | Fairpoint Communications |
| 15624 | 70.16.200.74 | 7/13/10 03:45:28 AM | Hurt Locker | Fairpoint Communications |
| 15625 | 64.223.228.32 | 7/13/10 02:37:05 PM | Hurt Locker | Fairpoint Communications |
| 15626 | 64.223.105.104 | 7/13/10 04:42:01 PM | Hurt Locker | Fairpoint Communications |
| 15627 | 72.71.205.166 | 7/13/10 07:16:28 PM | Hurt Locker | Fairpoint Communications |
| 15628 | 70.20.47.250 | 7/13/10 09:24:24 PM | Hurt Locker | Fairpoint Communications |
| 15629 | 64.222.85.229 | 7/13/10 11:38:25 PM | Hurt Locker | Fairpoint Communications |
| 15630 | 72.64.13.248 | 7/14/10 02:42:55 AM | Hurt Locker | Fairpoint Communications |
| 15631 | 64.222.86.226 | 7/14/10 07:17:02 AM | Hurt Locker | Fairpoint Communications |
| 15632 | 70.109.175.31 | 7/14/10 11:33:46 AM | Hurt Locker | Fairpoint Communications |
| 15633 | 74.133.4.175 | 5/15/10 09:14:36 PM | Hurt Locker | Insight Communications Company |
| 15634 | 74.137.36.176 | 5/15/10 09:50:09 PM | Hurt Locker | Insight Communications Company |
| 15635 | 74.128.166.188 | 5/15/10 10:17:04 PM | Hurt Locker | Insight Communications Company |
| 15636 | 74.138.47.177 | 5/16/10 12:15:02 AM | Hurt Locker | Insight Communications Company |
| 15637 | 74.132.34.201 | 5/16/10 06:33:17 PM | Hurt Locker | Insight Communications Company |
| 15638 | 74.143.223.52 | 5/17/10 12:01:00 AM | Hurt Locker | Insight Communications Company |
| 15639 | 74.138.118.92 | 5/17/10 12:44:57 AM | Hurt Locker | Insight Communications Company |
| 15640 | 74.141.24.218 | 5/17/10 04:37:18 AM | Hurt Locker | Insight Communications Company |
| 15641 | 74.136.103.191 | 5/17/10 06:05:57 AM | Hurt Locker | Insight Communications Company |
| 15642 | 74.129.176.181 | 5/18/10 12:02:09 AM | Hurt Locker | Insight Communications Company |
| 15643 | 74.131.14.245 | 5/18/10 07:52:27 PM | Hurt Locker | Insight Communications Company |
| 15644 | 96.28.129.145 | 5/20/10 05:20:53 AM | Hurt Locker | Insight Communications Company |
| 15645 | 96.28.97.124 | 5/20/10 06:13:28 AM | Hurt Locker | Insight Communications Company |
| 15646 | 74.131.118.149 | 5/20/10 06:26:23 PM | Hurt Locker | Insight Communications Company |
| 15647 | 96.28.162.68 | 5/21/10 01:55:25 AM | Hurt Locker | Insight Communications Company |
| 15648 | 74.137.109.3 | 5/21/10 07:56:26 PM | Hurt Locker | Insight Communications Company |
| 15649 | 74.133.48.177 | 5/22/10 12:36:13 AM | Hurt Locker | Insight Communications Company |
| 15650 | 74.132.117.243 | 5/22/10 02:31:36 AM | Hurt Locker | Insight Communications Company |
| 15651 | 74.140.5.56 | 5/22/10 01:04:13 PM | Hurt Locker | Insight Communications Company |
| 15652 | 96.28.50.141 | 5/22/10 04:25:04 PM | Hurt Locker | Insight Communications Company |
| 15653 | 74.137.14.95 | 5/23/10 12:21:53 AM | Hurt Locker | Insight Communications Company |
| 15654 | 96.28.74.45 | 5/23/10 12:37:10 AM | Hurt Locker | Insight Communications Company |
| 15655 | 74.128.156.89 | 5/23/10 03:16:03 AM | Hurt Locker | Insight Communications Company |
| 15656 | 96.28.87.251 | 5/23/10 04:20:36 AM | Hurt Locker | Insight Communications Company |
| 15657 | 74.137.131.252 | 5/23/10 05:00:08 AM | Hurt Locker | Insight Communications Company |
| 15658 | 74.138.130.42 | 5/23/10 07:32:50 AM | Hurt Locker | Insight Communications Company |
| 15659 | 74.130.54.62 | 5/24/10 04:43:23 AM | Hurt Locker | Insight Communications Company |
| 15660 | 74.129.97.162 | 5/25/10 02:01:53 PM | Hurt Locker | Insight Communications Company |
| 15661 | 74.130.227.80 | 5/28/10 06:05:55 PM | Hurt Locker | Insight Communications Company |
| 15662 | 74.128.155.98 | 5/29/10 01:10:11 AM | Hurt Locker | Insight Communications Company |
| 15663 | 74.137.169.10 | 5/29/10 01:20:59 AM | Hurt Locker | Insight Communications Company |
| 15664 | 74.129.193.197 | 5/29/10 01:29:08 PM | Hurt Locker | Insight Communications Company |
| 15665 | 74.129.227.252 | 5/29/10 05:46:47 PM | Hurt Locker | Insight Communications Company |
| 15666 | 74.137.34.37 | 5/30/10 03:34:24 AM | Hurt Locker | Insight Communications Company |
| 15667 | 74.138.41.135 | 5/30/10 11:54:36 PM | Hurt Locker | Insight Communications Company |
| 15668 | 74.141.132.155 | 5/31/10 12:32:10 AM | Hurt Locker | Insight Communications Company |
| 15669 | 96.28.88.116 | 6/1/10 12:59:03 AM | Hurt Locker | Insight Communications Company |
| 15670 | 96.28.138.84 | 6/1/10 05:04:37 AM | Hurt Locker | Insight Communications Company |
| 15671 | 96.28.22.71 | 6/3/10 12:43:41 AM | Hurt Locker | Insight Communications Company |
| 15672 | 74.136.34.146 | 6/4/10 05:21:35 AM | Hurt Locker | Insight Communications Company |
| 15673 | 74.137.48.251 | 6/4/10 06:32:37 AM | Hurt Locker | Insight Communications Company |
| 15674 | 74.140.117.224 | 6/4/10 12:44:28 PM | Hurt Locker | Insight Communications Company |

| 15675 | 74.136.54.49 | 6/5/10 12:45:21 AM | Hurt Locker | Insight Communications Company |
|---|---|---|---|---|
| 15676 | 74.132.6.185 | 6/5/10 12:56:10 AM | Hurt Locker | Insight Communications Company |
| 15677 | 74.129.177.40 | 6/5/10 10:44:12 AM | Hurt Locker | Insight Communications Company |
| 15678 | 74.130.135.86 | 6/5/10 11:47:37 AM | Hurt Locker | Insight Communications Company |
| 15679 | 74.137.233.60 | 6/5/10 02:24:52 PM | Hurt Locker | Insight Communications Company |
| 15680 | 74.138.35.5 | 6/6/10 01:06:15 AM | Hurt Locker | Insight Communications Company |
| 15681 | 74.140.170.224 | 6/6/10 04:23:58 AM | Hurt Locker | Insight Communications Company |
| 15682 | 74.131.241.27 | 6/6/10 02:56:16 PM | Hurt Locker | Insight Communications Company |
| 15683 | 74.137.77.9 | 6/6/10 05:33:20 PM | Hurt Locker | Insight Communications Company |
| 15684 | 74.129.196.195 | 6/6/10 06:48:41 PM | Hurt Locker | Insight Communications Company |
| 15685 | 74.136.135.39 | 6/6/10 09:45:01 PM | Hurt Locker | Insight Communications Company |
| 15686 | 74.140.77.169 | 6/7/10 12:34:44 AM | Hurt Locker | Insight Communications Company |
| 15687 | 74.128.103.85 | 6/7/10 01:48:27 AM | Hurt Locker | Insight Communications Company |
| 15688 | 74.140.227.8 | 6/7/10 07:15:16 AM | Hurt Locker | Insight Communications Company |
| 15689 | 74.131.49.4 | 6/7/10 12:14:58 PM | Hurt Locker | Insight Communications Company |
| 15690 | 74.137.128.232 | 6/7/10 01:03:01 PM | Hurt Locker | Insight Communications Company |
| 15691 | 74.138.243.20 | 6/7/10 02:49:32 PM | Hurt Locker | Insight Communications Company |
| 15692 | 74.128.84.248 | 6/7/10 02:55:23 PM | Hurt Locker | Insight Communications Company |
| 15693 | 74.140.177.59 | 6/7/10 03:10:18 PM | Hurt Locker | Insight Communications Company |
| 15694 | 96.28.85.21 | 6/7/10 07:23:19 PM | Hurt Locker | Insight Communications Company |
| 15695 | 74.131.24.143 | 6/8/10 12:05:28 AM | Hurt Locker | Insight Communications Company |
| 15696 | 74.133.11.73 | 6/8/10 12:54:47 AM | Hurt Locker | Insight Communications Company |
| 15697 | 74.129.214.20 | 6/8/10 03:13:23 AM | Hurt Locker | Insight Communications Company |
| 15698 | 74.133.0.213 | 6/8/10 03:46:52 AM | Hurt Locker | Insight Communications Company |
| 15699 | 74.129.2.19 | 6/8/10 08:31:24 AM | Hurt Locker | Insight Communications Company |
| 15700 | 74.137.98.49 | 6/8/10 12:14:01 PM | Hurt Locker | Insight Communications Company |
| 15701 | 74.137.33.10 | 6/11/10 02:10:43 AM | Hurt Locker | Insight Communications Company |
| 15702 | 74.132.212.252 | 6/11/10 04:17:58 AM | Hurt Locker | Insight Communications Company |
| 15703 | 74.129.179.223 | 6/11/10 04:52:04 AM | Hurt Locker | Insight Communications Company |
| 15704 | 74.129.230.84 | 6/11/10 05:18:46 AM | Hurt Locker | Insight Communications Company |
| 15705 | 74.137.161.204 | 6/11/10 08:11:27 AM | Hurt Locker | Insight Communications Company |
| 15706 | 74.136.242.58 | 6/11/10 12:13:59 PM | Hurt Locker | Insight Communications Company |
| 15707 | 74.140.145.226 | 6/11/10 02:54:35 PM | Hurt Locker | Insight Communications Company |
| 15708 | 74.129.178.223 | 6/11/10 04:36:43 PM | Hurt Locker | Insight Communications Company |
| 15709 | 74.129.199.167 | 6/11/10 04:45:49 PM | Hurt Locker | Insight Communications Company |
| 15710 | 74.129.178.97 | 6/11/10 05:15:53 PM | Hurt Locker | Insight Communications Company |
| 15711 | 74.136.33.105 | 6/11/10 06:53:19 PM | Hurt Locker | Insight Communications Company |
| 15712 | 74.136.240.212 | 6/12/10 01:53:32 AM | Hurt Locker | Insight Communications Company |
| 15713 | 74.136.1.25 | 6/12/10 04:06:20 AM | Hurt Locker | Insight Communications Company |
| 15714 | 74.138.195.82 | 6/12/10 04:32:47 AM | Hurt Locker | Insight Communications Company |
| 15715 | 74.129.73.10 | 6/12/10 09:49:57 AM | Hurt Locker | Insight Communications Company |
| 15716 | 74.128.99.96 | 6/12/10 05:41:18 PM | Hurt Locker | Insight Communications Company |
| 15717 | 74.131.130.78 | 6/12/10 07:11:25 PM | Hurt Locker | Insight Communications Company |
| 15718 | 74.130.176.128 | 6/13/10 07:25:24 PM | Hurt Locker | Insight Communications Company |
| 15719 | 74.128.238.90 | 6/13/10 08:46:12 PM | Hurt Locker | Insight Communications Company |
| 15720 | 74.136.135.132 | 6/13/10 10:24:53 PM | Hurt Locker | Insight Communications Company |
| 15721 | 74.136.226.232 | 6/14/10 12:05:01 AM | Hurt Locker | Insight Communications Company |
| 15722 | 74.131.161.141 | 6/14/10 12:56:58 AM | Hurt Locker | Insight Communications Company |
| 15723 | 74.140.21.126 | 6/14/10 01:04:38 AM | Hurt Locker | Insight Communications Company |
| 15724 | 74.131.53.165 | 6/14/10 01:20:02 AM | Hurt Locker | Insight Communications Company |
| 15725 | 74.140.142.202 | 6/15/10 05:08:16 AM | Hurt Locker | Insight Communications Company |
| 15726 | 74.130.89.177 | 6/15/10 01:32:50 PM | Hurt Locker | Insight Communications Company |
| 15727 | 74.129.63.13 | 6/15/10 04:08:25 PM | Hurt Locker | Insight Communications Company |
| 15728 | 74.129.144.218 | 6/15/10 09:33:22 PM | Hurt Locker | Insight Communications Company |
| 15729 | 74.133.79.136 | 6/16/10 01:11:09 AM | Hurt Locker | Insight Communications Company |
| 15730 | 96.28.111.105 | 6/16/10 08:48:02 AM | Hurt Locker | Insight Communications Company |
| 15731 | 74.132.203.63 | 6/16/10 10:15:59 PM | Hurt Locker | Insight Communications Company |
| 15732 | 74.130.188.120 | 6/17/10 03:40:20 AM | Hurt Locker | Insight Communications Company |
| 15733 | 74.131.111.102 | 6/17/10 07:44:59 AM | Hurt Locker | Insight Communications Company |
| 15734 | 74.129.19.60 | 6/17/10 01:03:45 PM | Hurt Locker | Insight Communications Company |

| 15735 | 74.130.51.39 | 6/17/10 11:27:05 PM | Hurt Locker | Insight Communications Company |
|---|---|---|---|---|
| 15736 | 74.133.113.49 | 6/17/10 11:50:03 PM | Hurt Locker | Insight Communications Company |
| 15737 | 74.132.8.40 | 6/18/10 02:31:12 AM | Hurt Locker | Insight Communications Company |
| 15738 | 74.140.52.22 | 6/18/10 05:14:30 AM | Hurt Locker | Insight Communications Company |
| 15739 | 96.28.231.65 | 6/18/10 07:30:17 AM | Hurt Locker | Insight Communications Company |
| 15740 | 74.132.35.141 | 6/19/10 03:23:42 AM | Hurt Locker | Insight Communications Company |
| 15741 | 74.141.197.147 | 6/19/10 06:56:33 AM | Hurt Locker | Insight Communications Company |
| 15742 | 74.141.110.7 | 6/19/10 06:07:13 PM | Hurt Locker | Insight Communications Company |
| 15743 | 74.136.41.1 | 6/19/10 08:14:42 PM | Hurt Locker | Insight Communications Company |
| 15744 | 74.141.106.178 | 6/19/10 10:39:51 PM | Hurt Locker | Insight Communications Company |
| 15745 | 74.128.182.221 | 6/20/10 12:24:07 AM | Hurt Locker | Insight Communications Company |
| 15746 | 74.140.240.199 | 6/20/10 02:31:39 AM | Hurt Locker | Insight Communications Company |
| 15747 | 74.137.198.135 | 6/20/10 04:08:18 AM | Hurt Locker | Insight Communications Company |
| 15748 | 74.137.185.76 | 6/20/10 06:40:09 AM | Hurt Locker | Insight Communications Company |
| 15749 | 74.128.36.165 | 6/21/10 12:36:37 AM | Hurt Locker | Insight Communications Company |
| 15750 | 74.137.97.35 | 6/21/10 02:35:36 AM | Hurt Locker | Insight Communications Company |
| 15751 | 74.140.1.153 | 6/22/10 02:57:25 AM | Hurt Locker | Insight Communications Company |
| 15752 | 74.136.42.24 | 6/22/10 08:04:12 AM | Hurt Locker | Insight Communications Company |
| 15753 | 74.133.11.183 | 6/22/10 10:27:41 AM | Hurt Locker | Insight Communications Company |
| 15754 | 74.131.93.160 | 6/22/10 11:11:44 PM | Hurt Locker | Insight Communications Company |
| 15755 | 74.133.23.85 | 6/23/10 12:29:04 AM | Hurt Locker | Insight Communications Company |
| 15756 | 74.136.121.18 | 6/23/10 03:11:08 AM | Hurt Locker | Insight Communications Company |
| 15757 | 74.131.185.230 | 6/23/10 04:31:33 PM | Hurt Locker | Insight Communications Company |
| 15758 | 74.136.5.89 | 6/24/10 06:47:30 AM | Hurt Locker | Insight Communications Company |
| 15759 | 96.28.74.129 | 6/24/10 09:45:05 PM | Hurt Locker | Insight Communications Company |
| 15760 | 74.131.225.44 | 6/24/10 10:17:14 PM | Hurt Locker | Insight Communications Company |
| 15761 | 74.128.201.28 | 6/25/10 01:56:02 AM | Hurt Locker | Insight Communications Company |
| 15762 | 74.133.52.232 | 6/26/10 03:15:19 AM | Hurt Locker | Insight Communications Company |
| 15763 | 74.130.71.195 | 6/26/10 03:22:56 AM | Hurt Locker | Insight Communications Company |
| 15764 | 74.129.179.46 | 6/26/10 06:04:41 PM | Hurt Locker | Insight Communications Company |
| 15765 | 74.142.203.224 | 6/27/10 07:07:28 AM | Hurt Locker | Insight Communications Company |
| 15766 | 74.141.106.132 | 6/27/10 02:11:12 PM | Hurt Locker | Insight Communications Company |
| 15767 | 74.140.102.221 | 6/27/10 11:22:52 PM | Hurt Locker | Insight Communications Company |
| 15768 | 74.140.146.167 | 6/28/10 12:45:03 AM | Hurt Locker | Insight Communications Company |
| 15769 | 74.130.13.247 | 6/28/10 02:04:00 AM | Hurt Locker | Insight Communications Company |
| 15770 | 74.136.138.147 | 6/28/10 06:03:22 AM | Hurt Locker | Insight Communications Company |
| 15771 | 74.137.102.133 | 6/28/10 03:27:08 PM | Hurt Locker | Insight Communications Company |
| 15772 | 74.140.144.159 | 6/29/10 02:08:20 AM | Hurt Locker | Insight Communications Company |
| 15773 | 96.28.105.199 | 6/29/10 02:40:56 AM | Hurt Locker | Insight Communications Company |
| 15774 | 74.137.145.122 | 6/29/10 03:23:53 AM | Hurt Locker | Insight Communications Company |
| 15775 | 74.137.180.122 | 6/29/10 03:33:27 AM | Hurt Locker | Insight Communications Company |
| 15776 | 74.131.193.102 | 6/29/10 11:55:16 AM | Hurt Locker | Insight Communications Company |
| 15777 | 74.137.131.162 | 6/29/10 12:47:09 PM | Hurt Locker | Insight Communications Company |
| 15778 | 96.28.70.150 | 6/29/10 05:37:11 PM | Hurt Locker | Insight Communications Company |
| 15779 | 74.132.198.223 | 6/30/10 12:28:44 AM | Hurt Locker | Insight Communications Company |
| 15780 | 74.132.146.61 | 6/30/10 03:17:49 AM | Hurt Locker | Insight Communications Company |
| 15781 | 74.140.227.37 | 6/30/10 05:25:18 AM | Hurt Locker | Insight Communications Company |
| 15782 | 74.131.3.220 | 6/30/10 07:32:29 AM | Hurt Locker | Insight Communications Company |
| 15783 | 96.28.97.120 | 6/30/10 03:02:18 PM | Hurt Locker | Insight Communications Company |
| 15784 | 74.136.93.153 | 6/30/10 07:27:00 PM | Hurt Locker | Insight Communications Company |
| 15785 | 74.140.71.201 | 7/1/10 10:08:17 PM | Hurt Locker | Insight Communications Company |
| 15786 | 74.136.249.23 | 7/2/10 06:38:03 AM | Hurt Locker | Insight Communications Company |
| 15787 | 74.141.128.36 | 7/2/10 07:02:26 PM | Hurt Locker | Insight Communications Company |
| 15788 | 74.128.185.230 | 7/3/10 07:22:32 AM | Hurt Locker | Insight Communications Company |
| 15789 | 74.133.80.131 | 7/3/10 03:35:10 PM | Hurt Locker | Insight Communications Company |
| 15790 | 74.138.133.179 | 7/4/10 10:46:40 AM | Hurt Locker | Insight Communications Company |
| 15791 | 74.136.36.186 | 7/4/10 09:17:34 PM | Hurt Locker | Insight Communications Company |
| 15792 | 74.138.123.47 | 7/4/10 10:38:04 PM | Hurt Locker | Insight Communications Company |
| 15793 | 74.129.33.232 | 7/5/10 06:41:40 AM | Hurt Locker | Insight Communications Company |
| 15794 | 74.130.130.95 | 7/6/10 12:56:18 AM | Hurt Locker | Insight Communications Company |

| 15795 | 74.132.204.182 | 7/6/10 02:06:34 AM | Hurt Locker | Insight Communications Company |
| 15796 | 74.138.158.37 | 7/6/10 02:34:50 AM | Hurt Locker | Insight Communications Company |
| 15797 | 74.138.34.159 | 7/6/10 05:06:20 AM | Hurt Locker | Insight Communications Company |
| 15798 | 96.28.69.227 | 7/6/10 09:57:32 PM | Hurt Locker | Insight Communications Company |
| 15799 | 74.128.183.146 | 7/6/10 11:25:24 PM | Hurt Locker | Insight Communications Company |
| 15800 | 74.140.177.208 | 7/8/10 03:47:16 AM | Hurt Locker | Insight Communications Company |
| 15801 | 74.136.164.2 | 7/8/10 04:16:00 AM | Hurt Locker | Insight Communications Company |
| 15802 | 74.140.64.63 | 7/8/10 07:32:49 PM | Hurt Locker | Insight Communications Company |
| 15803 | 74.136.5.151 | 7/8/10 08:39:16 PM | Hurt Locker | Insight Communications Company |
| 15804 | 74.132.235.252 | 7/9/10 09:33:34 AM | Hurt Locker | Insight Communications Company |
| 15805 | 74.140.128.230 | 7/9/10 10:41:14 AM | Hurt Locker | Insight Communications Company |
| 15806 | 74.131.193.4 | 7/9/10 06:41:43 PM | Hurt Locker | Insight Communications Company |
| 15807 | 74.133.27.14 | 7/9/10 09:48:25 PM | Hurt Locker | Insight Communications Company |
| 15808 | 74.128.113.252 | 7/9/10 10:32:03 PM | Hurt Locker | Insight Communications Company |
| 15809 | 74.128.54.172 | 7/9/10 10:41:24 PM | Hurt Locker | Insight Communications Company |
| 15810 | 74.140.237.121 | 7/10/10 12:56:33 AM | Hurt Locker | Insight Communications Company |
| 15811 | 74.140.204.26 | 7/10/10 04:07:51 AM | Hurt Locker | Insight Communications Company |
| 15812 | 74.133.37.87 | 7/10/10 04:34:06 AM | Hurt Locker | Insight Communications Company |
| 15813 | 74.140.211.95 | 7/10/10 05:56:56 AM | Hurt Locker | Insight Communications Company |
| 15814 | 74.137.11.98 | 7/10/10 06:35:43 AM | Hurt Locker | Insight Communications Company |
| 15815 | 74.133.62.117 | 7/10/10 11:29:17 AM | Hurt Locker | Insight Communications Company |
| 15816 | 74.140.96.106 | 7/10/10 07:35:22 PM | Hurt Locker | Insight Communications Company |
| 15817 | 74.136.242.169 | 7/10/10 07:54:28 PM | Hurt Locker | Insight Communications Company |
| 15818 | 74.132.34.148 | 7/10/10 08:58:12 PM | Hurt Locker | Insight Communications Company |
| 15819 | 74.137.76.206 | 7/10/10 09:29:09 PM | Hurt Locker | Insight Communications Company |
| 15820 | 74.129.183.65 | 7/10/10 10:56:12 PM | Hurt Locker | Insight Communications Company |
| 15821 | 74.129.134.156 | 7/11/10 06:53:08 AM | Hurt Locker | Insight Communications Company |
| 15822 | 74.140.194.181 | 7/11/10 09:38:51 PM | Hurt Locker | Insight Communications Company |
| 15823 | 74.132.211.27 | 7/12/10 12:18:21 AM | Hurt Locker | Insight Communications Company |
| 15824 | 74.128.155.205 | 7/12/10 12:20:10 AM | Hurt Locker | Insight Communications Company |
| 15825 | 96.28.70.88 | 7/12/10 03:46:48 AM | Hurt Locker | Insight Communications Company |
| 15826 | 74.141.106.172 | 7/12/10 07:26:09 PM | Hurt Locker | Insight Communications Company |
| 15827 | 74.129.160.84 | 7/12/10 10:08:40 PM | Hurt Locker | Insight Communications Company |
| 15828 | 96.28.85.234 | 7/13/10 01:08:35 AM | Hurt Locker | Insight Communications Company |
| 15829 | 74.129.76.208 | 7/13/10 06:22:07 PM | Hurt Locker | Insight Communications Company |
| 15830 | 74.142.200.237 | 7/13/10 07:31:27 PM | Hurt Locker | Insight Communications Company |
| 15831 | 74.133.208.130 | 7/14/10 03:22:14 AM | Hurt Locker | Insight Communications Company |
| 15832 | 74.141.111.228 | 7/14/10 05:18:47 AM | Hurt Locker | Insight Communications Company |
| 15833 | 74.137.128.16 | 7/14/10 05:58:11 AM | Hurt Locker | Insight Communications Company |
| 16402 | 72.177.89.130 | 1/1/11 12:40:19 AM | Hurt Locker | Road Runner |
| 16403 | 66.25.105.216 | 1/1/11 01:36:44 AM | Hurt Locker | Road Runner |
| 16404 | 66.25.100.210 | 1/2/11 01:39:07 AM | Hurt Locker | Road Runner |
| 16405 | 74.70.100.97 | 1/3/11 12:03:48 AM | Hurt Locker | Road Runner |
| 16406 | 66.68.8.150 | 1/4/11 07:12:08 PM | Hurt Locker | Road Runner |
| 16407 | 65.184.53.8 | 1/4/11 07:48:00 PM | Hurt Locker | Road Runner |
| 16408 | 76.179.22.183 | 1/4/11 08:45:27 PM | Hurt Locker | Road Runner |
| 16409 | 24.58.254.178 | 1/4/11 04:44:25 PM | Hurt Locker | Road Runner |
| 16410 | 97.106.154.56 | 1/4/11 11:55:29 AM | Hurt Locker | Road Runner |
| 16411 | 71.66.249.201 | 1/4/11 12:04:08 PM | Hurt Locker | Road Runner |
| 16412 | 75.83.195.139 | 1/4/11 12:36:44 AM | Hurt Locker | Road Runner |
| 16413 | 24.161.8.227 | 1/4/11 03:05:17 AM | Hurt Locker | Road Runner |
| 16414 | 74.77.24.151 | 1/4/11 11:43:24 PM | Hurt Locker | Road Runner |
| 16415 | 173.88.241.249 | 1/4/11 03:07:52 PM | Hurt Locker | Road Runner |
| 16416 | 67.49.101.254 | 1/4/11 06:24:12 PM | Hurt Locker | Road Runner |
| 16417 | 76.177.7.144 | 1/4/11 06:39:37 PM | Hurt Locker | Road Runner |
| 16418 | 24.24.165.180 | 1/4/11 06:51:40 PM | Hurt Locker | Road Runner |
| 16419 | 174.96.193.226 | 1/5/11 12:36:28 PM | Hurt Locker | Road Runner |
| 16420 | 68.204.72.110 | 1/5/11 01:49:55 AM | Hurt Locker | Road Runner |
| 16421 | 67.249.10.24 | 1/5/11 12:37:13 AM | Hurt Locker | Road Runner |
| 16422 | 76.182.156.103 | 1/5/11 01:32:48 AM | Hurt Locker | Road Runner |

| 16423 | 97.101.208.230 | 1/5/11 02:28:01 AM | Hurt Locker | Road Runner |
|---|---|---|---|---|
| 16424 | 74.72.246.156 | 1/5/11 08:31:16 AM | Hurt Locker | Road Runner |
| 16425 | 72.43.215.214 | 1/5/11 10:38:05 AM | Hurt Locker | Road Runner |
| 16426 | 74.69.176.65 | 1/5/11 07:09:18 PM | Hurt Locker | Road Runner |
| 16427 | 72.225.41.19 | 1/5/11 01:35:05 AM | Hurt Locker | Road Runner |
| 16428 | 76.175.189.232 | 1/5/11 08:54:59 PM | Hurt Locker | Road Runner |
| 16429 | 174.109.103.243 | 1/5/11 08:02:14 PM | Hurt Locker | Road Runner |
| 16430 | 74.72.188.182 | 1/5/11 01:44:40 PM | Hurt Locker | Road Runner |
| 16431 | 70.124.73.46 | 1/5/11 05:30:05 AM | Hurt Locker | Road Runner |
| 16432 | 24.242.223.156 | 1/5/11 12:48:00 AM | Hurt Locker | Road Runner |
| 16433 | 76.84.246.205 | 1/5/11 02:58:23 AM | Hurt Locker | Road Runner |
| 16434 | 72.190.98.244 | 1/5/11 03:23:14 AM | Hurt Locker | Road Runner |
| 16435 | 97.106.189.115 | 1/6/11 04:13:34 PM | Hurt Locker | Road Runner |
| 16436 | 76.169.213.84 | 1/6/11 05:34:21 PM | Hurt Locker | Road Runner |
| 16437 | 74.68.110.96 | 1/6/11 10:28:48 PM | Hurt Locker | Road Runner |
| 16438 | 76.173.75.148 | 1/6/11 12:41:52 AM | Hurt Locker | Road Runner |
| 16439 | 68.174.0.57 | 1/6/11 05:54:53 PM | Hurt Locker | Road Runner |
| 16440 | 72.225.153.62 | 1/6/11 12:27:58 AM | Hurt Locker | Road Runner |
| 16441 | 75.80.18.147 | 1/6/11 06:16:08 AM | Hurt Locker | Road Runner |
| 16442 | 67.49.192.92 | 1/6/11 12:36:40 AM | Hurt Locker | Road Runner |
| 16443 | 174.106.1.37 | 1/6/11 02:50:18 AM | Hurt Locker | Road Runner |
| 16444 | 76.178.64.35 | 1/6/11 04:30:06 AM | Hurt Locker | Road Runner |
| 16445 | 98.155.94.169 | 1/6/11 05:08:21 AM | Hurt Locker | Road Runner |
| 16446 | 184.58.46.168 | 1/6/11 05:32:47 PM | Hurt Locker | Road Runner |
| 16447 | 173.169.174.223 | 1/6/11 05:02:09 AM | Hurt Locker | Road Runner |
| 16448 | 97.104.239.57 | 1/6/11 12:02:44 AM | Hurt Locker | Road Runner |
| 16449 | 174.102.166.163 | 1/6/11 12:04:53 AM | Hurt Locker | Road Runner |
| 16450 | 24.208.242.247 | 1/6/11 04:12:21 AM | Hurt Locker | Road Runner |
| 16451 | 24.209.140.133 | 1/7/11 04:46:24 AM | Hurt Locker | Road Runner |
| 16452 | 69.205.79.5 | 1/7/11 07:02:13 AM | Hurt Locker | Road Runner |
| 16453 | 74.76.187.30 | 1/7/11 09:25:58 PM | Hurt Locker | Road Runner |
| 16454 | 67.9.144.142 | 1/7/11 11:33:26 PM | Hurt Locker | Road Runner |
| 16455 | 24.163.16.133 | 1/7/11 12:09:32 AM | Hurt Locker | Road Runner |
| 16456 | 76.172.13.94 | 1/7/11 11:54:55 PM | Hurt Locker | Road Runner |
| 16457 | 67.11.91.85 | 1/7/11 10:35:17 PM | Hurt Locker | Road Runner |
| 16458 | 71.77.16.141 | 1/7/11 12:06:30 AM | Hurt Locker | Road Runner |
| 16459 | 72.130.10.167 | 1/7/11 03:55:51 AM | Hurt Locker | Road Runner |
| 16460 | 71.70.153.125 | 1/7/11 12:03:12 AM | Hurt Locker | Road Runner |
| 16461 | 76.167.204.87 | 1/7/11 05:49:59 AM | Hurt Locker | Road Runner |
| 16462 | 66.74.33.73 | 1/7/11 11:38:57 PM | Hurt Locker | Road Runner |
| 16463 | 98.145.11.5 | 1/7/11 01:40:57 AM | Hurt Locker | Road Runner |
| 16464 | 97.100.184.212 | 1/7/11 02:20:50 AM | Hurt Locker | Road Runner |
| 16465 | 70.95.98.182 | 1/7/11 02:31:19 AM | Hurt Locker | Road Runner |
| 16466 | 24.242.227.157 | 1/7/11 02:50:10 AM | Hurt Locker | Road Runner |
| 16467 | 67.250.84.29 | 1/7/11 03:34:29 AM | Hurt Locker | Road Runner |
| 16468 | 72.231.174.50 | 1/8/11 12:18:13 AM | Hurt Locker | Road Runner |
| 16469 | 98.14.4.232 | 1/8/11 12:35:16 AM | Hurt Locker | Road Runner |
| 16470 | 76.181.179.74 | 1/8/11 01:28:33 AM | Hurt Locker | Road Runner |
| 16471 | 74.67.182.192 | 1/8/11 03:46:14 AM | Hurt Locker | Road Runner |
| 16472 | 173.172.176.19 | 1/8/11 06:55:15 AM | Hurt Locker | Road Runner |
| 16473 | 76.177.90.145 | 1/8/11 07:59:09 PM | Hurt Locker | Road Runner |
| 16474 | 65.184.33.14 | 1/8/11 12:01:48 AM | Hurt Locker | Road Runner |
| 16475 | 72.186.41.71 | 1/8/11 12:28:06 AM | Hurt Locker | Road Runner |
| 16476 | 76.182.66.155 | 1/8/11 10:14:45 PM | Hurt Locker | Road Runner |
| 16477 | 97.102.10.95 | 1/8/11 02:50:39 AM | Hurt Locker | Road Runner |
| 16478 | 71.67.246.120 | 1/8/11 04:53:31 AM | Hurt Locker | Road Runner |
| 16479 | 74.71.213.146 | 1/8/11 10:54:14 PM | Hurt Locker | Road Runner |
| 16480 | 98.149.139.197 | 1/8/11 11:49:35 PM | Hurt Locker | Road Runner |
| 16481 | 24.59.19.111 | 1/8/11 12:30:22 AM | Hurt Locker | Road Runner |
| 16482 | 72.129.133.56 | 1/8/11 12:12:39 AM | Hurt Locker | Road Runner |

| | | | | |
|---|---|---|---|---|
| 16483 | 97.78.23.101 | 1/9/11 12:49:45 AM | Hurt Locker | Road Runner |
| 16484 | 76.168.78.73 | 1/9/11 01:17:13 AM | Hurt Locker | Road Runner |
| 16485 | 70.121.205.107 | 1/9/11 02:08:03 AM | Hurt Locker | Road Runner |
| 16486 | 24.208.226.246 | 1/9/11 04:39:37 AM | Hurt Locker | Road Runner |
| 16487 | 75.85.30.84 | 1/9/11 08:13:55 AM | Hurt Locker | Road Runner |
| 16488 | 71.70.141.68 | 1/9/11 09:27:00 AM | Hurt Locker | Road Runner |
| 16489 | 66.68.82.148 | 1/9/11 07:56:48 AM | Hurt Locker | Road Runner |
| 16490 | 24.166.54.161 | 1/9/11 03:53:58 PM | Hurt Locker | Road Runner |
| 16491 | 98.149.51.228 | 1/9/11 05:26:46 PM | Hurt Locker | Road Runner |
| 16492 | 75.81.4.79 | 1/9/11 10:16:51 PM | Hurt Locker | Road Runner |
| 16493 | 98.151.173.254 | 1/9/11 11:58:09 PM | Hurt Locker | Road Runner |
| 16494 | 65.27.51.22 | 1/9/11 11:58:36 PM | Hurt Locker | Road Runner |
| 16495 | 76.190.250.4 | 1/9/11 01:05:39 AM | Hurt Locker | Road Runner |
| 16496 | 24.193.13.14 | 1/9/11 09:56:48 PM | Hurt Locker | Road Runner |
| 16497 | 70.121.215.84 | 1/9/11 07:26:44 AM | Hurt Locker | Road Runner |
| 16498 | 76.91.176.17 | 1/9/11 01:16:23 AM | Hurt Locker | Road Runner |
| 16499 | 69.204.36.98 | 1/9/11 02:55:48 AM | Hurt Locker | Road Runner |
| 16500 | 76.183.9.112 | 1/9/11 03:10:38 PM | Hurt Locker | Road Runner |
| 16501 | 97.104.212.25 | 1/9/11 07:20:59 PM | Hurt Locker | Road Runner |
| 16502 | 66.26.49.135 | 1/9/11 11:27:34 PM | Hurt Locker | Road Runner |
| 16503 | 98.27.150.211 | 1/9/11 12:55:10 AM | Hurt Locker | Road Runner |
| 16504 | 70.124.112.53 | 1/9/11 03:33:20 AM | Hurt Locker | Road Runner |
| 16505 | 66.68.157.33 | 1/9/11 05:45:51 AM | Hurt Locker | Road Runner |
| 16506 | 24.92.109.22 | 1/9/11 12:07:11 PM | Hurt Locker | Road Runner |
| 16507 | 74.67.149.239 | 1/9/11 08:51:50 PM | Hurt Locker | Road Runner |
| 16508 | 67.10.202.38 | 1/9/11 10:54:46 PM | Hurt Locker | Road Runner |
| 16509 | 72.187.129.179 | 1/10/11 01:25:11 AM | Hurt Locker | Road Runner |
| 16510 | 24.193.142.200 | 1/10/11 01:30:45 AM | Hurt Locker | Road Runner |
| 16511 | 71.72.33.192 | 1/10/11 12:16:06 AM | Hurt Locker | Road Runner |
| 16512 | 74.71.202.6 | 1/10/11 03:04:57 PM | Hurt Locker | Road Runner |
| 16513 | 184.59.26.171 | 1/10/11 05:10:39 AM | Hurt Locker | Road Runner |
| 16514 | 67.242.153.163 | 1/10/11 04:56:31 PM | Hurt Locker | Road Runner |
| 16515 | 71.72.100.99 | 1/10/11 12:00:17 AM | Hurt Locker | Road Runner |
| 16516 | 65.189.54.87 | 1/10/11 12:43:45 AM | Hurt Locker | Road Runner |
| 16517 | 173.168.75.32 | 1/10/11 01:01:29 AM | Hurt Locker | Road Runner |
| 16518 | 24.160.253.225 | 1/10/11 03:23:43 AM | Hurt Locker | Road Runner |
| 16519 | 66.66.12.78 | 1/10/11 09:26:27 AM | Hurt Locker | Road Runner |
| 16520 | 173.89.143.249 | 1/10/11 11:04:34 AM | Hurt Locker | Road Runner |
| 16521 | 24.167.11.247 | 1/10/11 03:10:03 PM | Hurt Locker | Road Runner |
| 16522 | 24.161.10.145 | 1/10/11 04:29:50 PM | Hurt Locker | Road Runner |
| 16523 | 66.108.151.85 | 1/10/11 05:37:42 PM | Hurt Locker | Road Runner |
| 16524 | 74.72.240.156 | 1/10/11 10:48:25 PM | Hurt Locker | Road Runner |
| 16525 | 174.102.146.42 | 1/10/11 11:54:25 PM | Hurt Locker | Road Runner |
| 16526 | 69.207.154.116 | 1/10/11 05:46:21 PM | Hurt Locker | Road Runner |
| 16527 | 74.76.144.179 | 1/11/11 03:46:02 AM | Hurt Locker | Road Runner |
| 16528 | 74.71.89.145 | 1/11/11 12:14:54 AM | Hurt Locker | Road Runner |
| 16529 | 67.240.83.104 | 1/11/11 01:32:30 AM | Hurt Locker | Road Runner |
| 16530 | 76.92.227.61 | 1/11/11 06:22:35 AM | Hurt Locker | Road Runner |
| 16531 | 24.39.29.194 | 1/11/11 01:48:05 PM | Hurt Locker | Road Runner |
| 16532 | 69.205.53.197 | 1/11/11 10:53:38 PM | Hurt Locker | Road Runner |
| 16533 | 24.242.55.230 | 1/11/11 03:36:41 AM | Hurt Locker | Road Runner |
| 16534 | 70.118.59.243 | 1/11/11 03:59:55 AM | Hurt Locker | Road Runner |
| 16535 | 68.207.122.87 | 1/11/11 02:43:16 AM | Hurt Locker | Road Runner |
| 16536 | 70.118.143.11 | 1/11/11 03:28:38 AM | Hurt Locker | Road Runner |
| 16537 | 74.71.213.23 | 1/11/11 06:05:29 AM | Hurt Locker | Road Runner |
| 16538 | 74.73.36.122 | 1/11/11 08:06:59 AM | Hurt Locker | Road Runner |
| 16539 | 70.112.128.160 | 1/11/11 10:25:53 AM | Hurt Locker | Road Runner |
| 16540 | 67.241.173.163 | 1/11/11 10:51:39 AM | Hurt Locker | Road Runner |
| 16541 | 76.182.181.15 | 1/11/11 04:26:15 PM | Hurt Locker | Road Runner |
| 16542 | 76.93.4.155 | 1/11/11 09:24:05 PM | Hurt Locker | Road Runner |

| 16543 | 97.101.185.58 | 1/11/11 11:02:35 PM | Hurt Locker | Road Runner |
|---|---|---|---|---|
| 16544 | 66.66.188.100 | 1/11/11 11:19:49 PM | Hurt Locker | Road Runner |
| 16545 | 24.90.46.243 | 1/11/11 01:15:17 AM | Hurt Locker | Road Runner |
| 16546 | 70.120.214.179 | 1/12/11 03:32:19 PM | Hurt Locker | Road Runner |
| 16547 | 97.104.136.135 | 1/12/11 12:03:40 AM | Hurt Locker | Road Runner |
| 16548 | 96.11.103.251 | 1/12/11 12:16:35 AM | Hurt Locker | Road Runner |
| 16549 | 67.247.170.232 | 1/12/11 01:38:45 AM | Hurt Locker | Road Runner |
| 16550 | 24.210.77.151 | 1/12/11 02:24:12 AM | Hurt Locker | Road Runner |
| 16551 | 76.173.88.110 | 1/12/11 01:52:47 AM | Hurt Locker | Road Runner |
| 16552 | 76.181.72.54 | 1/12/11 03:04:01 AM | Hurt Locker | Road Runner |
| 16553 | 72.135.22.254 | 1/12/11 04:55:58 AM | Hurt Locker | Road Runner |
| 16554 | 65.25.19.199 | 1/12/11 02:13:29 PM | Hurt Locker | Road Runner |
| 16555 | 74.75.147.17 | 1/12/11 09:32:19 PM | Hurt Locker | Road Runner |
| 16556 | 76.170.38.246 | 1/12/11 04:42:33 AM | Hurt Locker | Road Runner |
| 16557 | 66.75.102.194 | 1/12/11 07:40:13 PM | Hurt Locker | Road Runner |
| 16558 | 68.174.199.121 | 1/12/11 08:32:58 PM | Hurt Locker | Road Runner |
| 16559 | 66.108.14.158 | 1/12/11 12:24:27 AM | Hurt Locker | Road Runner |
| 16560 | 75.83.78.12 | 1/12/11 01:27:40 AM | Hurt Locker | Road Runner |
| 16561 | 98.30.183.189 | 1/12/11 02:19:28 AM | Hurt Locker | Road Runner |
| 16562 | 24.166.242.33 | 1/12/11 01:49:58 AM | Hurt Locker | Road Runner |
| 16563 | 67.249.20.137 | 1/12/11 06:10:55 AM | Hurt Locker | Road Runner |
| 16564 | 67.240.100.53 | 1/12/11 07:05:01 AM | Hurt Locker | Road Runner |
| 16565 | 76.181.192.28 | 1/12/11 07:24:45 AM | Hurt Locker | Road Runner |
| 16566 | 24.167.173.136 | 1/12/11 08:14:37 AM | Hurt Locker | Road Runner |
| 16567 | 24.208.213.208 | 1/12/11 08:22:34 AM | Hurt Locker | Road Runner |
| 16568 | 68.202.157.19 | 1/12/11 04:28:53 PM | Hurt Locker | Road Runner |
| 16569 | 72.130.118.61 | 1/12/11 06:59:16 PM | Hurt Locker | Road Runner |
| 16570 | 67.250.107.100 | 1/12/11 04:00:39 PM | Hurt Locker | Road Runner |
| 16571 | 76.172.231.84 | 1/12/11 12:31:21 AM | Hurt Locker | Road Runner |
| 16572 | 72.130.9.225 | 1/12/11 05:02:12 AM | Hurt Locker | Road Runner |
| 16573 | 76.176.5.223 | 1/12/11 12:52:45 AM | Hurt Locker | Road Runner |
| 16574 | 72.187.119.222 | 1/12/11 12:05:09 PM | Hurt Locker | Road Runner |
| 16575 | 70.94.69.114 | 1/13/11 02:16:54 AM | Hurt Locker | Road Runner |
| 16576 | 67.251.98.38 | 1/13/11 02:50:04 PM | Hurt Locker | Road Runner |
| 16577 | 71.71.64.135 | 1/13/11 10:37:53 PM | Hurt Locker | Road Runner |
| 16578 | 72.191.150.230 | 1/13/11 11:47:36 AM | Hurt Locker | Road Runner |
| 16579 | 24.209.125.42 | 1/13/11 12:33:25 AM | Hurt Locker | Road Runner |
| 16580 | 67.9.6.135 | 1/13/11 04:04:16 AM | Hurt Locker | Road Runner |
| 16581 | 24.209.79.227 | 1/13/11 02:52:32 AM | Hurt Locker | Road Runner |
| 16582 | 24.92.23.146 | 1/13/11 02:23:29 AM | Hurt Locker | Road Runner |
| 16583 | 98.25.228.84 | 1/13/11 03:55:05 AM | Hurt Locker | Road Runner |
| 16584 | 174.101.126.195 | 1/13/11 12:33:08 AM | Hurt Locker | Road Runner |
| 16585 | 24.242.111.106 | 1/13/11 02:39:06 AM | Hurt Locker | Road Runner |
| 16586 | 72.130.87.84 | 1/13/11 06:39:44 AM | Hurt Locker | Road Runner |
| 16587 | 76.175.55.210 | 1/13/11 01:41:20 AM | Hurt Locker | Road Runner |
| 16588 | 75.187.205.52 | 1/13/11 05:03:38 AM | Hurt Locker | Road Runner |
| 16589 | 70.118.231.176 | 1/13/11 03:33:15 AM | Hurt Locker | Road Runner |
| 16590 | 76.177.193.159 | 1/13/11 01:43:08 AM | Hurt Locker | Road Runner |
| 16591 | 75.85.174.192 | 1/13/11 06:57:44 AM | Hurt Locker | Road Runner |
| 16592 | 75.81.143.82 | 1/13/11 04:43:49 AM | Hurt Locker | Road Runner |
| 16593 | 75.80.85.20 | 1/13/11 04:09:51 AM | Hurt Locker | Road Runner |
| 16594 | 75.191.222.12 | 1/13/11 12:54:35 PM | Hurt Locker | Road Runner |
| 16595 | 67.242.57.142 | 1/13/11 01:44:25 AM | Hurt Locker | Road Runner |
| 16596 | 24.227.222.125 | 1/13/11 06:22:17 AM | Hurt Locker | Road Runner |
| 16597 | 65.30.61.10 | 1/13/11 12:09:56 AM | Hurt Locker | Road Runner |
| 16598 | 24.74.177.145 | 1/13/11 03:33:43 AM | Hurt Locker | Road Runner |
| 16599 | 24.227.222.31 | 1/13/11 08:52:13 AM | Hurt Locker | Road Runner |
| 16600 | 71.71.12.141 | 1/13/11 12:49:15 AM | Hurt Locker | Road Runner |
| 16601 | 70.119.121.220 | 1/13/11 12:07:48 AM | Hurt Locker | Road Runner |
| 16602 | 69.134.27.144 | 1/13/11 02:22:25 AM | Hurt Locker | Road Runner |

| | | | | |
|---|---|---|---|---|
| 16603 | 71.77.51.222 | 1/13/11 12:31:06 AM | Hurt Locker | Road Runner |
| 16604 | 66.56.154.2 | 1/13/11 10:43:58 AM | Hurt Locker | Road Runner |
| 16605 | 66.68.47.131 | 1/13/11 11:07:53 AM | Hurt Locker | Road Runner |
| 16606 | 72.229.143.75 | 1/13/11 02:20:58 PM | Hurt Locker | Road Runner |
| 16607 | 173.168.248.22 | 1/13/11 05:09:47 PM | Hurt Locker | Road Runner |
| 16608 | 69.23.219.227 | 1/13/11 10:25:34 PM | Hurt Locker | Road Runner |
| 16609 | 76.169.212.57 | 1/13/11 05:56:02 AM | Hurt Locker | Road Runner |
| 16610 | 76.173.26.102 | 1/13/11 08:17:14 AM | Hurt Locker | Road Runner |
| 16611 | 68.173.62.208 | 1/13/11 02:28:54 AM | Hurt Locker | Road Runner |
| 16612 | 76.170.82.32 | 1/14/11 08:51:52 AM | Hurt Locker | Road Runner |
| 16613 | 97.102.54.53 | 1/14/11 01:07:05 PM | Hurt Locker | Road Runner |
| 16614 | 24.73.53.213 | 1/14/11 03:22:54 PM | Hurt Locker | Road Runner |
| 16615 | 72.224.42.122 | 1/14/11 07:55:46 PM | Hurt Locker | Road Runner |
| 16616 | 66.67.33.194 | 1/14/11 08:06:49 PM | Hurt Locker | Road Runner |
| 16617 | 24.242.56.195 | 1/14/11 08:54:09 PM | Hurt Locker | Road Runner |
| 16618 | 70.118.207.33 | 1/14/11 09:23:28 PM | Hurt Locker | Road Runner |
| 16619 | 24.33.240.126 | 1/14/11 03:03:24 AM | Hurt Locker | Road Runner |
| 16620 | 173.170.4.47 | 1/14/11 04:46:58 AM | Hurt Locker | Road Runner |
| 16621 | 174.99.79.185 | 1/14/11 07:04:58 AM | Hurt Locker | Road Runner |
| 16622 | 173.168.76.126 | 1/14/11 07:23:03 AM | Hurt Locker | Road Runner |
| 16623 | 24.25.255.56 | 1/14/11 10:12:05 AM | Hurt Locker | Road Runner |
| 16624 | 97.101.81.223 | 1/14/11 02:20:03 PM | Hurt Locker | Road Runner |
| 16625 | 98.149.242.54 | 1/14/11 10:32:51 PM | Hurt Locker | Road Runner |
| 16626 | 76.183.76.215 | 1/14/11 04:15:45 AM | Hurt Locker | Road Runner |
| 16627 | 24.166.255.163 | 1/14/11 03:28:45 PM | Hurt Locker | Road Runner |
| 16628 | 65.28.108.139 | 1/14/11 11:46:32 PM | Hurt Locker | Road Runner |
| 16629 | 70.122.123.87 | 1/14/11 01:22:06 AM | Hurt Locker | Road Runner |
| 16630 | 72.225.131.60 | 1/14/11 01:54:01 PM | Hurt Locker | Road Runner |
| 16631 | 24.162.221.27 | 1/15/11 04:05:46 AM | Hurt Locker | Road Runner |
| 16632 | 174.106.117.97 | 1/15/11 04:36:58 AM | Hurt Locker | Road Runner |
| 16633 | 74.70.226.210 | 1/15/11 07:32:44 AM | Hurt Locker | Road Runner |
| 16634 | 75.181.60.116 | 1/15/11 12:33:25 PM | Hurt Locker | Road Runner |
| 16635 | 67.240.169.44 | 1/15/11 07:19:44 PM | Hurt Locker | Road Runner |
| 16636 | 98.14.59.199 | 1/15/11 11:54:38 PM | Hurt Locker | Road Runner |
| 16637 | 70.126.251.203 | 1/15/11 01:03:32 AM | Hurt Locker | Road Runner |
| 16638 | 65.25.218.140 | 1/15/11 04:19:07 AM | Hurt Locker | Road Runner |
| 16639 | 76.87.50.148 | 1/15/11 02:42:57 AM | Hurt Locker | Road Runner |
| 16640 | 24.166.13.221 | 1/15/11 06:25:04 PM | Hurt Locker | Road Runner |
| 16641 | 65.28.232.173 | 1/15/11 10:30:35 PM | Hurt Locker | Road Runner |
| 16642 | 76.166.104.180 | 1/15/11 12:02:40 AM | Hurt Locker | Road Runner |
| 16643 | 76.166.166.79 | 1/15/11 02:45:53 AM | Hurt Locker | Road Runner |
| 16644 | 98.149.148.34 | 1/15/11 06:50:03 PM | Hurt Locker | Road Runner |
| 16645 | 75.176.59.232 | 1/15/11 12:10:11 AM | Hurt Locker | Road Runner |
| 16646 | 72.130.108.151 | 1/15/11 12:12:14 AM | Hurt Locker | Road Runner |
| 16647 | 75.191.191.37 | 1/15/11 12:11:32 AM | Hurt Locker | Road Runner |
| 16648 | 75.85.149.5 | 1/15/11 01:00:50 AM | Hurt Locker | Road Runner |
| 16649 | 66.91.217.78 | 1/15/11 09:08:33 AM | Hurt Locker | Road Runner |
| 16650 | 66.91.102.19 | 1/16/11 12:15:39 AM | Hurt Locker | Road Runner |
| 16651 | 71.75.219.151 | 1/16/11 01:28:39 AM | Hurt Locker | Road Runner |
| 16652 | 173.89.39.20 | 1/16/11 04:15:58 PM | Hurt Locker | Road Runner |
| 16653 | 174.101.93.207 | 1/16/11 02:05:14 AM | Hurt Locker | Road Runner |
| 16654 | 68.202.60.205 | 1/16/11 02:39:08 AM | Hurt Locker | Road Runner |
| 16655 | 72.228.188.46 | 1/16/11 05:23:36 AM | Hurt Locker | Road Runner |
| 16656 | 76.169.5.106 | 1/16/11 06:46:51 AM | Hurt Locker | Road Runner |
| 16657 | 70.119.16.44 | 1/16/11 10:12:23 AM | Hurt Locker | Road Runner |
| 16658 | 24.164.69.220 | 1/16/11 10:45:59 AM | Hurt Locker | Road Runner |
| 16659 | 70.121.43.44 | 1/16/11 04:29:46 PM | Hurt Locker | Road Runner |
| 16660 | 74.64.49.88 | 1/16/11 06:10:46 PM | Hurt Locker | Road Runner |
| 16661 | 24.193.230.43 | 1/16/11 12:05:01 AM | Hurt Locker | Road Runner |
| 16662 | 24.26.2.224 | 1/16/11 10:37:09 PM | Hurt Locker | Road Runner |

| | | | | |
|---|---|---|---|---|
| 16663 | 173.171.83.118 | 1/16/11 03:44:29 AM | Hurt Locker | Road Runner |
| 16664 | 72.129.186.132 | 1/16/11 01:13:25 AM | Hurt Locker | Road Runner |
| 16665 | 65.184.103.95 | 1/16/11 09:20:51 AM | Hurt Locker | Road Runner |
| 16666 | 66.68.213.174 | 1/16/11 11:52:22 AM | Hurt Locker | Road Runner |
| 16667 | 66.108.148.21 | 1/17/11 12:24:48 AM | Hurt Locker | Road Runner |
| 16668 | 24.165.87.95 | 1/17/11 12:39:57 AM | Hurt Locker | Road Runner |
| 16669 | 76.180.132.179 | 1/17/11 12:46:10 AM | Hurt Locker | Road Runner |
| 16670 | 67.8.148.84 | 1/17/11 02:11:23 AM | Hurt Locker | Road Runner |
| 16671 | 24.227.222.30 | 1/17/11 03:07:28 AM | Hurt Locker | Road Runner |
| 16672 | 204.210.126.98 | 1/17/11 03:30:18 AM | Hurt Locker | Road Runner |
| 16673 | 97.104.194.78 | 1/17/11 04:18:21 AM | Hurt Locker | Road Runner |
| 16674 | 24.211.19.37 | 1/17/11 04:32:19 AM | Hurt Locker | Road Runner |
| 16675 | 68.203.197.121 | 1/17/11 04:37:52 AM | Hurt Locker | Road Runner |
| 16676 | 68.201.103.197 | 1/17/11 12:47:07 AM | Hurt Locker | Road Runner |
| 16677 | 76.95.33.80 | 1/17/11 04:36:42 AM | Hurt Locker | Road Runner |
| 16678 | 66.66.174.15 | 1/17/11 10:46:37 PM | Hurt Locker | Road Runner |
| 16679 | 72.179.34.226 | 1/17/11 12:34:34 AM | Hurt Locker | Road Runner |
| 16680 | 24.211.100.200 | 1/17/11 01:28:43 AM | Hurt Locker | Road Runner |
| 16681 | 69.193.71.122 | 1/17/11 02:31:45 AM | Hurt Locker | Road Runner |
| 16682 | 76.187.101.22 | 1/17/11 02:50:03 AM | Hurt Locker | Road Runner |
| 16683 | 70.123.162.2 | 1/17/11 02:52:51 AM | Hurt Locker | Road Runner |
| 16684 | 72.130.250.174 | 1/17/11 03:07:49 AM | Hurt Locker | Road Runner |
| 16685 | 70.125.197.99 | 1/17/11 03:43:52 AM | Hurt Locker | Road Runner |
| 16686 | 65.186.205.194 | 1/17/11 05:25:24 AM | Hurt Locker | Road Runner |
| 16687 | 76.84.189.163 | 1/17/11 06:50:05 AM | Hurt Locker | Road Runner |
| 16688 | 76.169.199.151 | 1/17/11 08:46:23 AM | Hurt Locker | Road Runner |
| 16689 | 75.185.160.182 | 1/17/11 03:34:25 PM | Hurt Locker | Road Runner |
| 16690 | 72.178.160.218 | 1/17/11 05:24:06 PM | Hurt Locker | Road Runner |
| 16691 | 76.187.96.89 | 1/17/11 10:21:55 AM | Hurt Locker | Road Runner |
| 16692 | 71.40.122.235 | 1/18/11 06:09:59 AM | Hurt Locker | Road Runner |
| 16693 | 24.90.178.66 | 1/18/11 06:32:24 AM | Hurt Locker | Road Runner |
| 16694 | 66.27.192.155 | 1/18/11 09:50:59 AM | Hurt Locker | Road Runner |
| 16695 | 71.68.81.229 | 1/18/11 09:52:48 PM | Hurt Locker | Road Runner |
| 16696 | 67.242.135.168 | 1/18/11 10:19:43 PM | Hurt Locker | Road Runner |
| 16697 | 24.92.105.8 | 1/18/11 02:56:13 AM | Hurt Locker | Road Runner |
| 16698 | 67.255.13.15 | 1/18/11 03:59:14 AM | Hurt Locker | Road Runner |
| 16699 | 76.79.30.98 | 1/18/11 04:33:18 AM | Hurt Locker | Road Runner |
| 16700 | 72.188.59.193 | 1/18/11 08:27:02 AM | Hurt Locker | Road Runner |
| 16701 | 72.231.134.110 | 1/18/11 11:43:49 PM | Hurt Locker | Road Runner |
| 16702 | 67.247.204.53 | 1/18/11 12:08:37 AM | Hurt Locker | Road Runner |
| 16703 | 70.118.33.168 | 1/18/11 01:52:09 AM | Hurt Locker | Road Runner |
| 16704 | 72.187.98.227 | 1/18/11 12:10:44 AM | Hurt Locker | Road Runner |
| 16705 | 66.27.188.72 | 1/18/11 12:16:22 AM | Hurt Locker | Road Runner |
| 16706 | 66.74.75.247 | 1/18/11 01:29:12 AM | Hurt Locker | Road Runner |
| 16707 | 70.94.1.255 | 1/18/11 01:56:00 AM | Hurt Locker | Road Runner |
| 16708 | 76.181.115.221 | 1/18/11 03:27:58 AM | Hurt Locker | Road Runner |
| 16709 | 76.167.231.131 | 1/18/11 03:31:40 AM | Hurt Locker | Road Runner |
| 16710 | 76.183.182.176 | 1/19/11 01:42:00 AM | Hurt Locker | Road Runner |
| 16711 | 69.205.191.16 | 1/19/11 06:41:12 AM | Hurt Locker | Road Runner |
| 16712 | 65.32.96.33 | 1/19/11 07:53:30 AM | Hurt Locker | Road Runner |
| 16713 | 72.231.21.182 | 1/19/11 08:30:41 AM | Hurt Locker | Road Runner |
| 16714 | 65.190.77.115 | 1/19/11 12:15:48 AM | Hurt Locker | Road Runner |
| 16715 | 24.166.230.161 | 1/19/11 12:28:11 AM | Hurt Locker | Road Runner |
| 16716 | 65.35.48.20 | 1/19/11 12:54:17 AM | Hurt Locker | Road Runner |
| 16717 | 66.8.167.58 | 1/19/11 01:46:41 AM | Hurt Locker | Road Runner |
| 16718 | 72.189.91.140 | 1/19/11 02:12:15 AM | Hurt Locker | Road Runner |
| 16719 | 98.28.192.186 | 1/19/11 05:14:33 AM | Hurt Locker | Road Runner |
| 16720 | 67.249.162.161 | 1/19/11 05:24:31 AM | Hurt Locker | Road Runner |
| 16721 | 72.130.62.85 | 1/19/11 08:13:33 AM | Hurt Locker | Road Runner |
| 16722 | 72.129.125.83 | 1/19/11 01:03:53 PM | Hurt Locker | Road Runner |

| 16723 | 71.77.208.99 | 1/19/11 06:14:22 PM | Hurt Locker | Road Runner |
|-------|--------------|---------------------|-------------|-------------|
| 16724 | 72.189.211.61 | 1/19/11 07:30:51 PM | Hurt Locker | Road Runner |
| 16725 | 76.188.161.15 | 1/19/11 08:57:15 PM | Hurt Locker | Road Runner |
| 16726 | 76.94.180.208 | 1/19/11 09:22:53 AM | Hurt Locker | Road Runner |
| 16727 | 174.108.8.226 | 1/19/11 01:48:09 AM | Hurt Locker | Road Runner |
| 16728 | 65.32.187.1 | 1/19/11 01:37:35 PM | Hurt Locker | Road Runner |
| 16729 | 74.71.233.113 | 1/19/11 05:22:00 PM | Hurt Locker | Road Runner |
| 16730 | 98.149.221.117 | 1/19/11 04:53:59 PM | Hurt Locker | Road Runner |
| 16731 | 174.101.52.55 | 1/19/11 12:29:31 AM | Hurt Locker | Road Runner |
| 16732 | 72.228.80.165 | 1/19/11 11:24:40 PM | Hurt Locker | Road Runner |
| 16733 | 24.27.17.247 | 1/20/11 09:31:04 AM | Hurt Locker | Road Runner |
| 16734 | 75.80.201.192 | 1/20/11 02:00:32 PM | Hurt Locker | Road Runner |
| 16735 | 66.91.218.52 | 1/20/11 05:55:10 PM | Hurt Locker | Road Runner |
| 16736 | 75.187.169.86 | 1/20/11 07:50:26 PM | Hurt Locker | Road Runner |
| 16737 | 174.106.7.21 | 1/20/11 10:47:47 PM | Hurt Locker | Road Runner |
| 16738 | 75.184.17.185 | 1/20/11 11:50:37 PM | Hurt Locker | Road Runner |
| 16739 | 174.97.146.118 | 1/20/11 01:28:54 AM | Hurt Locker | Road Runner |
| 16740 | 96.11.134.24 | 1/20/11 03:15:58 AM | Hurt Locker | Road Runner |
| 16741 | 98.100.171.156 | 1/20/11 09:03:10 PM | Hurt Locker | Road Runner |
| 16742 | 65.186.222.105 | 1/20/11 12:40:44 AM | Hurt Locker | Road Runner |
| 16743 | 97.102.15.53 | 1/20/11 01:03:49 AM | Hurt Locker | Road Runner |
| 16744 | 72.184.39.31 | 1/20/11 01:17:21 AM | Hurt Locker | Road Runner |
| 16745 | 69.203.14.92 | 1/20/11 02:33:53 AM | Hurt Locker | Road Runner |
| 16746 | 76.90.53.213 | 1/20/11 03:05:52 AM | Hurt Locker | Road Runner |
| 16747 | 98.144.5.123 | 1/20/11 03:35:11 AM | Hurt Locker | Road Runner |
| 16748 | 24.92.181.136 | 1/20/11 11:29:45 AM | Hurt Locker | Road Runner |
| 16749 | 72.226.121.229 | 1/20/11 11:53:25 AM | Hurt Locker | Road Runner |
| 16750 | 70.116.66.80 | 1/20/11 01:55:18 PM | Hurt Locker | Road Runner |
| 16751 | 98.155.243.162 | 1/20/11 02:04:32 PM | Hurt Locker | Road Runner |
| 16752 | 98.26.199.17 | 1/20/11 08:45:00 PM | Hurt Locker | Road Runner |
| 16753 | 67.251.98.121 | 1/20/11 01:31:48 AM | Hurt Locker | Road Runner |
| 16754 | 174.109.105.154 | 1/20/11 03:31:26 AM | Hurt Locker | Road Runner |
| 16755 | 24.162.129.21 | 1/20/11 03:52:34 AM | Hurt Locker | Road Runner |
| 16756 | 70.126.223.81 | 1/20/11 05:42:38 AM | Hurt Locker | Road Runner |
| 16757 | 72.185.63.191 | 1/21/11 12:30:18 AM | Hurt Locker | Road Runner |
| 16758 | 70.120.80.182 | 1/21/11 12:50:27 AM | Hurt Locker | Road Runner |
| 16759 | 66.8.243.52 | 1/21/11 02:27:59 AM | Hurt Locker | Road Runner |
| 16760 | 72.189.234.161 | 1/21/11 02:53:37 AM | Hurt Locker | Road Runner |
| 16761 | 74.62.59.172 | 1/21/11 05:33:34 AM | Hurt Locker | Road Runner |
| 16762 | 76.175.151.112 | 1/21/11 07:08:23 AM | Hurt Locker | Road Runner |
| 16763 | 98.150.57.47 | 1/21/11 10:44:45 AM | Hurt Locker | Road Runner |
| 16764 | 66.108.170.174 | 1/21/11 10:49:02 AM | Hurt Locker | Road Runner |
| 16765 | 76.90.176.72 | 1/21/11 01:03:53 PM | Hurt Locker | Road Runner |
| 16766 | 76.185.135.145 | 1/21/11 04:09:09 PM | Hurt Locker | Road Runner |
| 16767 | 184.75.44.210 | 1/21/11 06:36:50 PM | Hurt Locker | Road Runner |
| 16768 | 74.67.73.239 | 1/21/11 07:21:31 PM | Hurt Locker | Road Runner |
| 16769 | 97.100.102.41 | 1/21/11 09:24:02 PM | Hurt Locker | Road Runner |
| 16770 | 76.173.197.128 | 1/21/11 02:27:59 PM | Hurt Locker | Road Runner |
| 16771 | 70.112.101.61 | 1/21/11 12:37:55 AM | Hurt Locker | Road Runner |
| 16772 | 75.184.46.83 | 1/21/11 12:07:06 AM | Hurt Locker | Road Runner |
| 16773 | 70.112.197.156 | 1/21/11 12:31:01 AM | Hurt Locker | Road Runner |
| 16774 | 70.126.123.216 | 1/21/11 12:22:48 AM | Hurt Locker | Road Runner |
| 16775 | 76.190.230.23 | 1/21/11 12:39:14 AM | Hurt Locker | Road Runner |
| 16776 | 76.94.115.199 | 1/21/11 04:02:29 AM | Hurt Locker | Road Runner |
| 16777 | 76.89.201.156 | 1/21/11 06:06:53 AM | Hurt Locker | Road Runner |
| 16778 | 96.11.97.19 | 1/21/11 11:17:50 AM | Hurt Locker | Road Runner |
| 16779 | 76.90.160.215 | 1/21/11 09:38:44 PM | Hurt Locker | Road Runner |
| 16780 | 70.94.4.131 | 1/21/11 11:19:12 PM | Hurt Locker | Road Runner |
| 16781 | 173.168.255.47 | 1/21/11 12:29:11 AM | Hurt Locker | Road Runner |
| 16782 | 70.126.20.15 | 1/21/11 04:02:01 AM | Hurt Locker | Road Runner |

| 16783 | 24.167.22.40 | 1/21/11 04:32:34 AM | Hurt Locker | Road Runner |
|---|---|---|---|---|
| 16784 | 67.248.248.44 | 1/21/11 06:41:12 AM | Hurt Locker | Road Runner |
| 16785 | 98.150.114.30 | 1/21/11 09:42:53 PM | Hurt Locker | Road Runner |
| 16786 | 65.189.30.60 | 1/22/11 02:45:50 AM | Hurt Locker | Road Runner |
| 16787 | 76.166.178.238 | 1/22/11 05:38:39 AM | Hurt Locker | Road Runner |
| 16788 | 76.172.75.147 | 1/22/11 06:32:50 AM | Hurt Locker | Road Runner |
| 16789 | 98.149.154.72 | 1/22/11 07:57:25 AM | Hurt Locker | Road Runner |
| 16790 | 74.65.255.229 | 1/22/11 10:03:52 AM | Hurt Locker | Road Runner |
| 16791 | 66.61.74.5 | 1/22/11 10:30:12 AM | Hurt Locker | Road Runner |
| 16792 | 71.68.109.170 | 1/22/11 11:43:54 PM | Hurt Locker | Road Runner |
| 16793 | 174.102.247.189 | 1/22/11 09:40:42 PM | Hurt Locker | Road Runner |
| 16794 | 67.249.98.239 | 1/22/11 08:27:04 PM | Hurt Locker | Road Runner |
| 16795 | 72.181.108.221 | 1/22/11 01:13:18 AM | Hurt Locker | Road Runner |
| 16796 | 24.25.237.183 | 1/22/11 08:13:58 AM | Hurt Locker | Road Runner |
| 16797 | 65.35.171.60 | 1/22/11 01:28:35 AM | Hurt Locker | Road Runner |
| 16798 | 65.24.90.142 | 1/22/11 02:21:47 AM | Hurt Locker | Road Runner |
| 16799 | 70.118.220.40 | 1/22/11 03:02:54 AM | Hurt Locker | Road Runner |
| 16800 | 184.56.56.85 | 1/22/11 03:23:05 AM | Hurt Locker | Road Runner |
| 16801 | 76.184.253.84 | 1/22/11 04:27:18 AM | Hurt Locker | Road Runner |
| 16802 | 98.151.233.182 | 1/22/11 08:39:53 AM | Hurt Locker | Road Runner |
| 16803 | 98.148.69.192 | 1/22/11 08:47:23 PM | Hurt Locker | Road Runner |
| 16804 | 98.27.149.251 | 1/22/11 02:29:34 AM | Hurt Locker | Road Runner |
| 16805 | 68.200.108.101 | 1/22/11 05:23:26 AM | Hurt Locker | Road Runner |
| 16806 | 184.59.4.222 | 1/22/11 10:47:43 PM | Hurt Locker | Road Runner |
| 16807 | 72.179.32.69 | 1/22/11 12:04:02 AM | Hurt Locker | Road Runner |
| 16808 | 98.103.2.169 | 1/22/11 12:42:54 AM | Hurt Locker | Road Runner |
| 16809 | 97.97.151.240 | 1/22/11 01:20:37 AM | Hurt Locker | Road Runner |
| 16810 | 75.187.94.202 | 1/22/11 01:24:08 AM | Hurt Locker | Road Runner |
| 16811 | 68.200.195.48 | 1/23/11 04:28:44 AM | Hurt Locker | Road Runner |
| 16812 | 76.186.220.108 | 1/23/11 01:49:49 AM | Hurt Locker | Road Runner |
| 16813 | 74.74.85.219 | 1/23/11 04:35:57 AM | Hurt Locker | Road Runner |
| 16814 | 66.68.86.142 | 1/23/11 01:51:49 AM | Hurt Locker | Road Runner |
| 16815 | 76.93.17.89 | 1/23/11 12:15:26 AM | Hurt Locker | Road Runner |
| 16816 | 76.178.144.154 | 1/23/11 05:07:14 AM | Hurt Locker | Road Runner |
| 16817 | 97.106.114.168 | 1/23/11 01:40:26 AM | Hurt Locker | Road Runner |
| 16818 | 75.83.20.144 | 1/23/11 12:25:28 AM | Hurt Locker | Road Runner |
| 16819 | 184.74.91.17 | 1/23/11 02:34:35 AM | Hurt Locker | Road Runner |
| 16820 | 76.172.176.226 | 1/23/11 02:59:30 AM | Hurt Locker | Road Runner |
| 16821 | 70.94.49.240 | 1/23/11 06:50:59 AM | Hurt Locker | Road Runner |
| 16822 | 97.101.116.31 | 1/23/11 08:15:36 AM | Hurt Locker | Road Runner |
| 16823 | 173.89.140.165 | 1/23/11 10:09:16 AM | Hurt Locker | Road Runner |
| 16824 | 24.93.190.13 | 1/23/11 12:10:04 PM | Hurt Locker | Road Runner |
| 16825 | 98.27.141.252 | 1/23/11 01:38:04 PM | Hurt Locker | Road Runner |
| 16826 | 97.102.106.21 | 1/23/11 08:19:32 PM | Hurt Locker | Road Runner |
| 16827 | 24.31.216.53 | 1/23/11 09:50:14 PM | Hurt Locker | Road Runner |
| 16828 | 98.26.185.33 | 1/23/11 10:51:10 PM | Hurt Locker | Road Runner |
| 16829 | 24.95.255.248 | 1/23/11 12:00:25 AM | Hurt Locker | Road Runner |
| 16830 | 98.155.79.79 | 1/23/11 03:24:57 AM | Hurt Locker | Road Runner |
| 16831 | 184.57.193.187 | 1/23/11 06:07:42 AM | Hurt Locker | Road Runner |
| 16832 | 71.68.112.46 | 1/23/11 06:37:15 AM | Hurt Locker | Road Runner |
| 16833 | 204.210.147.70 | 1/23/11 01:28:41 PM | Hurt Locker | Road Runner |
| 16834 | 72.191.39.26 | 1/23/11 03:30:25 AM | Hurt Locker | Road Runner |
| 16835 | 74.64.105.198 | 1/23/11 03:25:12 AM | Hurt Locker | Road Runner |
| 16836 | 72.189.78.87 | 1/23/11 01:55:33 AM | Hurt Locker | Road Runner |
| 16837 | 98.30.180.183 | 1/23/11 08:35:12 PM | Hurt Locker | Road Runner |
| 16838 | 74.75.9.199 | 1/23/11 12:27:26 AM | Hurt Locker | Road Runner |
| 16839 | 70.118.17.65 | 1/23/11 02:48:45 AM | Hurt Locker | Road Runner |
| 16840 | 76.184.212.164 | 1/23/11 01:31:06 AM | Hurt Locker | Road Runner |
| 16841 | 70.120.178.17 | 1/23/11 02:43:25 AM | Hurt Locker | Road Runner |
| 16842 | 72.189.62.105 | 1/23/11 05:52:38 AM | Hurt Locker | Road Runner |

| 16843 | 75.85.42.66 | 1/23/11 01:30:10 AM | Hurt Locker | Road Runner |
|-------|-------------|---------------------|-------------|-------------|
| 16844 | 66.108.247.164 | 1/23/11 07:23:47 AM | Hurt Locker | Road Runner |
| 16845 | 71.42.235.132 | 1/23/11 08:17:47 AM | Hurt Locker | Road Runner |
| 16846 | 72.227.99.199 | 1/23/11 07:45:13 PM | Hurt Locker | Road Runner |
| 16847 | 74.67.124.184 | 1/23/11 11:05:56 PM | Hurt Locker | Road Runner |
| 16848 | 98.150.138.223 | 1/23/11 04:50:42 AM | Hurt Locker | Road Runner |
| 16849 | 24.209.225.228 | 1/23/11 12:34:27 AM | Hurt Locker | Road Runner |
| 16850 | 75.176.71.208 | 1/23/11 03:39:18 AM | Hurt Locker | Road Runner |
| 16851 | 173.170.134.71 | 1/24/11 03:09:22 AM | Hurt Locker | Road Runner |
| 16852 | 74.70.94.37 | 1/24/11 06:38:30 AM | Hurt Locker | Road Runner |
| 16853 | 24.39.133.27 | 1/24/11 02:40:40 AM | Hurt Locker | Road Runner |
| 16854 | 97.102.26.217 | 1/24/11 12:00:14 AM | Hurt Locker | Road Runner |
| 16855 | 72.228.150.49 | 1/24/11 12:38:34 AM | Hurt Locker | Road Runner |
| 16856 | 98.149.159.180 | 1/24/11 02:31:12 AM | Hurt Locker | Road Runner |
| 16857 | 70.122.122.62 | 1/24/11 05:00:25 AM | Hurt Locker | Road Runner |
| 16858 | 66.61.45.251 | 1/24/11 06:31:55 AM | Hurt Locker | Road Runner |
| 16859 | 76.182.90.190 | 1/24/11 06:36:03 AM | Hurt Locker | Road Runner |
| 16860 | 67.242.182.144 | 1/24/11 03:29:24 AM | Hurt Locker | Road Runner |
| 16861 | 72.190.48.33 | 1/24/11 10:05:04 AM | Hurt Locker | Road Runner |
| 16862 | 74.69.40.196 | 1/24/11 02:40:02 PM | Hurt Locker | Road Runner |
| 16863 | 66.66.202.209 | 1/24/11 11:18:00 AM | Hurt Locker | Road Runner |
| 16864 | 66.67.34.160 | 1/24/11 09:42:41 PM | Hurt Locker | Road Runner |
| 16865 | 71.66.101.193 | 1/24/11 08:38:29 PM | Hurt Locker | Road Runner |
| 16866 | 76.84.36.195 | 1/24/11 04:28:12 AM | Hurt Locker | Road Runner |
| 16867 | 68.206.182.177 | 1/24/11 06:30:15 PM | Hurt Locker | Road Runner |
| 16868 | 76.169.231.51 | 1/24/11 12:31:53 AM | Hurt Locker | Road Runner |
| 16869 | 98.148.209.123 | 1/24/11 12:49:40 AM | Hurt Locker | Road Runner |
| 16870 | 24.95.39.73 | 1/24/11 12:45:58 AM | Hurt Locker | Road Runner |
| 16871 | 24.209.2.221 | 1/24/11 01:16:43 AM | Hurt Locker | Road Runner |
| 16872 | 68.175.58.148 | 1/24/11 01:36:05 AM | Hurt Locker | Road Runner |
| 16873 | 98.148.249.186 | 1/24/11 01:43:24 AM | Hurt Locker | Road Runner |
| 16874 | 74.78.98.231 | 1/24/11 03:23:13 AM | Hurt Locker | Road Runner |
| 16875 | 98.103.184.110 | 1/24/11 03:41:13 AM | Hurt Locker | Road Runner |
| 16876 | 24.58.187.163 | 1/24/11 04:45:14 AM | Hurt Locker | Road Runner |
| 16877 | 76.170.238.113 | 1/24/11 09:21:41 AM | Hurt Locker | Road Runner |
| 16878 | 173.172.239.50 | 1/25/11 07:20:09 AM | Hurt Locker | Road Runner |
| 16879 | 24.103.110.5 | 1/25/11 03:23:29 AM | Hurt Locker | Road Runner |
| 16880 | 67.248.78.2 | 1/25/11 11:27:24 AM | Hurt Locker | Road Runner |
| 16881 | 76.91.12.235 | 1/25/11 05:06:44 AM | Hurt Locker | Road Runner |
| 16882 | 71.72.138.180 | 1/25/11 05:57:32 AM | Hurt Locker | Road Runner |
| 16883 | 70.123.132.128 | 1/25/11 03:20:34 AM | Hurt Locker | Road Runner |
| 16884 | 72.229.246.234 | 1/25/11 12:05:40 AM | Hurt Locker | Road Runner |
| 16885 | 74.67.180.47 | 1/25/11 03:37:29 AM | Hurt Locker | Road Runner |
| 16886 | 76.170.90.202 | 1/25/11 09:01:40 AM | Hurt Locker | Road Runner |
| 16887 | 98.28.180.87 | 1/25/11 11:30:28 PM | Hurt Locker | Road Runner |
| 16888 | 76.175.191.142 | 1/25/11 03:16:01 AM | Hurt Locker | Road Runner |
| 16889 | 24.26.147.188 | 1/25/11 01:38:36 AM | Hurt Locker | Road Runner |
| 16890 | 76.181.224.166 | 1/25/11 07:48:33 PM | Hurt Locker | Road Runner |
| 16891 | 72.229.97.197 | 1/25/11 01:15:44 AM | Hurt Locker | Road Runner |
| 16892 | 76.174.238.139 | 1/25/11 03:49:44 AM | Hurt Locker | Road Runner |
| 16893 | 174.100.141.93 | 1/25/11 02:49:33 AM | Hurt Locker | Road Runner |
| 16894 | 173.171.36.41 | 1/25/11 10:12:10 PM | Hurt Locker | Road Runner |
| 16895 | 69.207.128.167 | 1/25/11 08:51:50 PM | Hurt Locker | Road Runner |
| 16896 | 69.193.73.187 | 1/25/11 08:48:48 PM | Hurt Locker | Road Runner |
| 16897 | 70.121.177.60 | 1/25/11 02:52:39 AM | Hurt Locker | Road Runner |
| 16898 | 68.204.194.155 | 1/25/11 04:34:09 AM | Hurt Locker | Road Runner |
| 16899 | 65.27.167.224 | 1/25/11 05:54:24 AM | Hurt Locker | Road Runner |
| 16900 | 76.93.56.113 | 1/25/11 03:58:23 PM | Hurt Locker | Road Runner |
| 16901 | 24.29.236.70 | 1/25/11 12:27:00 AM | Hurt Locker | Road Runner |
| 16902 | 75.85.168.206 | 1/25/11 08:21:19 AM | Hurt Locker | Road Runner |

| | | | | |
|---|---|---|---|---|
| 16903 | 173.89.83.136 | 1/25/11 04:05:30 PM | Hurt Locker | Road Runner |
| 16904 | 72.181.131.61 | 1/25/11 11:09:08 AM | Hurt Locker | Road Runner |
| 16905 | 76.172.179.204 | 1/25/11 03:11:09 AM | Hurt Locker | Road Runner |
| 16906 | 76.175.235.109 | 1/25/11 02:21:00 PM | Hurt Locker | Road Runner |
| 16907 | 97.103.38.112 | 1/25/11 02:30:01 AM | Hurt Locker | Road Runner |
| 16908 | 76.83.222.77 | 1/25/11 05:53:46 AM | Hurt Locker | Road Runner |
| 16909 | 24.33.135.196 | 1/25/11 02:56:53 PM | Hurt Locker | Road Runner |
| 16910 | 97.102.195.181 | 1/25/11 08:48:16 PM | Hurt Locker | Road Runner |
| 16911 | 74.69.251.183 | 1/25/11 02:10:13 PM | Hurt Locker | Road Runner |
| 16912 | 76.172.205.93 | 1/25/11 07:04:48 AM | Hurt Locker | Road Runner |
| 16913 | 97.102.20.48 | 1/25/11 09:19:59 AM | Hurt Locker | Road Runner |
| 16914 | 70.127.234.138 | 1/25/11 12:56:15 AM | Hurt Locker | Road Runner |
| 16915 | 76.84.205.22 | 1/25/11 01:00:15 AM | Hurt Locker | Road Runner |
| 16916 | 67.11.181.198 | 1/25/11 05:22:12 AM | Hurt Locker | Road Runner |
| 16917 | 174.111.246.248 | 1/25/11 01:46:42 AM | Hurt Locker | Road Runner |
| 16918 | 76.173.136.48 | 1/25/11 07:32:19 AM | Hurt Locker | Road Runner |
| 16919 | 72.184.168.204 | 1/26/11 10:44:32 PM | Hurt Locker | Road Runner |
| 16920 | 173.171.48.33 | 1/26/11 03:34:52 AM | Hurt Locker | Road Runner |
| 16921 | 98.150.149.146 | 1/26/11 05:38:44 AM | Hurt Locker | Road Runner |
| 16922 | 75.81.143.17 | 1/26/11 04:34:08 AM | Hurt Locker | Road Runner |
| 16923 | 74.73.116.51 | 1/26/11 12:46:47 AM | Hurt Locker | Road Runner |
| 16924 | 69.206.134.116 | 1/26/11 12:23:32 AM | Hurt Locker | Road Runner |
| 16925 | 66.25.171.107 | 1/26/11 01:15:49 AM | Hurt Locker | Road Runner |
| 16926 | 72.130.244.83 | 1/26/11 12:23:18 AM | Hurt Locker | Road Runner |
| 16927 | 74.79.48.162 | 1/26/11 12:09:03 AM | Hurt Locker | Road Runner |
| 16928 | 72.227.140.244 | 1/26/11 08:57:37 PM | Hurt Locker | Road Runner |
| 16929 | 97.103.81.78 | 1/26/11 10:11:30 PM | Hurt Locker | Road Runner |
| 16930 | 68.173.86.41 | 1/26/11 02:39:31 AM | Hurt Locker | Road Runner |
| 16931 | 98.27.15.127 | 1/26/11 12:17:40 AM | Hurt Locker | Road Runner |
| 16932 | 74.75.104.150 | 1/26/11 12:23:03 AM | Hurt Locker | Road Runner |
| 16933 | 24.210.45.54 | 1/26/11 12:41:30 AM | Hurt Locker | Road Runner |
| 16934 | 75.179.25.111 | 1/26/11 01:43:57 AM | Hurt Locker | Road Runner |
| 16935 | 66.66.13.240 | 1/26/11 01:58:48 AM | Hurt Locker | Road Runner |
| 16936 | 72.134.55.170 | 1/26/11 07:59:22 AM | Hurt Locker | Road Runner |
| 16937 | 97.103.106.231 | 1/26/11 04:23:12 AM | Hurt Locker | Road Runner |
| 16938 | 98.150.134.152 | 1/26/11 09:45:53 AM | Hurt Locker | Road Runner |
| 16939 | 67.249.103.121 | 1/26/11 03:10:52 AM | Hurt Locker | Road Runner |
| 16940 | 24.166.93.128 | 1/26/11 12:51:41 AM | Hurt Locker | Road Runner |
| 16941 | 24.167.189.203 | 1/26/11 03:53:17 AM | Hurt Locker | Road Runner |
| 16942 | 174.96.175.195 | 1/26/11 12:16:47 AM | Hurt Locker | Road Runner |
| 16943 | 76.175.215.83 | 1/26/11 01:21:20 AM | Hurt Locker | Road Runner |
| 16944 | 72.178.21.58 | 1/26/11 10:32:01 AM | Hurt Locker | Road Runner |
| 16945 | 76.84.101.86 | 1/26/11 10:21:14 AM | Hurt Locker | Road Runner |
| 16946 | 69.63.84.250 | 1/26/11 02:04:40 AM | Hurt Locker | Road Runner |
| 16947 | 24.94.182.217 | 1/26/11 12:15:06 AM | Hurt Locker | Road Runner |
| 16948 | 98.24.53.117 | 1/26/11 05:48:43 AM | Hurt Locker | Road Runner |
| 16949 | 97.104.197.39 | 1/26/11 11:14:05 AM | Hurt Locker | Road Runner |
| 16950 | 68.204.0.220 | 1/26/11 05:45:58 AM | Hurt Locker | Road Runner |
| 16951 | 76.93.3.143 | 1/26/11 04:19:33 AM | Hurt Locker | Road Runner |
| 16952 | 97.102.15.44 | 1/26/11 01:01:55 AM | Hurt Locker | Road Runner |
| 16953 | 76.171.120.179 | 1/26/11 03:19:21 PM | Hurt Locker | Road Runner |
| 16954 | 74.73.93.28 | 1/26/11 01:02:29 PM | Hurt Locker | Road Runner |
| 16955 | 24.208.251.91 | 1/26/11 06:01:08 PM | Hurt Locker | Road Runner |
| 16956 | 75.85.77.53 | 1/26/11 08:18:50 PM | Hurt Locker | Road Runner |
| 16957 | 76.184.220.58 | 1/26/11 02:13:49 AM | Hurt Locker | Road Runner |
| 16958 | 75.182.116.15 | 1/26/11 05:21:19 AM | Hurt Locker | Road Runner |
| 16959 | 76.90.171.93 | 1/26/11 08:36:46 AM | Hurt Locker | Road Runner |
| 16960 | 72.229.34.140 | 1/26/11 10:52:31 PM | Hurt Locker | Road Runner |
| 16961 | 74.73.26.190 | 1/26/11 03:33:38 AM | Hurt Locker | Road Runner |
| 16962 | 173.88.234.182 | 1/26/11 03:09:22 AM | Hurt Locker | Road Runner |

| 16963 | 97.106.174.188 | 1/26/11 05:18:31 AM | Hurt Locker | Road Runner |
| 16964 | 75.80.192.169 | 1/26/11 02:12:06 AM | Hurt Locker | Road Runner |
| 16965 | 98.148.175.247 | 1/26/11 04:58:13 AM | Hurt Locker | Road Runner |
| 16966 | 74.67.31.214 | 1/26/11 12:03:44 AM | Hurt Locker | Road Runner |
| 16967 | 76.94.74.131 | 1/26/11 04:55:08 AM | Hurt Locker | Road Runner |
| 16968 | 76.91.247.155 | 1/26/11 05:51:16 AM | Hurt Locker | Road Runner |
| 16969 | 184.88.143.138 | 1/26/11 06:25:53 AM | Hurt Locker | Road Runner |
| 16970 | 72.229.29.17 | 1/26/11 06:40:38 AM | Hurt Locker | Road Runner |
| 16971 | 76.168.129.65 | 1/26/11 04:08:20 AM | Hurt Locker | Road Runner |
| 16972 | 184.57.125.95 | 1/26/11 12:48:37 AM | Hurt Locker | Road Runner |
| 16973 | 174.96.229.181 | 1/27/11 12:45:57 AM | Hurt Locker | Road Runner |
| 16974 | 71.72.49.209 | 1/27/11 12:57:02 AM | Hurt Locker | Road Runner |
| 16975 | 97.102.27.57 | 1/27/11 07:03:11 AM | Hurt Locker | Road Runner |
| 16976 | 174.109.139.243 | 1/27/11 03:43:12 AM | Hurt Locker | Road Runner |
| 16977 | 67.242.157.155 | 1/27/11 12:28:29 AM | Hurt Locker | Road Runner |
| 16978 | 68.174.233.111 | 1/27/11 08:03:56 PM | Hurt Locker | Road Runner |
| 16979 | 24.161.4.83 | 1/27/11 02:20:56 AM | Hurt Locker | Road Runner |
| 16980 | 67.241.179.137 | 1/27/11 03:44:56 AM | Hurt Locker | Road Runner |
| 16981 | 66.91.175.101 | 1/27/11 12:37:06 AM | Hurt Locker | Road Runner |
| 16982 | 98.14.14.95 | 1/27/11 08:42:44 PM | Hurt Locker | Road Runner |
| 16983 | 97.100.163.148 | 1/27/11 12:41:26 AM | Hurt Locker | Road Runner |
| 16984 | 68.205.244.230 | 1/27/11 02:22:06 AM | Hurt Locker | Road Runner |
| 16985 | 76.184.122.93 | 1/27/11 01:05:27 AM | Hurt Locker | Road Runner |
| 16986 | 69.132.91.96 | 1/27/11 02:11:52 AM | Hurt Locker | Road Runner |
| 16987 | 71.75.237.187 | 1/27/11 04:40:44 AM | Hurt Locker | Road Runner |
| 16988 | 173.171.233.237 | 1/27/11 04:59:46 AM | Hurt Locker | Road Runner |
| 16989 | 69.205.23.114 | 1/27/11 08:46:07 PM | Hurt Locker | Road Runner |
| 16990 | 67.246.94.165 | 1/27/11 01:44:06 PM | Hurt Locker | Road Runner |
| 16991 | 184.74.51.56 | 1/27/11 12:08:24 AM | Hurt Locker | Road Runner |
| 16992 | 24.92.11.170 | 1/27/11 07:01:56 PM | Hurt Locker | Road Runner |
| 16993 | 67.49.174.254 | 1/27/11 12:27:43 AM | Hurt Locker | Road Runner |
| 16994 | 68.201.7.237 | 1/27/11 07:57:51 PM | Hurt Locker | Road Runner |
| 16995 | 76.170.24.123 | 1/27/11 02:13:14 AM | Hurt Locker | Road Runner |
| 16996 | 76.93.218.233 | 1/27/11 11:39:53 PM | Hurt Locker | Road Runner |
| 16997 | 76.175.105.120 | 1/27/11 03:47:52 AM | Hurt Locker | Road Runner |
| 16998 | 72.179.16.143 | 1/27/11 03:24:38 PM | Hurt Locker | Road Runner |
| 16999 | 24.123.225.178 | 1/27/11 02:14:23 AM | Hurt Locker | Road Runner |
| 17000 | 76.184.36.234 | 1/27/11 03:04:39 AM | Hurt Locker | Road Runner |
| 17001 | 74.67.54.111 | 1/27/11 11:38:40 PM | Hurt Locker | Road Runner |
| 17002 | 184.59.75.11 | 1/27/11 02:42:35 AM | Hurt Locker | Road Runner |
| 17003 | 72.224.13.209 | 1/27/11 12:02:52 AM | Hurt Locker | Road Runner |
| 17004 | 72.130.80.41 | 1/27/11 02:54:15 AM | Hurt Locker | Road Runner |
| 17005 | 68.174.50.37 | 1/27/11 04:44:53 AM | Hurt Locker | Road Runner |
| 17006 | 67.250.125.198 | 1/27/11 04:36:44 AM | Hurt Locker | Road Runner |
| 17007 | 174.101.253.243 | 1/27/11 05:36:40 AM | Hurt Locker | Road Runner |
| 17008 | 69.207.200.144 | 1/27/11 05:19:54 AM | Hurt Locker | Road Runner |
| 17009 | 72.188.237.236 | 1/27/11 07:30:43 AM | Hurt Locker | Road Runner |
| 17010 | 72.185.52.10 | 1/27/11 08:09:41 AM | Hurt Locker | Road Runner |
| 17011 | 98.150.242.206 | 1/27/11 08:25:50 AM | Hurt Locker | Road Runner |
| 17012 | 76.167.87.75 | 1/27/11 09:42:43 AM | Hurt Locker | Road Runner |
| 17013 | 72.177.234.117 | 1/27/11 10:47:41 AM | Hurt Locker | Road Runner |
| 17014 | 174.100.207.21 | 1/27/11 11:20:38 AM | Hurt Locker | Road Runner |
| 17015 | 72.189.60.167 | 1/27/11 02:07:32 PM | Hurt Locker | Road Runner |
| 17016 | 71.67.181.157 | 1/27/11 06:38:16 PM | Hurt Locker | Road Runner |
| 17017 | 74.65.203.109 | 1/27/11 06:31:22 PM | Hurt Locker | Road Runner |
| 17018 | 76.177.218.93 | 1/27/11 09:54:21 PM | Hurt Locker | Road Runner |
| 17019 | 72.188.184.41 | 1/27/11 10:20:50 PM | Hurt Locker | Road Runner |
| 17020 | 76.185.129.63 | 1/28/11 09:41:07 AM | Hurt Locker | Road Runner |
| 17021 | 72.225.184.127 | 1/28/11 09:03:45 AM | Hurt Locker | Road Runner |
| 17022 | 70.112.31.198 | 1/28/11 04:11:51 AM | Hurt Locker | Road Runner |

| 17023 | 74.71.242.165 | 1/28/11 03:57:17 AM | Hurt Locker | Road Runner |
|---|---|---|---|---|
| 17024 | 69.206.135.21 | 1/28/11 05:33:53 AM | Hurt Locker | Road Runner |
| 17025 | 67.246.39.187 | 1/28/11 06:21:57 AM | Hurt Locker | Road Runner |
| 17026 | 67.243.143.25 | 1/28/11 06:49:51 AM | Hurt Locker | Road Runner |
| 17027 | 74.75.82.103 | 1/28/11 08:00:49 AM | Hurt Locker | Road Runner |
| 17028 | 74.71.161.254 | 1/28/11 09:58:07 AM | Hurt Locker | Road Runner |
| 17029 | 67.244.6.43 | 1/28/11 12:30:30 PM | Hurt Locker | Road Runner |
| 17030 | 173.88.10.40 | 1/28/11 11:18:31 AM | Hurt Locker | Road Runner |
| 17031 | 173.170.160.93 | 1/28/11 03:40:35 PM | Hurt Locker | Road Runner |
| 17032 | 65.24.90.120 | 1/28/11 05:06:40 PM | Hurt Locker | Road Runner |
| 17033 | 70.60.0.137 | 1/28/11 07:52:50 AM | Hurt Locker | Road Runner |
| 17034 | 173.168.98.67 | 1/28/11 05:28:33 PM | Hurt Locker | Road Runner |
| 17035 | 70.121.171.142 | 1/28/11 12:29:52 AM | Hurt Locker | Road Runner |
| 17036 | 24.160.106.102 | 1/28/11 12:00:21 AM | Hurt Locker | Road Runner |
| 17037 | 76.185.36.137 | 1/28/11 03:44:46 AM | Hurt Locker | Road Runner |
| 17038 | 173.93.243.201 | 1/28/11 05:23:43 AM | Hurt Locker | Road Runner |
| 17039 | 76.94.113.14 | 1/28/11 08:04:44 AM | Hurt Locker | Road Runner |
| 17040 | 173.93.147.19 | 1/28/11 12:37:26 AM | Hurt Locker | Road Runner |
| 17041 | 24.164.45.136 | 1/28/11 12:07:02 AM | Hurt Locker | Road Runner |
| 17042 | 72.231.201.186 | 1/28/11 01:05:55 AM | Hurt Locker | Road Runner |
| 17043 | 76.170.187.108 | 1/28/11 02:30:33 AM | Hurt Locker | Road Runner |
| 17044 | 24.210.165.73 | 1/28/11 09:16:10 AM | Hurt Locker | Road Runner |
| 17045 | 74.73.41.164 | 1/28/11 12:34:11 AM | Hurt Locker | Road Runner |
| 17046 | 208.105.12.186 | 1/28/11 12:56:21 AM | Hurt Locker | Road Runner |
| 17047 | 24.211.10.157 | 1/28/11 01:27:37 AM | Hurt Locker | Road Runner |
| 17048 | 68.173.233.6 | 1/28/11 01:38:33 AM | Hurt Locker | Road Runner |
| 17049 | 67.242.191.83 | 1/28/11 01:36:53 AM | Hurt Locker | Road Runner |
| 17050 | 72.225.188.251 | 1/28/11 01:27:20 AM | Hurt Locker | Road Runner |
| 17051 | 65.27.235.184 | 1/28/11 03:26:30 PM | Hurt Locker | Road Runner |
| 17052 | 173.88.227.128 | 1/28/11 04:00:50 AM | Hurt Locker | Road Runner |
| 17053 | 98.30.72.71 | 1/28/11 01:26:24 AM | Hurt Locker | Road Runner |
| 17054 | 72.230.72.205 | 1/28/11 04:41:15 PM | Hurt Locker | Road Runner |
| 17055 | 69.132.62.116 | 1/28/11 04:10:11 PM | Hurt Locker | Road Runner |
| 17056 | 70.95.96.128 | 1/28/11 01:49:27 AM | Hurt Locker | Road Runner |
| 17057 | 71.74.165.18 | 1/28/11 02:58:19 AM | Hurt Locker | Road Runner |
| 17058 | 65.35.138.25 | 1/28/11 12:57:24 AM | Hurt Locker | Road Runner |
| 17059 | 24.163.62.59 | 1/28/11 02:00:58 AM | Hurt Locker | Road Runner |
| 17060 | 64.183.187.241 | 1/28/11 07:21:47 AM | Hurt Locker | Road Runner |
| 17061 | 71.41.96.215 | 1/28/11 04:25:31 PM | Hurt Locker | Road Runner |
| 17062 | 71.68.75.85 | 1/28/11 07:28:07 AM | Hurt Locker | Road Runner |
| 17063 | 68.202.44.213 | 1/28/11 02:43:45 AM | Hurt Locker | Road Runner |
| 17064 | 74.73.115.34 | 1/28/11 02:22:19 AM | Hurt Locker | Road Runner |
| 17065 | 76.85.156.52 | 1/28/11 03:09:04 AM | Hurt Locker | Road Runner |
| 17066 | 71.68.211.236 | 1/29/11 12:29:20 PM | Hurt Locker | Road Runner |
| 17067 | 72.187.9.207 | 1/29/11 12:31:56 PM | Hurt Locker | Road Runner |
| 17068 | 75.83.162.52 | 1/29/11 07:39:06 AM | Hurt Locker | Road Runner |
| 17069 | 24.193.33.131 | 1/29/11 01:19:10 AM | Hurt Locker | Road Runner |
| 17070 | 74.67.159.120 | 1/29/11 01:47:01 AM | Hurt Locker | Road Runner |
| 17071 | 68.173.134.58 | 1/29/11 05:47:42 PM | Hurt Locker | Road Runner |
| 17072 | 76.175.144.135 | 1/29/11 10:47:47 PM | Hurt Locker | Road Runner |
| 17073 | 97.100.89.132 | 1/29/11 02:55:22 AM | Hurt Locker | Road Runner |
| 17074 | 68.203.229.25 | 1/29/11 10:39:31 AM | Hurt Locker | Road Runner |
| 17075 | 76.171.208.206 | 1/29/11 05:09:29 AM | Hurt Locker | Road Runner |
| 17076 | 70.94.101.149 | 1/29/11 03:26:09 AM | Hurt Locker | Road Runner |
| 17077 | 65.24.151.221 | 1/29/11 12:03:04 AM | Hurt Locker | Road Runner |
| 17078 | 67.241.251.60 | 1/29/11 01:18:39 AM | Hurt Locker | Road Runner |
| 17079 | 66.108.207.238 | 1/29/11 05:18:54 AM | Hurt Locker | Road Runner |
| 17080 | 174.102.203.231 | 1/30/11 12:17:44 AM | Hurt Locker | Road Runner |
| 17081 | 67.252.182.48 | 1/30/11 12:15:53 AM | Hurt Locker | Road Runner |
| 17082 | 24.74.32.208 | 1/30/11 01:12:48 AM | Hurt Locker | Road Runner |

| 17083 | 74.78.40.225 | 1/30/11 03:27:08 AM | Hurt Locker | Road Runner |
|---|---|---|---|---|
| 17084 | 67.248.231.132 | 1/30/11 05:05:03 AM | Hurt Locker | Road Runner |
| 17085 | 173.168.115.71 | 1/30/11 04:14:55 PM | Hurt Locker | Road Runner |
| 17086 | 98.149.130.244 | 1/30/11 04:38:52 AM | Hurt Locker | Road Runner |
| 17087 | 66.66.193.240 | 1/30/11 04:21:22 PM | Hurt Locker | Road Runner |
| 17088 | 75.80.3.170 | 1/30/11 02:35:30 AM | Hurt Locker | Road Runner |
| 17089 | 65.191.255.187 | 1/30/11 05:38:49 AM | Hurt Locker | Road Runner |
| 17090 | 72.188.155.17 | 1/30/11 12:18:19 AM | Hurt Locker | Road Runner |
| 17091 | 74.72.148.22 | 1/30/11 12:47:34 AM | Hurt Locker | Road Runner |
| 17092 | 69.134.144.120 | 1/30/11 01:16:06 AM | Hurt Locker | Road Runner |
| 17093 | 98.155.237.21 | 1/30/11 10:35:42 PM | Hurt Locker | Road Runner |
| 17094 | 76.184.82.235 | 1/30/11 01:50:08 AM | Hurt Locker | Road Runner |
| 17095 | 75.80.126.221 | 1/30/11 01:24:34 AM | Hurt Locker | Road Runner |
| 17096 | 98.154.86.87 | 1/30/11 07:01:48 PM | Hurt Locker | Road Runner |
| 17097 | 72.187.92.144 | 1/30/11 07:57:49 PM | Hurt Locker | Road Runner |
| 17098 | 70.119.228.197 | 1/30/11 04:33:51 PM | Hurt Locker | Road Runner |
| 17099 | 174.102.18.80 | 1/30/11 11:43:58 PM | Hurt Locker | Road Runner |
| 17100 | 74.67.201.219 | 1/30/11 06:02:14 AM | Hurt Locker | Road Runner |
| 17101 | 65.30.26.58 | 1/30/11 06:13:23 AM | Hurt Locker | Road Runner |
| 17102 | 24.25.239.228 | 1/30/11 08:10:42 AM | Hurt Locker | Road Runner |
| 17103 | 70.114.239.225 | 1/30/11 12:04:55 AM | Hurt Locker | Road Runner |
| 17104 | 75.82.138.139 | 1/31/11 12:45:08 AM | Hurt Locker | Road Runner |
| 17105 | 74.67.157.123 | 1/31/11 10:53:36 AM | Hurt Locker | Road Runner |
| 17106 | 70.126.104.81 | 1/31/11 11:38:24 PM | Hurt Locker | Road Runner |
| 17107 | 76.172.113.171 | 1/31/11 06:14:47 PM | Hurt Locker | Road Runner |
| 17108 | 72.225.7.91 | 1/31/11 04:30:41 PM | Hurt Locker | Road Runner |
| 17109 | 74.68.131.33 | 1/31/11 04:22:52 AM | Hurt Locker | Road Runner |
| 17110 | 76.167.150.110 | 1/31/11 03:53:34 AM | Hurt Locker | Road Runner |
| 17111 | 98.151.39.83 | 1/31/11 02:04:35 PM | Hurt Locker | Road Runner |
| 17112 | 69.132.229.77 | 1/31/11 09:52:58 PM | Hurt Locker | Road Runner |
| 17113 | 66.66.230.197 | 1/31/11 10:56:18 PM | Hurt Locker | Road Runner |
| 17114 | 66.66.254.164 | 1/31/11 11:39:38 PM | Hurt Locker | Road Runner |
| 17115 | 67.250.80.29 | 1/31/11 09:37:16 PM | Hurt Locker | Road Runner |
| 17116 | 71.68.195.117 | 1/31/11 11:41:26 PM | Hurt Locker | Road Runner |
| 17117 | 74.74.153.215 | 1/31/11 08:46:14 AM | Hurt Locker | Road Runner |
| 17118 | 70.118.129.171 | 1/31/11 09:15:14 AM | Hurt Locker | Road Runner |
| 17119 | 76.176.27.105 | 1/31/11 07:16:27 AM | Hurt Locker | Road Runner |
| 17120 | 98.148.208.106 | 1/31/11 01:35:13 AM | Hurt Locker | Road Runner |
| 17121 | 67.10.204.127 | 1/31/11 02:52:20 AM | Hurt Locker | Road Runner |
| 17122 | 24.173.49.156 | 1/31/11 03:25:42 AM | Hurt Locker | Road Runner |
| 17123 | 67.49.205.29 | 2/1/11 04:37:40 AM | Hurt Locker | Road Runner |
| 17124 | 24.243.167.250 | 2/1/11 05:00:43 AM | Hurt Locker | Road Runner |
| 17125 | 76.176.137.64 | 2/1/11 07:08:27 AM | Hurt Locker | Road Runner |
| 17126 | 75.177.140.254 | 2/1/11 03:30:59 AM | Hurt Locker | Road Runner |
| 17127 | 76.91.47.10 | 2/1/11 01:43:58 AM | Hurt Locker | Road Runner |
| 17128 | 69.133.39.233 | 2/1/11 12:35:45 AM | Hurt Locker | Road Runner |
| 17129 | 72.186.63.181 | 2/1/11 02:14:34 AM | Hurt Locker | Road Runner |
| 17130 | 98.148.238.217 | 2/1/11 01:25:33 AM | Hurt Locker | Road Runner |
| 17131 | 76.94.174.91 | 2/1/11 12:40:37 AM | Hurt Locker | Road Runner |
| 17132 | 173.171.177.55 | 2/1/11 02:23:51 AM | Hurt Locker | Road Runner |
| 17133 | 72.225.214.178 | 2/1/11 12:23:49 AM | Hurt Locker | Road Runner |
| 17134 | 72.230.74.161 | 2/1/11 09:05:44 PM | Hurt Locker | Road Runner |
| 17135 | 70.95.148.218 | 2/1/11 06:13:18 PM | Hurt Locker | Road Runner |
| 17136 | 97.101.4.175 | 2/1/11 01:10:35 AM | Hurt Locker | Road Runner |
| 17137 | 66.61.66.78 | 2/1/11 05:32:42 AM | Hurt Locker | Road Runner |
| 17138 | 98.25.56.9 | 2/1/11 05:46:56 AM | Hurt Locker | Road Runner |
| 17139 | 98.149.248.105 | 2/1/11 05:46:48 PM | Hurt Locker | Road Runner |
| 17140 | 174.96.179.252 | 2/1/11 07:38:14 AM | Hurt Locker | Road Runner |
| 17141 | 98.145.6.179 | 2/2/11 07:13:51 AM | Hurt Locker | Road Runner |
| 17142 | 67.253.172.153 | 2/2/11 03:31:48 PM | Hurt Locker | Road Runner |

| 17143 | 76.188.190.5 | 2/2/11 07:20:29 AM | Hurt Locker | Road Runner |
| 17144 | 76.167.63.191 | 2/2/11 01:30:10 AM | Hurt Locker | Road Runner |
| 17145 | 65.184.53.24 | 2/2/11 12:39:46 AM | Hurt Locker | Road Runner |
| 17146 | 74.73.65.239 | 2/2/11 02:22:38 AM | Hurt Locker | Road Runner |
| 17147 | 71.75.0.168 | 2/2/11 07:28:20 AM | Hurt Locker | Road Runner |
| 17148 | 72.177.89.240 | 2/2/11 03:51:43 AM | Hurt Locker | Road Runner |
| 17149 | 76.89.93.65 | 2/2/11 04:17:54 PM | Hurt Locker | Road Runner |
| 17150 | 74.70.159.53 | 2/2/11 09:37:57 AM | Hurt Locker | Road Runner |
| 17151 | 24.93.171.177 | 2/2/11 04:05:15 PM | Hurt Locker | Road Runner |
| 17152 | 24.26.157.197 | 2/2/11 11:17:22 AM | Hurt Locker | Road Runner |
| 17153 | 97.104.100.216 | 2/2/11 04:37:07 PM | Hurt Locker | Road Runner |
| 17154 | 75.85.196.230 | 2/2/11 10:23:41 AM | Hurt Locker | Road Runner |
| 17155 | 66.74.46.79 | 2/2/11 09:04:31 AM | Hurt Locker | Road Runner |
| 17156 | 68.202.78.233 | 2/2/11 05:45:04 AM | Hurt Locker | Road Runner |
| 17157 | 24.30.130.36 | 2/2/11 12:11:34 AM | Hurt Locker | Road Runner |
| 17158 | 76.177.58.211 | 2/2/11 12:23:02 AM | Hurt Locker | Road Runner |
| 17159 | 70.122.239.41 | 2/2/11 12:13:43 AM | Hurt Locker | Road Runner |
| 17160 | 75.81.195.75 | 2/2/11 12:22:36 AM | Hurt Locker | Road Runner |
| 17161 | 68.205.61.248 | 2/2/11 01:09:42 AM | Hurt Locker | Road Runner |
| 17162 | 75.80.29.58 | 2/2/11 01:15:21 AM | Hurt Locker | Road Runner |
| 17163 | 76.171.150.67 | 2/2/11 04:25:18 AM | Hurt Locker | Road Runner |
| 17164 | 76.178.134.114 | 2/2/11 07:20:07 AM | Hurt Locker | Road Runner |
| 17165 | 24.210.104.228 | 2/2/11 01:41:32 AM | Hurt Locker | Road Runner |
| 17166 | 70.119.46.50 | 2/2/11 05:52:46 AM | Hurt Locker | Road Runner |
| 17167 | 72.225.212.232 | 2/3/11 03:08:22 AM | Hurt Locker | Road Runner |
| 17168 | 69.135.181.74 | 2/3/11 12:09:41 AM | Hurt Locker | Road Runner |
| 17169 | 173.88.20.1 | 2/3/11 04:20:23 AM | Hurt Locker | Road Runner |
| 17170 | 67.244.158.212 | 2/3/11 11:28:06 PM | Hurt Locker | Road Runner |
| 17171 | 24.161.6.51 | 2/3/11 06:30:24 AM | Hurt Locker | Road Runner |
| 17172 | 76.167.255.194 | 2/3/11 07:17:18 AM | Hurt Locker | Road Runner |
| 17173 | 173.197.30.235 | 2/3/11 04:39:14 PM | Hurt Locker | Road Runner |
| 17174 | 71.64.104.161 | 2/3/11 09:48:28 PM | Hurt Locker | Road Runner |
| 17175 | 98.122.97.184 | 2/3/11 03:46:32 AM | Hurt Locker | Road Runner |
| 17176 | 24.103.168.146 | 2/3/11 03:54:11 AM | Hurt Locker | Road Runner |
| 17177 | 71.74.233.78 | 2/3/11 03:16:42 AM | Hurt Locker | Road Runner |
| 17178 | 98.150.150.177 | 2/3/11 08:22:35 PM | Hurt Locker | Road Runner |
| 17179 | 24.175.168.192 | 2/3/11 05:27:06 PM | Hurt Locker | Road Runner |
| 17180 | 76.94.153.47 | 2/3/11 02:10:17 AM | Hurt Locker | Road Runner |
| 17181 | 75.185.57.190 | 2/3/11 01:09:55 AM | Hurt Locker | Road Runner |
| 17182 | 74.77.96.195 | 2/3/11 01:58:55 AM | Hurt Locker | Road Runner |
| 17183 | 72.177.233.156 | 2/3/11 01:11:55 AM | Hurt Locker | Road Runner |
| 17184 | 184.91.47.23 | 2/3/11 12:59:52 AM | Hurt Locker | Road Runner |
| 17185 | 72.187.115.179 | 2/3/11 04:39:25 PM | Hurt Locker | Road Runner |
| 17186 | 76.189.103.144 | 2/4/11 02:10:03 AM | Hurt Locker | Road Runner |
| 17187 | 24.209.30.45 | 2/4/11 01:21:53 AM | Hurt Locker | Road Runner |
| 17188 | 69.203.134.50 | 2/4/11 11:53:46 AM | Hurt Locker | Road Runner |
| 17189 | 76.91.57.134 | 2/4/11 12:07:06 AM | Hurt Locker | Road Runner |
| 17190 | 24.90.177.169 | 2/4/11 01:11:47 AM | Hurt Locker | Road Runner |
| 17191 | 97.96.234.54 | 2/4/11 01:33:13 AM | Hurt Locker | Road Runner |
| 17192 | 76.187.219.2 | 2/4/11 01:40:40 AM | Hurt Locker | Road Runner |
| 17193 | 76.188.0.243 | 2/4/11 03:38:52 AM | Hurt Locker | Road Runner |
| 17194 | 69.76.17.24 | 2/4/11 03:59:37 AM | Hurt Locker | Road Runner |
| 17195 | 24.165.150.241 | 2/4/11 04:40:55 AM | Hurt Locker | Road Runner |
| 17196 | 75.85.158.224 | 2/4/11 06:58:11 AM | Hurt Locker | Road Runner |
| 17197 | 66.25.134.209 | 2/4/11 09:09:55 AM | Hurt Locker | Road Runner |
| 17198 | 76.168.31.212 | 2/4/11 05:57:48 AM | Hurt Locker | Road Runner |
| 17199 | 75.187.57.165 | 2/4/11 12:19:03 AM | Hurt Locker | Road Runner |
| 17200 | 97.104.232.127 | 2/4/11 12:46:30 AM | Hurt Locker | Road Runner |
| 17201 | 24.26.46.12 | 2/4/11 09:03:27 AM | Hurt Locker | Road Runner |
| 17202 | 98.14.78.121 | 2/4/11 09:48:01 PM | Hurt Locker | Road Runner |

| 17203 | 74.78.109.68 | 2/4/11 11:55:48 PM | Hurt Locker | Road Runner |
|-------|--------------|--------------------|-------------|-------------|
| 17204 | 76.176.165.115 | 2/5/11 08:46:12 PM | Hurt Locker | Road Runner |
| 17205 | 72.230.114.137 | 2/5/11 09:04:37 PM | Hurt Locker | Road Runner |
| 17206 | 67.9.2.220 | 2/5/11 08:34:33 PM | Hurt Locker | Road Runner |
| 17207 | 67.242.159.49 | 2/5/11 08:03:08 PM | Hurt Locker | Road Runner |
| 17208 | 66.27.213.188 | 2/5/11 02:10:22 AM | Hurt Locker | Road Runner |
| 17209 | 72.225.174.37 | 2/5/11 07:12:58 AM | Hurt Locker | Road Runner |
| 17210 | 76.91.93.205 | 2/5/11 08:28:31 AM | Hurt Locker | Road Runner |
| 17211 | 75.182.37.160 | 2/5/11 06:33:39 PM | Hurt Locker | Road Runner |
| 17212 | 71.75.230.14 | 2/6/11 04:06:56 AM | Hurt Locker | Road Runner |
| 17213 | 71.72.180.50 | 2/6/11 02:08:47 AM | Hurt Locker | Road Runner |
| 17214 | 24.167.196.208 | 2/6/11 07:59:47 PM | Hurt Locker | Road Runner |
| 17215 | 70.119.36.32 | 2/6/11 12:00:44 AM | Hurt Locker | Road Runner |
| 17216 | 75.80.1.230 | 2/6/11 12:02:57 AM | Hurt Locker | Road Runner |
| 17217 | 74.78.128.144 | 2/6/11 12:12:57 AM | Hurt Locker | Road Runner |
| 17218 | 76.185.172.96 | 2/6/11 12:28:34 AM | Hurt Locker | Road Runner |
| 17219 | 65.35.48.197 | 2/6/11 01:27:14 AM | Hurt Locker | Road Runner |
| 17220 | 173.168.180.17 | 2/6/11 03:07:12 AM | Hurt Locker | Road Runner |
| 17221 | 75.85.251.62 | 2/6/11 09:21:46 AM | Hurt Locker | Road Runner |
| 17222 | 24.208.138.155 | 2/6/11 06:27:33 PM | Hurt Locker | Road Runner |
| 17223 | 72.188.173.137 | 2/6/11 03:52:48 AM | Hurt Locker | Road Runner |
| 17224 | 72.129.87.179 | 2/6/11 04:17:13 AM | Hurt Locker | Road Runner |
| 17225 | 98.28.27.243 | 2/6/11 08:46:27 PM | Hurt Locker | Road Runner |
| 17226 | 75.83.187.20 | 2/6/11 05:27:27 AM | Hurt Locker | Road Runner |
| 17227 | 65.29.11.124 | 2/6/11 02:40:01 AM | Hurt Locker | Road Runner |
| 17228 | 76.183.179.7 | 2/7/11 12:14:23 AM | Hurt Locker | Road Runner |
| 17229 | 68.205.226.153 | 2/7/11 01:35:47 AM | Hurt Locker | Road Runner |
| 17230 | 24.193.2.24 | 2/7/11 12:05:33 AM | Hurt Locker | Road Runner |
| 17231 | 74.65.239.12 | 2/7/11 02:58:45 AM | Hurt Locker | Road Runner |
| 17232 | 75.185.25.24 | 2/7/11 12:47:58 AM | Hurt Locker | Road Runner |
| 17233 | 98.28.205.219 | 2/7/11 04:09:21 AM | Hurt Locker | Road Runner |
| 17234 | 24.166.16.157 | 2/7/11 09:19:56 AM | Hurt Locker | Road Runner |
| 17235 | 98.145.49.135 | 2/7/11 09:16:08 AM | Hurt Locker | Road Runner |
| 17236 | 74.69.60.51 | 2/7/11 05:41:05 PM | Hurt Locker | Road Runner |
| 17237 | 98.148.48.255 | 2/7/11 02:30:26 AM | Hurt Locker | Road Runner |
| 17238 | 24.94.114.51 | 2/7/11 03:56:03 AM | Hurt Locker | Road Runner |
| 17239 | 75.185.181.213 | 2/7/11 11:55:10 AM | Hurt Locker | Road Runner |
| 17240 | 75.182.62.80 | 2/7/11 02:57:37 AM | Hurt Locker | Road Runner |
| 17241 | 76.91.143.8 | 2/7/11 06:15:49 AM | Hurt Locker | Road Runner |
| 17242 | 184.58.20.46 | 2/7/11 07:19:26 AM | Hurt Locker | Road Runner |
| 17243 | 98.155.119.217 | 2/7/11 10:28:39 AM | Hurt Locker | Road Runner |
| 17244 | 24.92.123.253 | 2/7/11 06:57:31 PM | Hurt Locker | Road Runner |
| 17245 | 74.64.2.215 | 2/7/11 10:00:17 PM | Hurt Locker | Road Runner |
| 17246 | 67.246.179.178 | 2/7/11 11:39:30 PM | Hurt Locker | Road Runner |
| 17247 | 76.90.110.155 | 2/8/11 01:03:09 AM | Hurt Locker | Road Runner |
| 17248 | 76.91.245.216 | 2/8/11 12:17:03 AM | Hurt Locker | Road Runner |
| 17249 | 70.115.173.83 | 2/8/11 01:25:31 AM | Hurt Locker | Road Runner |
| 17250 | 98.155.76.126 | 2/8/11 07:02:49 AM | Hurt Locker | Road Runner |
| 17251 | 66.68.228.107 | 2/8/11 01:29:12 AM | Hurt Locker | Road Runner |
| 17252 | 66.27.82.99 | 2/8/11 12:02:15 AM | Hurt Locker | Road Runner |
| 17253 | 68.200.203.104 | 2/8/11 01:51:51 AM | Hurt Locker | Road Runner |
| 17254 | 67.10.204.74 | 2/8/11 02:24:06 AM | Hurt Locker | Road Runner |
| 17255 | 24.211.132.100 | 2/8/11 12:49:50 AM | Hurt Locker | Road Runner |
| 17256 | 76.93.75.78 | 2/9/11 05:04:42 AM | Hurt Locker | Road Runner |
| 17257 | 70.112.84.250 | 2/9/11 05:03:28 AM | Hurt Locker | Road Runner |
| 17258 | 75.190.136.53 | 2/9/11 10:55:45 PM | Hurt Locker | Road Runner |
| 17259 | 173.168.64.109 | 2/9/11 09:28:58 PM | Hurt Locker | Road Runner |
| 17260 | 67.8.35.24 | 2/9/11 06:11:26 AM | Hurt Locker | Road Runner |
| 17261 | 75.187.158.176 | 2/9/11 02:32:42 AM | Hurt Locker | Road Runner |
| 17262 | 69.204.243.242 | 2/9/11 03:29:43 PM | Hurt Locker | Road Runner |

| 17263 | 173.168.152.123 | 2/9/11 04:24:55 PM | Hurt Locker | Road Runner |
|---|---|---|---|---|
| 17264 | 184.57.39.236 | 2/9/11 02:20:04 AM | Hurt Locker | Road Runner |
| 17265 | 74.72.208.64 | 2/9/11 09:12:16 AM | Hurt Locker | Road Runner |
| 17266 | 76.167.151.121 | 2/9/11 09:39:16 AM | Hurt Locker | Road Runner |
| 17267 | 68.173.229.94 | 2/9/11 03:38:18 PM | Hurt Locker | Road Runner |
| 17268 | 70.118.8.208 | 2/9/11 07:09:00 PM | Hurt Locker | Road Runner |
| 17269 | 71.75.242.73 | 2/9/11 11:22:31 PM | Hurt Locker | Road Runner |
| 17270 | 174.109.197.53 | 2/9/11 08:24:31 PM | Hurt Locker | Road Runner |
| 17271 | 75.176.175.192 | 2/10/11 02:02:58 AM | Hurt Locker | Road Runner |
| 17272 | 76.94.134.99 | 2/10/11 10:37:37 PM | Hurt Locker | Road Runner |
| 17273 | 98.30.209.208 | 2/10/11 11:47:57 AM | Hurt Locker | Road Runner |
| 17274 | 97.100.64.11 | 2/10/11 09:06:07 PM | Hurt Locker | Road Runner |
| 17275 | 173.89.155.31 | 2/10/11 10:32:25 PM | Hurt Locker | Road Runner |
| 17276 | 72.135.100.107 | 2/10/11 12:46:01 AM | Hurt Locker | Road Runner |
| 17277 | 76.181.68.11 | 2/10/11 01:56:19 AM | Hurt Locker | Road Runner |
| 17278 | 72.229.172.5 | 2/10/11 02:00:26 AM | Hurt Locker | Road Runner |
| 17279 | 76.179.185.51 | 2/10/11 07:13:48 AM | Hurt Locker | Road Runner |
| 17280 | 75.84.104.45 | 2/10/11 04:05:31 PM | Hurt Locker | Road Runner |
| 17281 | 66.27.221.39 | 2/11/11 09:36:50 AM | Hurt Locker | Road Runner |
| 17282 | 24.193.43.149 | 2/11/11 08:01:41 PM | Hurt Locker | Road Runner |
| 17283 | 71.72.186.192 | 2/11/11 06:02:13 PM | Hurt Locker | Road Runner |
| 17284 | 174.98.214.109 | 2/11/11 05:52:40 AM | Hurt Locker | Road Runner |
| 17285 | 74.75.165.228 | 2/11/11 04:11:38 AM | Hurt Locker | Road Runner |
| 17286 | 70.125.136.124 | 2/11/11 02:42:28 AM | Hurt Locker | Road Runner |
| 17287 | 24.58.223.244 | 2/11/11 12:00:03 AM | Hurt Locker | Road Runner |
| 17288 | 69.203.2.39 | 2/11/11 06:56:41 AM | Hurt Locker | Road Runner |
| 17289 | 98.144.38.22 | 2/11/11 12:02:08 AM | Hurt Locker | Road Runner |
| 17290 | 173.168.1.149 | 2/11/11 01:47:04 AM | Hurt Locker | Road Runner |
| 17291 | 72.226.126.223 | 2/12/11 02:24:14 AM | Hurt Locker | Road Runner |
| 17292 | 173.170.68.40 | 2/12/11 04:36:40 AM | Hurt Locker | Road Runner |
| 17293 | 72.190.4.3 | 2/12/11 02:00:49 AM | Hurt Locker | Road Runner |
| 17294 | 98.121.142.102 | 2/12/11 03:16:58 PM | Hurt Locker | Road Runner |
| 17295 | 69.206.167.120 | 2/12/11 06:14:38 PM | Hurt Locker | Road Runner |
| 17296 | 98.28.42.191 | 2/12/11 04:55:00 AM | Hurt Locker | Road Runner |
| 17297 | 76.173.230.99 | 2/12/11 05:00:58 AM | Hurt Locker | Road Runner |
| 17298 | 24.92.74.235 | 2/12/11 05:55:50 PM | Hurt Locker | Road Runner |
| 17299 | 24.167.5.50 | 2/12/11 06:52:33 PM | Hurt Locker | Road Runner |
| 17300 | 69.205.100.138 | 2/12/11 12:07:48 AM | Hurt Locker | Road Runner |
| 17301 | 72.181.202.30 | 2/12/11 01:34:59 AM | Hurt Locker | Road Runner |
| 17302 | 72.130.80.124 | 2/12/11 04:40:32 AM | Hurt Locker | Road Runner |
| 17303 | 72.229.153.246 | 2/12/11 03:19:13 AM | Hurt Locker | Road Runner |
| 17304 | 67.246.33.12 | 2/12/11 11:44:44 PM | Hurt Locker | Road Runner |
| 17305 | 24.193.4.174 | 2/12/11 01:41:42 PM | Hurt Locker | Road Runner |
| 17306 | 174.109.169.175 | 2/12/11 01:49:05 AM | Hurt Locker | Road Runner |
| 17307 | 97.100.12.28 | 2/12/11 03:53:25 AM | Hurt Locker | Road Runner |
| 17308 | 76.90.0.39 | 2/12/11 04:08:46 AM | Hurt Locker | Road Runner |
| 17309 | 76.174.50.194 | 2/12/11 07:29:24 AM | Hurt Locker | Road Runner |
| 17310 | 76.84.129.183 | 2/12/11 12:32:05 AM | Hurt Locker | Road Runner |
| 17311 | 24.161.208.237 | 2/13/11 10:41:54 PM | Hurt Locker | Road Runner |
| 17312 | 24.90.247.116 | 2/13/11 03:23:20 AM | Hurt Locker | Road Runner |
| 17313 | 68.204.219.192 | 2/13/11 12:06:08 AM | Hurt Locker | Road Runner |
| 17314 | 75.81.16.214 | 2/13/11 11:08:10 PM | Hurt Locker | Road Runner |
| 17315 | 72.181.150.52 | 2/13/11 12:22:34 AM | Hurt Locker | Road Runner |
| 17316 | 76.187.163.248 | 2/13/11 12:06:22 AM | Hurt Locker | Road Runner |
| 17317 | 65.186.205.202 | 2/13/11 05:56:37 PM | Hurt Locker | Road Runner |
| 17318 | 24.24.84.135 | 2/13/11 04:51:02 AM | Hurt Locker | Road Runner |
| 17319 | 70.122.112.28 | 2/13/11 06:46:45 AM | Hurt Locker | Road Runner |
| 17320 | 174.101.240.198 | 2/13/11 08:05:36 AM | Hurt Locker | Road Runner |
| 17321 | 75.176.170.182 | 2/13/11 12:00:44 AM | Hurt Locker | Road Runner |
| 17322 | 24.209.186.229 | 2/13/11 02:34:42 AM | Hurt Locker | Road Runner |

| 17323 | 74.65.219.41 | 2/13/11 01:27:07 AM | Hurt Locker | Road Runner |
| 17324 | 98.145.207.180 | 2/13/11 02:39:38 AM | Hurt Locker | Road Runner |
| 17325 | 70.92.155.104 | 2/13/11 09:37:47 AM | Hurt Locker | Road Runner |
| 17326 | 76.180.134.155 | 2/13/11 04:17:26 PM | Hurt Locker | Road Runner |
| 17327 | 24.193.40.136 | 2/13/11 08:22:11 PM | Hurt Locker | Road Runner |
| 17328 | 67.53.173.131 | 2/14/11 05:01:01 AM | Hurt Locker | Road Runner |
| 17329 | 24.211.245.51 | 2/14/11 11:25:51 PM | Hurt Locker | Road Runner |
| 17330 | 24.33.95.169 | 2/14/11 01:17:15 AM | Hurt Locker | Road Runner |
| 17331 | 67.242.34.104 | 2/14/11 01:19:20 AM | Hurt Locker | Road Runner |
| 17332 | 76.188.38.35 | 2/14/11 09:35:18 AM | Hurt Locker | Road Runner |
| 17333 | 72.179.164.249 | 2/14/11 01:11:58 AM | Hurt Locker | Road Runner |
| 17334 | 24.193.218.77 | 2/14/11 12:40:26 AM | Hurt Locker | Road Runner |
| 17335 | 75.84.168.142 | 2/14/11 07:07:00 AM | Hurt Locker | Road Runner |
| 17336 | 76.188.165.232 | 2/14/11 01:33:38 PM | Hurt Locker | Road Runner |
| 17337 | 69.23.52.176 | 2/14/11 02:40:20 AM | Hurt Locker | Road Runner |
| 17338 | 70.112.146.19 | 2/14/11 04:29:30 AM | Hurt Locker | Road Runner |
| 17339 | 76.87.115.186 | 2/14/11 01:05:11 AM | Hurt Locker | Road Runner |
| 17340 | 74.77.192.159 | 2/14/11 11:12:55 PM | Hurt Locker | Road Runner |
| 17341 | 67.255.45.204 | 2/15/11 11:14:20 PM | Hurt Locker | Road Runner |
| 17342 | 67.247.9.109 | 2/15/11 01:01:11 AM | Hurt Locker | Road Runner |
| 17343 | 74.77.250.47 | 2/15/11 04:54:37 AM | Hurt Locker | Road Runner |
| 17344 | 72.187.105.30 | 2/15/11 05:06:42 AM | Hurt Locker | Road Runner |
| 17345 | 98.149.0.65 | 2/15/11 07:41:45 PM | Hurt Locker | Road Runner |
| 17346 | 74.73.179.193 | 2/15/11 12:23:33 AM | Hurt Locker | Road Runner |
| 17347 | 24.167.164.173 | 2/15/11 02:45:44 AM | Hurt Locker | Road Runner |
| 17348 | 66.56.243.5 | 2/15/11 04:16:45 AM | Hurt Locker | Road Runner |
| 17349 | 76.173.185.45 | 2/15/11 05:57:10 AM | Hurt Locker | Road Runner |
| 17350 | 70.114.139.241 | 2/15/11 05:58:40 AM | Hurt Locker | Road Runner |
| 17351 | 76.181.65.251 | 2/15/11 10:53:06 PM | Hurt Locker | Road Runner |
| 17352 | 69.203.142.250 | 2/15/11 06:34:23 AM | Hurt Locker | Road Runner |
| 17353 | 24.166.168.28 | 2/15/11 03:54:12 AM | Hurt Locker | Road Runner |
| 17354 | 98.150.203.36 | 2/15/11 07:53:20 AM | Hurt Locker | Road Runner |
| 17355 | 68.202.17.83 | 2/15/11 01:14:38 AM | Hurt Locker | Road Runner |
| 17356 | 184.74.220.74 | 2/15/11 03:51:20 PM | Hurt Locker | Road Runner |
| 17357 | 76.83.113.213 | 2/15/11 12:34:01 AM | Hurt Locker | Road Runner |
| 17358 | 24.90.93.29 | 2/15/11 10:33:48 PM | Hurt Locker | Road Runner |
| 17359 | 173.171.86.206 | 2/16/11 03:03:15 AM | Hurt Locker | Road Runner |
| 17360 | 71.64.1.133 | 2/16/11 01:13:42 PM | Hurt Locker | Road Runner |
| 17361 | 70.121.61.48 | 2/16/11 10:24:23 PM | Hurt Locker | Road Runner |
| 17362 | 70.120.224.195 | 2/16/11 12:27:59 AM | Hurt Locker | Road Runner |
| 17363 | 69.207.120.147 | 2/16/11 12:12:34 AM | Hurt Locker | Road Runner |
| 17364 | 24.88.124.37 | 2/16/11 04:38:24 AM | Hurt Locker | Road Runner |
| 17365 | 24.162.153.235 | 2/16/11 03:19:01 AM | Hurt Locker | Road Runner |
| 17366 | 75.187.230.93 | 2/16/11 12:40:11 AM | Hurt Locker | Road Runner |
| 17367 | 72.181.129.75 | 2/16/11 02:40:50 AM | Hurt Locker | Road Runner |
| 17368 | 72.184.161.180 | 2/16/11 05:14:40 AM | Hurt Locker | Road Runner |
| 17369 | 98.101.153.31 | 2/16/11 12:38:57 AM | Hurt Locker | Road Runner |
| 17370 | 174.96.56.29 | 2/16/11 08:03:35 PM | Hurt Locker | Road Runner |
| 17371 | 64.183.9.98 | 2/16/11 09:03:54 PM | Hurt Locker | Road Runner |
| 17372 | 76.174.52.255 | 2/16/11 01:55:22 AM | Hurt Locker | Road Runner |
| 17373 | 76.175.249.242 | 2/16/11 03:02:09 AM | Hurt Locker | Road Runner |
| 17374 | 204.210.224.50 | 2/16/11 07:50:54 AM | Hurt Locker | Road Runner |
| 17375 | 72.230.75.222 | 2/17/11 03:37:54 PM | Hurt Locker | Road Runner |
| 17376 | 66.69.56.61 | 2/17/11 01:23:34 AM | Hurt Locker | Road Runner |
| 17377 | 184.88.148.179 | 2/17/11 01:27:40 AM | Hurt Locker | Road Runner |
| 17378 | 173.168.106.199 | 2/17/11 03:50:57 AM | Hurt Locker | Road Runner |
| 17379 | 75.190.254.178 | 2/17/11 03:57:38 AM | Hurt Locker | Road Runner |
| 17380 | 67.10.107.30 | 2/17/11 04:05:27 AM | Hurt Locker | Road Runner |
| 17381 | 24.193.247.67 | 2/17/11 04:15:21 AM | Hurt Locker | Road Runner |
| 17382 | 67.242.55.232 | 2/17/11 04:26:20 AM | Hurt Locker | Road Runner |

| | | | | |
|---|---|---|---|---|
| 17383 | 75.80.70.87 | 2/17/11 05:21:41 AM | Hurt Locker | Road Runner |
| 17384 | 74.73.165.132 | 2/17/11 05:38:45 AM | Hurt Locker | Road Runner |
| 17385 | 70.95.84.217 | 2/17/11 07:18:51 AM | Hurt Locker | Road Runner |
| 17386 | 66.65.137.157 | 2/17/11 10:50:04 AM | Hurt Locker | Road Runner |
| 17387 | 24.58.249.181 | 2/17/11 08:25:51 PM | Hurt Locker | Road Runner |
| 17388 | 184.58.127.86 | 2/17/11 11:49:06 PM | Hurt Locker | Road Runner |
| 17389 | 173.170.132.68 | 2/17/11 07:44:55 PM | Hurt Locker | Road Runner |
| 17390 | 24.94.8.68 | 2/17/11 08:46:18 AM | Hurt Locker | Road Runner |
| 17391 | 76.88.135.228 | 2/17/11 01:50:09 AM | Hurt Locker | Road Runner |
| 17392 | 174.96.172.59 | 2/17/11 08:32:58 PM | Hurt Locker | Road Runner |
| 17393 | 76.180.138.196 | 2/17/11 06:31:42 PM | Hurt Locker | Road Runner |
| 17394 | 24.74.205.142 | 2/17/11 12:59:42 AM | Hurt Locker | Road Runner |
| 17395 | 72.231.157.178 | 2/17/11 03:07:37 AM | Hurt Locker | Road Runner |
| 17396 | 72.183.216.22 | 2/17/11 01:34:34 PM | Hurt Locker | Road Runner |
| 17397 | 65.32.195.84 | 2/17/11 05:07:32 PM | Hurt Locker | Road Runner |
| 17398 | 74.69.190.89 | 2/18/11 04:05:10 AM | Hurt Locker | Road Runner |
| 17399 | 70.126.250.47 | 2/18/11 04:05:55 AM | Hurt Locker | Road Runner |
| 17400 | 67.251.70.14 | 2/18/11 04:08:17 AM | Hurt Locker | Road Runner |
| 17401 | 75.85.251.152 | 2/18/11 05:40:30 AM | Hurt Locker | Road Runner |
| 17402 | 65.191.255.190 | 2/18/11 06:28:32 AM | Hurt Locker | Road Runner |
| 17403 | 74.79.103.40 | 2/18/11 02:37:07 AM | Hurt Locker | Road Runner |
| 17404 | 70.123.202.131 | 2/18/11 04:52:45 AM | Hurt Locker | Road Runner |
| 17405 | 70.113.31.225 | 2/18/11 02:13:46 AM | Hurt Locker | Road Runner |
| 17406 | 67.247.93.6 | 2/18/11 04:58:55 PM | Hurt Locker | Road Runner |
| 17407 | 174.100.235.91 | 2/18/11 01:20:58 PM | Hurt Locker | Road Runner |
| 17408 | 72.181.239.124 | 2/18/11 01:41:11 AM | Hurt Locker | Road Runner |
| 17409 | 71.65.202.172 | 2/18/11 02:52:15 PM | Hurt Locker | Road Runner |
| 17410 | 67.249.40.58 | 2/18/11 01:47:50 AM | Hurt Locker | Road Runner |
| 17411 | 66.65.9.161 | 2/18/11 12:12:53 AM | Hurt Locker | Road Runner |
| 17412 | 76.90.83.162 | 2/18/11 02:43:11 AM | Hurt Locker | Road Runner |
| 17413 | 98.27.131.231 | 2/19/11 10:03:02 AM | Hurt Locker | Road Runner |
| 17414 | 66.66.248.64 | 2/19/11 07:16:31 AM | Hurt Locker | Road Runner |
| 17415 | 173.88.205.122 | 2/19/11 08:06:33 AM | Hurt Locker | Road Runner |
| 17416 | 75.84.7.51 | 2/19/11 08:27:30 AM | Hurt Locker | Road Runner |
| 17417 | 24.24.248.107 | 2/19/11 08:47:21 AM | Hurt Locker | Road Runner |
| 17418 | 173.89.205.202 | 2/19/11 11:00:05 PM | Hurt Locker | Road Runner |
| 17419 | 70.92.154.111 | 2/19/11 09:49:03 PM | Hurt Locker | Road Runner |
| 17420 | 71.75.45.191 | 2/19/11 10:51:50 PM | Hurt Locker | Road Runner |
| 17421 | 75.186.45.32 | 2/19/11 12:16:31 AM | Hurt Locker | Road Runner |
| 17422 | 67.248.149.161 | 2/19/11 12:24:02 AM | Hurt Locker | Road Runner |
| 17423 | 74.75.47.229 | 2/19/11 12:23:49 AM | Hurt Locker | Road Runner |
| 17424 | 76.170.241.105 | 2/19/11 01:47:09 AM | Hurt Locker | Road Runner |
| 17425 | 71.72.22.90 | 2/19/11 09:16:02 PM | Hurt Locker | Road Runner |
| 17426 | 76.93.232.110 | 2/19/11 09:18:36 PM | Hurt Locker | Road Runner |
| 17427 | 184.59.124.197 | 2/19/11 04:38:41 PM | Hurt Locker | Road Runner |
| 17428 | 98.28.149.64 | 2/19/11 05:52:05 PM | Hurt Locker | Road Runner |
| 17429 | 67.246.52.190 | 2/19/11 12:47:19 PM | Hurt Locker | Road Runner |
| 17430 | 76.94.98.169 | 2/19/11 01:37:40 AM | Hurt Locker | Road Runner |
| 17431 | 97.103.151.26 | 2/19/11 03:04:09 AM | Hurt Locker | Road Runner |
| 17432 | 76.178.91.10 | 2/19/11 04:50:25 AM | Hurt Locker | Road Runner |
| 17433 | 65.27.136.247 | 2/19/11 05:01:20 AM | Hurt Locker | Road Runner |
| 17434 | 65.35.10.119 | 2/19/11 04:33:38 AM | Hurt Locker | Road Runner |
| 17435 | 74.77.251.50 | 2/20/11 04:41:20 PM | Hurt Locker | Road Runner |
| 17436 | 75.187.150.225 | 2/20/11 04:46:44 PM | Hurt Locker | Road Runner |
| 17437 | 67.242.37.52 | 2/20/11 06:47:56 PM | Hurt Locker | Road Runner |
| 17438 | 72.229.173.58 | 2/20/11 06:51:01 PM | Hurt Locker | Road Runner |
| 17439 | 96.11.215.178 | 2/20/11 07:02:49 PM | Hurt Locker | Road Runner |
| 17440 | 75.81.196.105 | 2/20/11 04:09:00 AM | Hurt Locker | Road Runner |
| 17441 | 69.207.28.28 | 2/20/11 02:04:34 AM | Hurt Locker | Road Runner |
| 17442 | 74.69.199.119 | 2/20/11 12:37:46 AM | Hurt Locker | Road Runner |

| | | | | |
|---|---|---|---|---|
| 17443 | 97.102.69.218 | 2/20/11 01:25:41 AM | Hurt Locker | Road Runner |
| 17444 | 75.191.204.81 | 2/20/11 02:16:25 AM | Hurt Locker | Road Runner |
| 17445 | 72.224.13.38 | 2/20/11 02:31:05 AM | Hurt Locker | Road Runner |
| 17446 | 98.157.178.172 | 2/20/11 10:31:28 PM | Hurt Locker | Road Runner |
| 17447 | 70.112.107.224 | 2/20/11 03:09:00 AM | Hurt Locker | Road Runner |
| 17448 | 24.211.254.84 | 2/20/11 04:08:56 AM | Hurt Locker | Road Runner |
| 17449 | 75.186.107.11 | 2/20/11 01:59:47 AM | Hurt Locker | Road Runner |
| 17450 | 70.126.39.82 | 2/20/11 08:17:55 PM | Hurt Locker | Road Runner |
| 17451 | 69.193.65.244 | 2/20/11 12:45:09 PM | Hurt Locker | Road Runner |
| 17452 | 68.174.126.13 | 2/20/11 05:34:23 AM | Hurt Locker | Road Runner |
| 17453 | 71.66.102.120 | 2/20/11 12:15:02 AM | Hurt Locker | Road Runner |
| 17454 | 74.76.230.235 | 2/20/11 05:00:24 AM | Hurt Locker | Road Runner |
| 17455 | 24.90.19.21 | 2/20/11 12:21:26 AM | Hurt Locker | Road Runner |
| 17456 | 67.49.204.227 | 2/20/11 12:03:00 AM | Hurt Locker | Road Runner |
| 17457 | 76.189.102.103 | 2/20/11 06:26:39 AM | Hurt Locker | Road Runner |
| 17458 | 66.67.32.33 | 2/20/11 08:55:17 AM | Hurt Locker | Road Runner |
| 17459 | 24.28.36.89 | 2/20/11 08:39:41 AM | Hurt Locker | Road Runner |
| 17460 | 76.95.12.158 | 2/20/11 10:31:57 AM | Hurt Locker | Road Runner |
| 17461 | 76.168.247.147 | 2/21/11 12:57:37 AM | Hurt Locker | Road Runner |
| 17462 | 24.170.94.137 | 2/21/11 01:05:43 AM | Hurt Locker | Road Runner |
| 17463 | 65.24.148.153 | 2/21/11 01:17:00 AM | Hurt Locker | Road Runner |
| 17464 | 70.94.199.230 | 2/21/11 01:51:43 AM | Hurt Locker | Road Runner |
| 17465 | 173.171.175.232 | 2/21/11 01:58:24 AM | Hurt Locker | Road Runner |
| 17466 | 66.91.7.12 | 2/21/11 01:52:59 AM | Hurt Locker | Road Runner |
| 17467 | 67.9.196.16 | 2/21/11 02:28:23 AM | Hurt Locker | Road Runner |
| 17468 | 74.87.46.6 | 2/21/11 02:47:34 AM | Hurt Locker | Road Runner |
| 17469 | 65.29.138.118 | 2/21/11 05:19:25 PM | Hurt Locker | Road Runner |
| 17470 | 174.109.166.202 | 2/21/11 02:57:16 AM | Hurt Locker | Road Runner |
| 17471 | 76.175.224.61 | 2/21/11 03:17:28 AM | Hurt Locker | Road Runner |
| 17472 | 174.108.115.17 | 2/21/11 09:51:55 PM | Hurt Locker | Road Runner |
| 17473 | 67.249.161.42 | 2/21/11 08:17:08 PM | Hurt Locker | Road Runner |
| 17474 | 66.68.196.108 | 2/21/11 08:29:12 PM | Hurt Locker | Road Runner |
| 17475 | 67.252.131.232 | 2/21/11 05:06:03 AM | Hurt Locker | Road Runner |
| 17476 | 67.250.122.86 | 2/21/11 08:51:41 PM | Hurt Locker | Road Runner |
| 17477 | 71.72.3.196 | 2/21/11 05:56:06 AM | Hurt Locker | Road Runner |
| 17478 | 24.243.123.155 | 2/21/11 10:52:32 PM | Hurt Locker | Road Runner |
| 17479 | 98.149.41.225 | 2/21/11 09:03:57 AM | Hurt Locker | Road Runner |
| 17480 | 173.170.192.64 | 2/21/11 07:22:39 AM | Hurt Locker | Road Runner |
| 17481 | 24.211.133.198 | 2/21/11 07:25:18 AM | Hurt Locker | Road Runner |
| 17482 | 24.167.213.157 | 2/21/11 08:15:22 AM | Hurt Locker | Road Runner |
| 17483 | 173.170.219.22 | 2/21/11 08:45:04 AM | Hurt Locker | Road Runner |
| 17484 | 76.87.117.163 | 2/21/11 11:24:58 PM | Hurt Locker | Road Runner |
| 17485 | 173.89.164.142 | 2/21/11 01:20:50 AM | Hurt Locker | Road Runner |
| 17486 | 67.249.224.27 | 2/21/11 01:20:49 AM | Hurt Locker | Road Runner |
| 17487 | 65.28.100.95 | 2/21/11 10:50:16 AM | Hurt Locker | Road Runner |
| 17488 | 66.108.111.44 | 2/21/11 10:54:36 AM | Hurt Locker | Road Runner |
| 17489 | 76.178.138.52 | 2/22/11 08:15:58 PM | Hurt Locker | Road Runner |
| 17490 | 76.166.207.120 | 2/22/11 06:23:20 PM | Hurt Locker | Road Runner |
| 17491 | 66.25.154.169 | 2/22/11 03:59:27 AM | Hurt Locker | Road Runner |
| 17492 | 71.68.7.129 | 2/22/11 02:46:41 AM | Hurt Locker | Road Runner |
| 17493 | 76.93.202.215 | 2/22/11 05:44:22 AM | Hurt Locker | Road Runner |
| 17494 | 98.145.119.51 | 2/22/11 05:53:28 AM | Hurt Locker | Road Runner |
| 17495 | 174.100.201.205 | 2/22/11 06:21:19 AM | Hurt Locker | Road Runner |
| 17496 | 67.240.192.214 | 2/22/11 03:09:48 AM | Hurt Locker | Road Runner |
| 17497 | 74.77.191.251 | 2/22/11 03:23:24 AM | Hurt Locker | Road Runner |
| 17498 | 69.204.221.227 | 2/22/11 06:02:32 AM | Hurt Locker | Road Runner |
| 17499 | 65.184.195.170 | 2/22/11 03:30:57 AM | Hurt Locker | Road Runner |
| 17500 | 67.252.11.50 | 2/22/11 03:12:31 PM | Hurt Locker | Road Runner |
| 17501 | 72.178.85.80 | 2/22/11 12:31:46 AM | Hurt Locker | Road Runner |
| 17502 | 70.62.108.10 | 2/22/11 12:34:54 AM | Hurt Locker | Road Runner |

| 17503 | 68.204.85.14 | 2/22/11 12:35:39 AM | Hurt Locker | Road Runner |
| 17504 | 98.145.8.182 | 2/22/11 01:10:29 AM | Hurt Locker | Road Runner |
| 17505 | 174.97.13.190 | 2/22/11 12:31:12 AM | Hurt Locker | Road Runner |
| 17506 | 173.88.42.35 | 2/22/11 08:22:17 AM | Hurt Locker | Road Runner |
| 17507 | 72.130.37.247 | 2/22/11 08:29:38 AM | Hurt Locker | Road Runner |
| 17508 | 98.151.50.8 | 2/23/11 03:43:40 AM | Hurt Locker | Road Runner |
| 17509 | 70.112.118.33 | 2/23/11 03:25:44 AM | Hurt Locker | Road Runner |
| 17510 | 24.24.80.160 | 2/23/11 10:53:14 AM | Hurt Locker | Road Runner |
| 17511 | 184.59.199.28 | 2/23/11 03:05:54 AM | Hurt Locker | Road Runner |
| 17512 | 76.184.165.10 | 2/23/11 03:45:24 PM | Hurt Locker | Road Runner |
| 17513 | 65.191.212.242 | 2/23/11 05:57:05 AM | Hurt Locker | Road Runner |
| 17514 | 66.68.195.247 | 2/23/11 06:00:40 AM | Hurt Locker | Road Runner |
| 17515 | 68.207.81.94 | 2/23/11 01:00:18 AM | Hurt Locker | Road Runner |
| 17516 | 76.178.198.1 | 2/23/11 12:12:24 AM | Hurt Locker | Road Runner |
| 17517 | 75.81.52.89 | 2/23/11 06:31:58 PM | Hurt Locker | Road Runner |
| 17518 | 65.35.146.132 | 2/23/11 06:40:38 PM | Hurt Locker | Road Runner |
| 17519 | 74.218.208.210 | 2/24/11 11:20:59 PM | Hurt Locker | Road Runner |
| 17520 | 68.204.44.65 | 2/24/11 11:34:26 PM | Hurt Locker | Road Runner |
| 17521 | 76.181.28.248 | 2/24/11 08:27:14 PM | Hurt Locker | Road Runner |
| 17522 | 24.73.184.242 | 2/24/11 08:34:24 PM | Hurt Locker | Road Runner |
| 17523 | 24.94.94.117 | 2/24/11 09:08:56 AM | Hurt Locker | Road Runner |
| 17524 | 76.169.46.99 | 2/24/11 06:38:08 PM | Hurt Locker | Road Runner |
| 17525 | 173.89.158.19 | 2/24/11 06:47:53 PM | Hurt Locker | Road Runner |
| 17526 | 24.211.88.44 | 2/24/11 05:40:52 AM | Hurt Locker | Road Runner |
| 17527 | 24.29.67.221 | 2/24/11 06:18:49 AM | Hurt Locker | Road Runner |
| 17528 | 67.243.143.106 | 2/24/11 05:49:02 AM | Hurt Locker | Road Runner |
| 17529 | 75.80.176.131 | 2/24/11 05:43:51 AM | Hurt Locker | Road Runner |
| 17530 | 74.70.238.88 | 2/24/11 05:35:51 AM | Hurt Locker | Road Runner |
| 17531 | 76.94.212.54 | 2/24/11 06:24:29 AM | Hurt Locker | Road Runner |
| 17532 | 69.204.34.28 | 2/24/11 03:46:18 PM | Hurt Locker | Road Runner |
| 17533 | 72.178.6.234 | 2/24/11 04:06:34 PM | Hurt Locker | Road Runner |
| 17534 | 72.188.82.3 | 2/24/11 12:15:51 AM | Hurt Locker | Road Runner |
| 17535 | 67.10.67.179 | 2/24/11 02:31:01 AM | Hurt Locker | Road Runner |
| 17536 | 75.80.183.101 | 2/24/11 12:10:57 AM | Hurt Locker | Road Runner |
| 17537 | 67.247.86.167 | 2/24/11 12:22:43 AM | Hurt Locker | Road Runner |
| 17538 | 65.28.190.90 | 2/24/11 01:58:23 AM | Hurt Locker | Road Runner |
| 17539 | 67.240.136.29 | 2/24/11 03:55:26 AM | Hurt Locker | Road Runner |
| 17540 | 70.126.98.165 | 2/24/11 01:10:16 AM | Hurt Locker | Road Runner |
| 17541 | 76.90.236.40 | 2/24/11 01:20:32 AM | Hurt Locker | Road Runner |
| 17542 | 98.30.6.5 | 2/24/11 04:19:48 AM | Hurt Locker | Road Runner |
| 17543 | 70.95.178.167 | 2/24/11 01:29:23 AM | Hurt Locker | Road Runner |
| 17544 | 24.26.106.99 | 2/24/11 01:44:46 AM | Hurt Locker | Road Runner |
| 17545 | 24.193.228.62 | 2/24/11 05:11:14 AM | Hurt Locker | Road Runner |
| 17546 | 96.10.253.125 | 2/25/11 06:18:32 AM | Hurt Locker | Road Runner |
| 17547 | 68.175.22.101 | 2/25/11 05:22:55 AM | Hurt Locker | Road Runner |
| 17548 | 69.207.86.215 | 2/25/11 04:56:56 AM | Hurt Locker | Road Runner |
| 17549 | 68.173.251.202 | 2/25/11 05:57:55 PM | Hurt Locker | Road Runner |
| 17550 | 65.191.78.196 | 2/25/11 07:07:17 PM | Hurt Locker | Road Runner |
| 17551 | 75.83.102.165 | 2/25/11 11:29:18 PM | Hurt Locker | Road Runner |
| 17552 | 67.248.226.200 | 2/25/11 05:27:26 PM | Hurt Locker | Road Runner |
| 17553 | 74.72.48.196 | 2/25/11 06:45:48 PM | Hurt Locker | Road Runner |
| 17554 | 75.84.37.169 | 2/25/11 04:01:50 AM | Hurt Locker | Road Runner |
| 17555 | 75.85.0.114 | 2/25/11 04:20:50 AM | Hurt Locker | Road Runner |
| 17556 | 76.172.247.237 | 2/25/11 08:15:14 AM | Hurt Locker | Road Runner |
| 17557 | 24.166.250.11 | 2/25/11 07:50:19 AM | Hurt Locker | Road Runner |
| 17558 | 184.88.227.220 | 2/25/11 01:12:13 AM | Hurt Locker | Road Runner |
| 17559 | 71.65.97.57 | 2/26/11 01:08:29 AM | Hurt Locker | Road Runner |
| 17560 | 76.174.158.29 | 2/26/11 11:31:03 AM | Hurt Locker | Road Runner |
| 17561 | 24.210.219.253 | 2/26/11 12:39:57 AM | Hurt Locker | Road Runner |
| 17562 | 72.224.144.12 | 2/26/11 03:13:35 AM | Hurt Locker | Road Runner |

| 17563 | 65.35.180.179 | 2/26/11 03:25:03 AM | Hurt Locker | Road Runner |
| 17564 | 76.184.166.91 | 2/26/11 05:06:37 AM | Hurt Locker | Road Runner |
| 17565 | 98.15.199.9 | 2/26/11 05:55:50 AM | Hurt Locker | Road Runner |
| 17566 | 98.122.158.153 | 2/26/11 05:52:07 PM | Hurt Locker | Road Runner |
| 17567 | 173.88.243.107 | 2/26/11 07:55:54 PM | Hurt Locker | Road Runner |
| 17568 | 65.190.133.26 | 2/26/11 12:03:29 AM | Hurt Locker | Road Runner |
| 17569 | 76.188.2.221 | 2/26/11 12:14:36 AM | Hurt Locker | Road Runner |
| 17570 | 98.121.68.49 | 2/27/11 01:26:03 AM | Hurt Locker | Road Runner |
| 17571 | 68.206.126.167 | 2/27/11 04:16:24 AM | Hurt Locker | Road Runner |
| 17572 | 68.203.1.47 | 2/27/11 02:26:58 AM | Hurt Locker | Road Runner |
| 17573 | 69.204.240.219 | 2/27/11 09:14:11 AM | Hurt Locker | Road Runner |
| 17574 | 67.253.240.125 | 2/27/11 01:18:28 AM | Hurt Locker | Road Runner |
| 17575 | 70.63.218.154 | 2/27/11 02:38:21 PM | Hurt Locker | Road Runner |
| 17576 | 69.133.93.32 | 2/27/11 04:24:12 PM | Hurt Locker | Road Runner |
| 17577 | 71.70.94.162 | 2/27/11 09:25:12 PM | Hurt Locker | Road Runner |
| 17578 | 68.202.38.16 | 2/27/11 12:28:54 AM | Hurt Locker | Road Runner |
| 17579 | 67.78.80.154 | 2/27/11 02:31:30 AM | Hurt Locker | Road Runner |
| 17580 | 71.75.179.226 | 2/27/11 03:48:55 AM | Hurt Locker | Road Runner |
| 17581 | 65.190.154.74 | 2/27/11 04:33:52 AM | Hurt Locker | Road Runner |
| 17582 | 76.175.241.196 | 2/27/11 04:35:02 AM | Hurt Locker | Road Runner |
| 17583 | 76.172.140.79 | 2/27/11 07:24:20 AM | Hurt Locker | Road Runner |
| 17584 | 76.182.103.84 | 2/27/11 08:54:00 AM | Hurt Locker | Road Runner |
| 17585 | 65.24.140.105 | 2/27/11 09:23:34 AM | Hurt Locker | Road Runner |
| 17586 | 67.252.29.240 | 2/27/11 06:10:20 PM | Hurt Locker | Road Runner |
| 17587 | 72.181.231.171 | 2/27/11 07:20:55 PM | Hurt Locker | Road Runner |
| 17588 | 76.173.160.26 | 2/27/11 10:37:16 PM | Hurt Locker | Road Runner |
| 17589 | 75.189.216.221 | 2/27/11 03:52:04 AM | Hurt Locker | Road Runner |
| 17590 | 69.76.184.64 | 2/27/11 05:48:26 PM | Hurt Locker | Road Runner |
| 17591 | 24.209.24.214 | 2/27/11 07:04:30 AM | Hurt Locker | Road Runner |
| 17592 | 72.231.166.169 | 2/28/11 10:24:14 PM | Hurt Locker | Road Runner |
| 17593 | 24.90.155.150 | 2/28/11 11:56:20 PM | Hurt Locker | Road Runner |
| 17594 | 69.134.141.44 | 2/28/11 05:55:07 AM | Hurt Locker | Road Runner |
| 17595 | 65.30.180.20 | 2/28/11 11:24:44 AM | Hurt Locker | Road Runner |
| 17596 | 76.93.114.52 | 2/28/11 06:29:46 AM | Hurt Locker | Road Runner |
| 17597 | 173.172.17.125 | 2/28/11 07:40:35 AM | Hurt Locker | Road Runner |
| 17598 | 67.249.2.70 | 2/28/11 08:39:19 AM | Hurt Locker | Road Runner |
| 17599 | 72.184.166.167 | 2/28/11 02:17:50 PM | Hurt Locker | Road Runner |
| 17600 | 97.102.104.239 | 2/28/11 04:28:13 PM | Hurt Locker | Road Runner |
| 17601 | 76.171.156.128 | 2/28/11 01:58:55 AM | Hurt Locker | Road Runner |
| 17602 | 74.75.130.136 | 2/28/11 07:57:13 AM | Hurt Locker | Road Runner |
| 17603 | 75.82.167.165 | 2/28/11 08:19:57 AM | Hurt Locker | Road Runner |
| 17604 | 204.210.240.182 | 2/28/11 03:52:18 AM | Hurt Locker | Road Runner |
| 17605 | 71.71.118.93 | 2/28/11 01:54:22 AM | Hurt Locker | Road Runner |
| 17606 | 24.43.42.99 | 2/28/11 01:36:07 AM | Hurt Locker | Road Runner |
| 17607 | 65.27.98.146 | 2/28/11 12:55:28 AM | Hurt Locker | Road Runner |
| 17608 | 72.129.241.68 | 2/28/11 02:59:39 AM | Hurt Locker | Road Runner |
| 17609 | 76.95.198.105 | 2/28/11 03:23:18 AM | Hurt Locker | Road Runner |
| 17610 | 76.167.252.178 | 2/28/11 01:17:25 AM | Hurt Locker | Road Runner |
| 17611 | 70.114.57.62 | 2/28/11 02:55:09 AM | Hurt Locker | Road Runner |
| 17612 | 67.246.26.42 | 3/1/11 01:00:18 AM | Hurt Locker | Road Runner |
| 17613 | 76.166.243.178 | 3/1/11 01:35:13 AM | Hurt Locker | Road Runner |
| 17614 | 72.130.131.144 | 3/1/11 07:05:55 AM | Hurt Locker | Road Runner |
| 17615 | 71.67.100.4 | 3/1/11 05:57:57 PM | Hurt Locker | Road Runner |
| 17616 | 97.104.211.69 | 3/1/11 10:41:21 PM | Hurt Locker | Road Runner |
| 17617 | 70.127.119.134 | 3/1/11 01:58:13 PM | Hurt Locker | Road Runner |
| 17618 | 98.151.58.207 | 3/1/11 05:17:12 AM | Hurt Locker | Road Runner |
| 17619 | 98.151.186.148 | 3/1/11 02:11:40 AM | Hurt Locker | Road Runner |
| 17620 | 65.25.234.114 | 3/1/11 04:20:16 AM | Hurt Locker | Road Runner |
| 17621 | 72.130.227.213 | 3/1/11 04:32:51 AM | Hurt Locker | Road Runner |
| 17622 | 97.78.44.77 | 3/1/11 05:30:23 AM | Hurt Locker | Road Runner |

| | | | | |
|---|---|---|---|---|
| 17623 | 71.67.151.161 | 3/1/11 05:39:35 AM | Hurt Locker | Road Runner |
| 17624 | 66.74.78.52 | 3/1/11 08:19:10 AM | Hurt Locker | Road Runner |
| 17625 | 24.170.71.114 | 3/1/11 08:37:53 AM | Hurt Locker | Road Runner |
| 17626 | 67.251.6.118 | 3/1/11 05:28:21 PM | Hurt Locker | Road Runner |
| 17627 | 71.71.235.229 | 3/2/11 12:48:29 AM | Hurt Locker | Road Runner |
| 17628 | 174.100.235.93 | 3/2/11 02:51:38 AM | Hurt Locker | Road Runner |
| 17629 | 76.178.140.109 | 3/2/11 03:40:54 AM | Hurt Locker | Road Runner |
| 17630 | 69.193.3.175 | 3/2/11 06:14:38 PM | Hurt Locker | Road Runner |
| 17631 | 97.101.169.98 | 3/2/11 08:08:19 AM | Hurt Locker | Road Runner |
| 17632 | 24.58.21.214 | 3/3/11 08:28:14 AM | Hurt Locker | Road Runner |
| 17633 | 72.186.65.174 | 3/3/11 05:22:41 PM | Hurt Locker | Road Runner |
| 17634 | 97.78.45.5 | 3/3/11 07:43:36 PM | Hurt Locker | Road Runner |
| 17635 | 76.167.241.106 | 3/3/11 10:53:52 AM | Hurt Locker | Road Runner |
| 17636 | 69.134.111.101 | 3/3/11 09:55:12 AM | Hurt Locker | Road Runner |
| 17637 | 70.119.30.148 | 3/3/11 09:36:26 PM | Hurt Locker | Road Runner |
| 17638 | 67.249.12.28 | 3/3/11 11:22:08 AM | Hurt Locker | Road Runner |
| 17639 | 76.182.88.28 | 3/3/11 04:35:27 PM | Hurt Locker | Road Runner |
| 17640 | 98.148.135.114 | 3/3/11 12:16:03 AM | Hurt Locker | Road Runner |
| 17641 | 72.184.203.76 | 3/3/11 02:37:05 AM | Hurt Locker | Road Runner |
| 17642 | 75.190.228.149 | 3/3/11 02:50:33 AM | Hurt Locker | Road Runner |
| 17643 | 68.200.0.97 | 3/4/11 01:47:08 PM | Hurt Locker | Road Runner |
| 17644 | 76.189.217.147 | 3/4/11 04:52:11 PM | Hurt Locker | Road Runner |
| 17645 | 97.104.105.1 | 3/4/11 12:15:03 PM | Hurt Locker | Road Runner |
| 17646 | 75.87.219.51 | 3/4/11 05:34:14 AM | Hurt Locker | Road Runner |
| 17647 | 74.79.66.229 | 3/4/11 07:56:55 AM | Hurt Locker | Road Runner |
| 17648 | 70.113.199.201 | 3/4/11 12:28:29 PM | Hurt Locker | Road Runner |
| 17649 | 184.91.53.87 | 3/4/11 10:39:29 PM | Hurt Locker | Road Runner |
| 17650 | 76.175.34.128 | 3/5/11 04:08:33 PM | Hurt Locker | Road Runner |
| 17651 | 72.191.188.49 | 3/5/11 09:44:03 PM | Hurt Locker | Road Runner |
| 17652 | 65.31.187.190 | 3/5/11 11:35:58 PM | Hurt Locker | Road Runner |
| 17653 | 70.119.75.193 | 3/5/11 01:01:14 AM | Hurt Locker | Road Runner |
| 17654 | 66.74.63.11 | 3/5/11 01:06:41 AM | Hurt Locker | Road Runner |
| 17655 | 72.187.227.36 | 3/5/11 02:18:23 AM | Hurt Locker | Road Runner |
| 17656 | 24.58.10.69 | 3/5/11 07:43:58 AM | Hurt Locker | Road Runner |
| 17657 | 75.191.200.55 | 3/5/11 08:05:02 AM | Hurt Locker | Road Runner |
| 17658 | 70.112.208.202 | 3/5/11 12:10:24 AM | Hurt Locker | Road Runner |
| 17659 | 72.188.239.169 | 3/5/11 04:38:05 AM | Hurt Locker | Road Runner |
| 17660 | 67.244.5.146 | 3/5/11 05:25:27 AM | Hurt Locker | Road Runner |
| 17661 | 98.149.94.188 | 3/6/11 07:52:34 PM | Hurt Locker | Road Runner |
| 17662 | 97.102.38.201 | 3/6/11 07:17:52 PM | Hurt Locker | Road Runner |
| 17663 | 67.244.71.102 | 3/6/11 02:19:05 AM | Hurt Locker | Road Runner |
| 17664 | 70.125.205.226 | 3/6/11 01:54:41 AM | Hurt Locker | Road Runner |
| 17665 | 74.78.170.252 | 3/6/11 01:57:41 AM | Hurt Locker | Road Runner |
| 17666 | 67.253.255.26 | 3/6/11 02:09:09 AM | Hurt Locker | Road Runner |
| 17667 | 67.249.135.96 | 3/6/11 02:50:20 AM | Hurt Locker | Road Runner |
| 17668 | 174.102.226.120 | 3/6/11 05:02:06 AM | Hurt Locker | Road Runner |
| 17669 | 70.126.198.90 | 3/6/11 07:38:13 AM | Hurt Locker | Road Runner |
| 17670 | 76.93.72.50 | 3/6/11 09:21:44 AM | Hurt Locker | Road Runner |
| 17671 | 75.177.176.134 | 3/6/11 12:44:21 AM | Hurt Locker | Road Runner |
| 17672 | 67.253.158.111 | 3/6/11 12:35:38 AM | Hurt Locker | Road Runner |
| 17673 | 173.168.106.144 | 3/6/11 01:05:44 PM | Hurt Locker | Road Runner |
| 17674 | 76.186.212.148 | 3/6/11 02:07:31 AM | Hurt Locker | Road Runner |
| 17675 | 98.122.34.138 | 3/6/11 02:22:12 AM | Hurt Locker | Road Runner |
| 17676 | 67.79.23.75 | 3/6/11 02:23:45 AM | Hurt Locker | Road Runner |
| 17677 | 71.68.210.134 | 3/6/11 04:55:06 PM | Hurt Locker | Road Runner |
| 17678 | 76.176.192.61 | 3/7/11 02:51:21 PM | Hurt Locker | Road Runner |
| 17679 | 76.91.44.206 | 3/7/11 06:33:53 AM | Hurt Locker | Road Runner |
| 17680 | 66.27.110.67 | 3/7/11 08:37:26 AM | Hurt Locker | Road Runner |
| 17681 | 69.133.81.76 | 3/7/11 07:14:59 PM | Hurt Locker | Road Runner |
| 17682 | 24.58.8.110 | 3/7/11 03:37:33 PM | Hurt Locker | Road Runner |

| 17683 | 70.60.0.58 | 3/7/11 11:00:41 PM | Hurt Locker | Road Runner |
|-------|------------|--------------------|-------------|-------------|
| 17684 | 72.130.86.43 | 3/7/11 01:59:22 AM | Hurt Locker | Road Runner |
| 17685 | 74.75.160.226 | 3/7/11 02:53:38 AM | Hurt Locker | Road Runner |
| 17686 | 67.249.20.32 | 3/7/11 02:53:19 AM | Hurt Locker | Road Runner |
| 17687 | 173.174.236.130 | 3/7/11 03:02:04 AM | Hurt Locker | Road Runner |
| 17688 | 76.93.111.206 | 3/7/11 05:54:34 AM | Hurt Locker | Road Runner |
| 17689 | 72.229.246.33 | 3/7/11 05:11:34 AM | Hurt Locker | Road Runner |
| 17690 | 24.59.93.226 | 3/7/11 02:04:01 AM | Hurt Locker | Road Runner |
| 17691 | 76.183.136.149 | 3/8/11 02:35:34 AM | Hurt Locker | Road Runner |
| 17692 | 76.182.50.208 | 3/8/11 01:22:03 AM | Hurt Locker | Road Runner |
| 17693 | 68.206.115.234 | 3/8/11 01:46:23 AM | Hurt Locker | Road Runner |
| 17694 | 76.172.185.63 | 3/8/11 02:32:27 AM | Hurt Locker | Road Runner |
| 17695 | 24.74.92.103 | 3/8/11 03:32:44 AM | Hurt Locker | Road Runner |
| 17696 | 66.75.115.21 | 3/8/11 04:57:36 AM | Hurt Locker | Road Runner |
| 17697 | 174.96.211.47 | 3/8/11 05:59:04 AM | Hurt Locker | Road Runner |
| 17698 | 174.109.62.14 | 3/8/11 03:33:09 AM | Hurt Locker | Road Runner |
| 17699 | 70.115.231.127 | 3/8/11 12:09:42 AM | Hurt Locker | Road Runner |
| 17700 | 66.75.99.16 | 3/8/11 10:42:44 AM | Hurt Locker | Road Runner |
| 17701 | 98.148.38.159 | 3/8/11 12:33:21 PM | Hurt Locker | Road Runner |
| 17702 | 97.79.207.154 | 3/8/11 06:24:17 PM | Hurt Locker | Road Runner |
| 17703 | 76.169.49.108 | 3/8/11 04:18:32 PM | Hurt Locker | Road Runner |
| 17704 | 76.88.182.90 | 3/8/11 11:13:39 AM | Hurt Locker | Road Runner |
| 17705 | 69.23.99.55 | 3/9/11 08:02:23 PM | Hurt Locker | Road Runner |
| 17706 | 70.127.53.143 | 3/9/11 09:27:06 PM | Hurt Locker | Road Runner |
| 17707 | 74.71.217.165 | 3/9/11 01:44:21 AM | Hurt Locker | Road Runner |
| 17708 | 67.241.141.73 | 3/9/11 03:51:43 AM | Hurt Locker | Road Runner |
| 17709 | 24.90.212.141 | 3/9/11 12:28:38 AM | Hurt Locker | Road Runner |
| 17710 | 98.151.9.64 | 3/9/11 03:45:10 AM | Hurt Locker | Road Runner |
| 17711 | 76.90.219.204 | 3/9/11 04:37:16 AM | Hurt Locker | Road Runner |
| 17712 | 204.210.243.207 | 3/9/11 02:38:52 AM | Hurt Locker | Road Runner |
| 17713 | 24.199.171.195 | 3/9/11 02:53:23 AM | Hurt Locker | Road Runner |
| 17714 | 66.27.243.253 | 3/9/11 08:53:28 AM | Hurt Locker | Road Runner |
| 17715 | 184.56.47.176 | 3/9/11 06:31:30 AM | Hurt Locker | Road Runner |
| 17716 | 24.58.215.17 | 3/10/11 02:28:01 PM | Hurt Locker | Road Runner |
| 17717 | 24.210.74.116 | 3/10/11 12:44:23 AM | Hurt Locker | Road Runner |
| 17718 | 74.65.76.231 | 3/10/11 01:27:00 AM | Hurt Locker | Road Runner |
| 17719 | 72.178.164.13 | 3/10/11 01:58:42 AM | Hurt Locker | Road Runner |
| 17720 | 74.69.48.51 | 3/10/11 03:53:59 AM | Hurt Locker | Road Runner |
| 17721 | 76.179.229.189 | 3/10/11 05:30:12 AM | Hurt Locker | Road Runner |
| 17722 | 76.187.186.57 | 3/10/11 09:30:09 AM | Hurt Locker | Road Runner |
| 17723 | 98.122.133.181 | 3/10/11 12:35:48 AM | Hurt Locker | Road Runner |
| 17724 | 173.169.181.31 | 3/10/11 03:38:09 AM | Hurt Locker | Road Runner |
| 17725 | 173.198.101.56 | 3/10/11 11:15:20 PM | Hurt Locker | Road Runner |
| 17726 | 174.96.198.68 | 3/10/11 11:22:49 PM | Hurt Locker | Road Runner |
| 17727 | 65.30.24.227 | 3/11/11 11:26:48 AM | Hurt Locker | Road Runner |
| 17728 | 72.187.8.188 | 3/11/11 02:43:47 PM | Hurt Locker | Road Runner |
| 17729 | 98.122.160.154 | 3/11/11 03:31:08 PM | Hurt Locker | Road Runner |
| 17730 | 70.126.186.62 | 3/11/11 04:46:08 PM | Hurt Locker | Road Runner |
| 17731 | 66.108.231.83 | 3/11/11 04:14:01 PM | Hurt Locker | Road Runner |
| 17732 | 69.23.106.155 | 3/11/11 10:34:20 PM | Hurt Locker | Road Runner |
| 17733 | 24.74.194.113 | 3/11/11 06:44:39 AM | Hurt Locker | Road Runner |
| 17734 | 70.112.211.114 | 3/11/11 06:57:43 AM | Hurt Locker | Road Runner |
| 17735 | 70.95.255.203 | 3/11/11 12:44:01 AM | Hurt Locker | Road Runner |
| 17736 | 97.100.20.27 | 3/11/11 01:01:08 AM | Hurt Locker | Road Runner |
| 17737 | 75.82.172.219 | 3/11/11 04:10:03 AM | Hurt Locker | Road Runner |
| 17738 | 69.207.87.239 | 3/11/11 11:48:54 AM | Hurt Locker | Road Runner |
| 17739 | 65.28.241.165 | 3/12/11 04:12:22 AM | Hurt Locker | Road Runner |
| 17740 | 24.165.192.103 | 3/12/11 03:32:19 AM | Hurt Locker | Road Runner |
| 17741 | 76.184.69.173 | 3/12/11 06:18:29 PM | Hurt Locker | Road Runner |
| 17742 | 68.203.220.251 | 3/12/11 07:09:24 AM | Hurt Locker | Road Runner |

| 17743 | 69.23.221.194 | 3/12/11 02:01:43 AM | Hurt Locker | Road Runner |
|-------|---------------|---------------------|-------------|-------------|
| 17744 | 75.179.20.119 | 3/12/11 03:25:25 AM | Hurt Locker | Road Runner |
| 17745 | 66.68.35.74 | 3/12/11 03:27:49 AM | Hurt Locker | Road Runner |
| 17746 | 24.211.162.137 | 3/12/11 06:01:27 AM | Hurt Locker | Road Runner |
| 17747 | 97.102.251.174 | 3/12/11 08:04:28 AM | Hurt Locker | Road Runner |
| 17748 | 66.66.186.161 | 3/12/11 01:19:31 PM | Hurt Locker | Road Runner |
| 17749 | 76.83.203.130 | 3/13/11 09:00:25 AM | Hurt Locker | Road Runner |
| 17750 | 70.120.172.138 | 3/13/11 07:19:32 PM | Hurt Locker | Road Runner |
| 17751 | 66.68.253.158 | 3/14/11 10:31:52 AM | Hurt Locker | Road Runner |
| 17752 | 97.106.186.37 | 3/14/11 01:44:26 AM | Hurt Locker | Road Runner |
| 17753 | 24.161.149.135 | 3/15/11 09:58:47 AM | Hurt Locker | Road Runner |
| 17754 | 76.173.148.203 | 3/16/11 06:48:59 PM | Hurt Locker | Road Runner |
| 17755 | 76.173.31.3 | 3/16/11 08:56:25 AM | Hurt Locker | Road Runner |
| 17756 | 74.76.15.188 | 3/16/11 01:02:43 AM | Hurt Locker | Road Runner |
| 17757 | 173.168.53.193 | 3/16/11 12:11:54 AM | Hurt Locker | Road Runner |
| 17758 | 76.167.252.236 | 3/16/11 09:25:57 AM | Hurt Locker | Road Runner |
| 17759 | 208.105.128.34 | 3/17/11 01:38:54 PM | Hurt Locker | Road Runner |
| 17760 | 65.189.234.115 | 3/17/11 01:33:42 PM | Hurt Locker | Road Runner |
| 17761 | 70.95.169.146 | 3/17/11 01:36:13 PM | Hurt Locker | Road Runner |
| 17762 | 72.189.148.87 | 3/17/11 05:32:26 PM | Hurt Locker | Road Runner |
| 17763 | 76.174.206.184 | 3/17/11 05:42:23 PM | Hurt Locker | Road Runner |
| 17764 | 66.68.116.22 | 3/18/11 10:10:13 AM | Hurt Locker | Road Runner |
| 17765 | 173.93.237.230 | 3/19/11 01:19:17 AM | Hurt Locker | Road Runner |
| 17766 | 76.84.209.246 | 3/20/11 08:15:51 PM | Hurt Locker | Road Runner |
| 17767 | 24.93.135.99 | 3/21/11 11:53:58 PM | Hurt Locker | Road Runner |
| 17768 | 71.74.187.37 | 3/21/11 02:14:18 AM | Hurt Locker | Road Runner |
| 17769 | 98.15.194.168 | 3/21/11 12:59:10 AM | Hurt Locker | Road Runner |
| 17770 | 74.73.67.192 | 3/21/11 01:14:32 AM | Hurt Locker | Road Runner |
| 17771 | 70.120.162.185 | 3/21/11 08:46:04 AM | Hurt Locker | Road Runner |
| 17772 | 76.172.114.182 | 3/21/11 01:05:04 AM | Hurt Locker | Road Runner |
| 17773 | 174.103.209.164 | 3/21/11 06:06:09 AM | Hurt Locker | Road Runner |
| 17774 | 72.229.42.35 | 3/21/11 04:16:53 AM | Hurt Locker | Road Runner |
| 17775 | 67.252.183.188 | 3/21/11 01:34:57 AM | Hurt Locker | Road Runner |
| 17776 | 75.185.148.59 | 3/21/11 12:03:00 AM | Hurt Locker | Road Runner |
| 17777 | 74.67.112.175 | 3/21/11 10:00:06 PM | Hurt Locker | Road Runner |
| 17778 | 24.39.155.6 | 3/22/11 03:29:10 AM | Hurt Locker | Road Runner |
| 17779 | 67.242.33.246 | 3/22/11 04:26:58 AM | Hurt Locker | Road Runner |
| 17780 | 76.88.43.152 | 3/22/11 05:50:12 AM | Hurt Locker | Road Runner |
| 17781 | 76.175.240.146 | 3/22/11 02:02:01 AM | Hurt Locker | Road Runner |
| 17782 | 67.243.175.106 | 3/23/11 02:46:47 AM | Hurt Locker | Road Runner |
| 17783 | 76.175.128.50 | 3/23/11 04:03:02 AM | Hurt Locker | Road Runner |
| 17784 | 69.205.0.180 | 3/23/11 08:44:08 PM | Hurt Locker | Road Runner |
| 17785 | 76.90.217.94 | 3/23/11 04:09:58 AM | Hurt Locker | Road Runner |
| 17786 | 184.59.2.89 | 3/24/11 05:47:43 AM | Hurt Locker | Road Runner |
| 17787 | 76.185.77.163 | 3/24/11 01:31:21 AM | Hurt Locker | Road Runner |
| 17788 | 184.56.95.140 | 3/25/11 08:53:32 PM | Hurt Locker | Road Runner |
| 17789 | 75.84.43.36 | 3/27/11 09:57:57 AM | Hurt Locker | Road Runner |
| 17790 | 70.115.203.21 | 3/29/11 12:00:05 AM | Hurt Locker | Road Runner |
| 17791 | 71.72.225.5 | 3/31/11 09:40:17 PM | Hurt Locker | Road Runner |
| 17792 | 24.90.128.187 | 4/1/11 01:03:04 PM | Hurt Locker | Road Runner |
| 17793 | 71.67.108.8 | 4/2/11 12:51:50 AM | Hurt Locker | Road Runner |
| 17794 | 184.57.199.201 | 4/2/11 01:15:36 AM | Hurt Locker | Road Runner |
| 17795 | 72.188.212.213 | 4/2/11 04:33:06 AM | Hurt Locker | Road Runner |
| 17796 | 67.244.69.117 | 4/2/11 07:56:31 AM | Hurt Locker | Road Runner |
| 17797 | 24.28.39.177 | 4/2/11 07:12:36 AM | Hurt Locker | Road Runner |
| 17798 | 67.244.135.66 | 4/2/11 01:26:51 PM | Hurt Locker | Road Runner |
| 17799 | 66.68.196.64 | 4/3/11 10:43:15 PM | Hurt Locker | Road Runner |
| 17800 | 70.114.2.143 | 4/3/11 12:29:42 AM | Hurt Locker | Road Runner |
| 17801 | 76.167.76.174 | 4/3/11 06:06:37 PM | Hurt Locker | Road Runner |
| 17802 | 72.181.151.169 | 4/4/11 07:16:43 AM | Hurt Locker | Road Runner |

| | | | | |
|---|---|---|---|---|
| 17803 | 72.226.39.91 | 4/5/11 10:53:24 PM | Hurt Locker | Road Runner |
| 17804 | 72.229.43.22 | 4/6/11 12:22:32 AM | Hurt Locker | Road Runner |
| 17805 | 67.9.195.214 | 4/7/11 02:18:52 AM | Hurt Locker | Road Runner |
| 17806 | 97.96.13.104 | 4/7/11 11:09:45 PM | Hurt Locker | Road Runner |
| 17807 | 67.11.19.29 | 4/8/11 12:54:57 AM | Hurt Locker | Road Runner |
| 17808 | 75.83.26.36 | 4/8/11 05:02:37 AM | Hurt Locker | Road Runner |
| 17809 | 96.10.63.97 | 4/8/11 05:41:30 PM | Hurt Locker | Road Runner |
| 17810 | 174.108.96.133 | 4/9/11 01:26:51 AM | Hurt Locker | Road Runner |
| 17811 | 70.117.6.230 | 4/9/11 01:28:11 AM | Hurt Locker | Road Runner |
| 17812 | 75.178.6.29 | 4/10/11 03:13:47 AM | Hurt Locker | Road Runner |
| 17813 | 70.94.12.9 | 4/10/11 07:06:14 AM | Hurt Locker | Road Runner |
| 17814 | 24.94.7.27 | 4/10/11 09:16:43 PM | Hurt Locker | Road Runner |
| 17815 | 72.134.50.35 | 4/11/11 10:07:03 PM | Hurt Locker | Road Runner |
| 17816 | 74.79.221.39 | 4/11/11 04:55:54 PM | Hurt Locker | Road Runner |
| 17817 | 67.240.217.195 | 4/11/11 04:39:44 PM | Hurt Locker | Road Runner |
| 17818 | 97.79.13.148 | 4/11/11 07:33:30 PM | Hurt Locker | Road Runner |
| 17819 | 67.248.127.34 | 4/11/11 08:16:55 PM | Hurt Locker | Road Runner |
| 17820 | 173.175.165.199 | 4/11/11 06:39:42 PM | Hurt Locker | Road Runner |
| 17821 | 67.8.198.107 | 4/11/11 09:24:11 PM | Hurt Locker | Road Runner |
| 17822 | 24.209.226.24 | 4/11/11 05:35:27 PM | Hurt Locker | Road Runner |
| 17823 | 76.171.249.253 | 4/11/11 06:25:28 PM | Hurt Locker | Road Runner |
| 17824 | 76.169.21.168 | 4/11/11 07:16:35 PM | Hurt Locker | Road Runner |
| 17825 | 71.77.69.116 | 4/11/11 08:55:44 PM | Hurt Locker | Road Runner |
| 17826 | 67.242.217.132 | 4/11/11 09:29:03 PM | Hurt Locker | Road Runner |
| 17827 | 76.176.196.251 | 4/11/11 09:41:58 PM | Hurt Locker | Road Runner |
| 17828 | 76.189.0.213 | 4/11/11 12:36:00 PM | Hurt Locker | Road Runner |
| 17829 | 69.76.52.124 | 4/11/11 12:36:00 PM | Hurt Locker | Road Runner |
| 17830 | 173.172.193.58 | 4/11/11 11:34:29 PM | Hurt Locker | Road Runner |
| 17831 | 174.96.60.110 | 4/11/11 05:09:56 PM | Hurt Locker | Road Runner |
| 17832 | 98.27.193.249 | 4/11/11 01:28:47 PM | Hurt Locker | Road Runner |
| 17833 | 98.101.90.218 | 4/11/11 06:06:56 PM | Hurt Locker | Road Runner |
| 17834 | 72.129.30.121 | 4/12/11 05:48:37 AM | Hurt Locker | Road Runner |
| 17835 | 174.109.61.78 | 4/12/11 12:00:13 AM | Hurt Locker | Road Runner |
| 17836 | 66.27.74.69 | 4/12/11 06:09:55 AM | Hurt Locker | Road Runner |
| 17837 | 173.175.83.210 | 4/12/11 12:00:33 AM | Hurt Locker | Road Runner |
| 17838 | 70.114.178.34 | 4/12/11 12:33:39 AM | Hurt Locker | Road Runner |
| 17839 | 74.68.119.113 | 4/12/11 02:58:17 AM | Hurt Locker | Road Runner |
| 17840 | 97.102.141.254 | 4/12/11 01:15:02 AM | Hurt Locker | Road Runner |
| 17841 | 173.88.118.119 | 4/12/11 02:45:56 AM | Hurt Locker | Road Runner |
| 17842 | 75.80.32.29 | 4/12/11 11:50:29 PM | Hurt Locker | Road Runner |
| 17843 | 98.26.165.75 | 4/12/11 04:04:42 AM | Hurt Locker | Road Runner |
| 17844 | 76.185.55.153 | 4/12/11 04:05:50 AM | Hurt Locker | Road Runner |
| 17845 | 67.248.32.46 | 4/12/11 04:07:04 AM | Hurt Locker | Road Runner |
| 17846 | 69.207.156.219 | 4/12/11 05:10:24 AM | Hurt Locker | Road Runner |
| 17847 | 71.68.103.171 | 4/12/11 05:12:37 AM | Hurt Locker | Road Runner |
| 17848 | 76.183.71.14 | 4/12/11 06:35:47 AM | Hurt Locker | Road Runner |
| 17849 | 76.90.33.22 | 4/12/11 08:09:57 AM | Hurt Locker | Road Runner |
| 17850 | 76.185.172.196 | 4/12/11 12:09:40 AM | Hurt Locker | Road Runner |
| 17851 | 72.178.150.253 | 4/12/11 01:51:47 AM | Hurt Locker | Road Runner |
| 17852 | 69.201.155.212 | 4/12/11 02:31:12 AM | Hurt Locker | Road Runner |
| 17853 | 67.249.139.130 | 4/12/11 12:03:22 AM | Hurt Locker | Road Runner |
| 17854 | 24.227.178.180 | 4/12/11 12:11:01 AM | Hurt Locker | Road Runner |
| 17855 | 74.72.43.139 | 4/12/11 12:21:34 AM | Hurt Locker | Road Runner |
| 17856 | 97.101.153.176 | 4/12/11 12:51:46 AM | Hurt Locker | Road Runner |
| 17857 | 76.172.138.103 | 4/12/11 01:40:59 AM | Hurt Locker | Road Runner |
| 17858 | 75.83.8.44 | 4/12/11 01:51:38 AM | Hurt Locker | Road Runner |
| 17859 | 76.90.146.190 | 4/12/11 12:03:37 PM | Hurt Locker | Road Runner |
| 17860 | 75.176.99.39 | 4/12/11 12:16:50 PM | Hurt Locker | Road Runner |
| 17861 | 75.81.179.80 | 4/12/11 12:50:19 PM | Hurt Locker | Road Runner |
| 17862 | 76.90.173.85 | 4/12/11 04:33:16 PM | Hurt Locker | Road Runner |

| 17863 | 72.184.146.50 | 4/12/11 05:45:39 PM | Hurt Locker | Road Runner |
|-------|---------------|---------------------|-------------|-------------|
| 17864 | 67.250.52.44 | 4/12/11 06:02:56 PM | Hurt Locker | Road Runner |
| 17865 | 70.120.182.179 | 4/12/11 06:52:01 PM | Hurt Locker | Road Runner |
| 17866 | 76.83.207.100 | 4/12/11 06:57:33 PM | Hurt Locker | Road Runner |
| 17867 | 184.91.52.161 | 4/12/11 02:11:55 AM | Hurt Locker | Road Runner |
| 17868 | 24.243.165.253 | 4/12/11 02:17:25 AM | Hurt Locker | Road Runner |
| 17869 | 72.191.145.75 | 4/12/11 10:25:52 AM | Hurt Locker | Road Runner |
| 17870 | 74.69.208.176 | 4/12/11 11:27:16 AM | Hurt Locker | Road Runner |
| 17871 | 72.130.211.90 | 4/12/11 02:31:36 AM | Hurt Locker | Road Runner |
| 17872 | 66.61.1.255 | 4/12/11 02:32:20 AM | Hurt Locker | Road Runner |
| 17873 | 72.189.111.181 | 4/12/11 03:36:04 PM | Hurt Locker | Road Runner |
| 17874 | 173.88.229.131 | 4/12/11 02:50:36 AM | Hurt Locker | Road Runner |
| 17875 | 70.126.3.232 | 4/12/11 02:57:06 AM | Hurt Locker | Road Runner |
| 17876 | 76.170.244.254 | 4/12/11 12:47:24 PM | Hurt Locker | Road Runner |
| 17877 | 173.171.69.252 | 4/12/11 05:04:31 PM | Hurt Locker | Road Runner |
| 17878 | 70.114.9.109 | 4/12/11 03:21:09 AM | Hurt Locker | Road Runner |
| 17879 | 72.186.67.36 | 4/12/11 05:17:53 PM | Hurt Locker | Road Runner |
| 17880 | 67.49.121.150 | 4/12/11 03:30:42 AM | Hurt Locker | Road Runner |
| 17881 | 72.191.151.158 | 4/12/11 05:49:29 PM | Hurt Locker | Road Runner |
| 17882 | 66.65.85.231 | 4/12/11 06:45:25 PM | Hurt Locker | Road Runner |
| 17883 | 70.119.204.253 | 4/12/11 03:51:37 AM | Hurt Locker | Road Runner |
| 17884 | 98.14.92.249 | 4/12/11 08:55:16 PM | Hurt Locker | Road Runner |
| 17885 | 97.106.80.107 | 4/12/11 04:28:13 AM | Hurt Locker | Road Runner |
| 17886 | 72.185.188.149 | 4/12/11 04:29:31 AM | Hurt Locker | Road Runner |
| 17887 | 174.100.192.34 | 4/12/11 04:30:20 AM | Hurt Locker | Road Runner |
| 17888 | 76.178.235.238 | 4/12/11 09:04:00 PM | Hurt Locker | Road Runner |
| 17889 | 184.91.133.112 | 4/12/11 04:54:16 AM | Hurt Locker | Road Runner |
| 17890 | 173.174.135.106 | 4/12/11 08:24:43 AM | Hurt Locker | Road Runner |
| 17891 | 97.102.6.112 | 4/12/11 12:19:54 AM | Hurt Locker | Road Runner |
| 17892 | 74.78.184.30 | 4/12/11 01:29:26 AM | Hurt Locker | Road Runner |
| 17893 | 98.25.6.175 | 4/12/11 02:13:15 AM | Hurt Locker | Road Runner |
| 17894 | 70.127.55.61 | 4/12/11 02:31:15 AM | Hurt Locker | Road Runner |
| 17895 | 67.246.239.74 | 4/12/11 02:41:43 AM | Hurt Locker | Road Runner |
| 17896 | 67.253.106.238 | 4/12/11 12:09:17 AM | Hurt Locker | Road Runner |
| 17897 | 75.81.56.11 | 4/12/11 12:44:27 AM | Hurt Locker | Road Runner |
| 17898 | 74.64.104.131 | 4/12/11 01:34:57 AM | Hurt Locker | Road Runner |
| 17899 | 98.154.38.221 | 4/12/11 12:37:25 AM | Hurt Locker | Road Runner |
| 17900 | 24.90.96.234 | 4/12/11 12:48:20 AM | Hurt Locker | Road Runner |
| 17901 | 76.90.115.171 | 4/12/11 01:40:37 AM | Hurt Locker | Road Runner |
| 17902 | 174.97.133.20 | 4/13/11 02:36:07 AM | Hurt Locker | Road Runner |
| 17903 | 24.31.220.116 | 4/13/11 02:37:01 AM | Hurt Locker | Road Runner |
| 17904 | 74.77.134.19 | 4/13/11 01:21:38 AM | Hurt Locker | Road Runner |
| 17905 | 67.10.202.25 | 4/13/11 01:23:14 AM | Hurt Locker | Road Runner |
| 17906 | 76.167.227.94 | 4/13/11 01:06:28 AM | Hurt Locker | Road Runner |
| 17907 | 72.43.243.126 | 4/13/11 12:19:11 AM | Hurt Locker | Road Runner |
| 17908 | 70.119.118.175 | 4/13/11 03:05:51 AM | Hurt Locker | Road Runner |
| 17909 | 69.193.123.130 | 4/13/11 09:59:07 AM | Hurt Locker | Road Runner |
| 17910 | 69.203.132.114 | 4/13/11 02:49:01 PM | Hurt Locker | Road Runner |
| 17911 | 184.58.103.99 | 4/13/11 03:40:34 AM | Hurt Locker | Road Runner |
| 17912 | 24.90.119.116 | 4/13/11 02:59:55 AM | Hurt Locker | Road Runner |
| 17913 | 184.59.12.59 | 4/13/11 02:59:16 AM | Hurt Locker | Road Runner |
| 17914 | 76.95.184.35 | 4/13/11 04:43:25 AM | Hurt Locker | Road Runner |
| 17915 | 65.191.173.181 | 4/13/11 12:15:42 PM | Hurt Locker | Road Runner |
| 17916 | 74.76.173.91 | 4/13/11 10:18:43 AM | Hurt Locker | Road Runner |
| 17917 | 24.73.54.191 | 4/13/11 11:30:43 AM | Hurt Locker | Road Runner |
| 17918 | 72.191.157.179 | 4/13/11 12:01:48 AM | Hurt Locker | Road Runner |
| 17919 | 69.204.252.221 | 4/13/11 12:43:25 AM | Hurt Locker | Road Runner |
| 17920 | 70.116.11.154 | 4/13/11 12:55:30 AM | Hurt Locker | Road Runner |
| 17921 | 98.101.91.178 | 4/13/11 01:49:30 AM | Hurt Locker | Road Runner |
| 17922 | 66.68.142.114 | 4/13/11 09:26:35 AM | Hurt Locker | Road Runner |

| | | | | |
|---|---|---|---|---|
| 17923 | 76.91.64.81 | 4/13/11 06:08:42 AM | Hurt Locker | Road Runner |
| 17924 | 76.185.46.203 | 4/13/11 10:33:13 PM | Hurt Locker | Road Runner |
| 17925 | 67.248.126.164 | 4/13/11 01:40:01 AM | Hurt Locker | Road Runner |
| 17926 | 65.26.34.253 | 4/13/11 08:20:08 AM | Hurt Locker | Road Runner |
| 17927 | 174.100.76.7 | 4/13/11 07:55:06 PM | Hurt Locker | Road Runner |
| 17928 | 69.201.185.90 | 4/13/11 02:22:52 AM | Hurt Locker | Road Runner |
| 17929 | 67.241.244.126 | 4/13/11 07:19:05 AM | Hurt Locker | Road Runner |
| 17930 | 72.128.79.95 | 4/13/11 11:00:35 PM | Hurt Locker | Road Runner |
| 17931 | 98.154.55.130 | 4/13/11 11:10:09 PM | Hurt Locker | Road Runner |
| 17932 | 74.65.228.134 | 4/13/11 12:48:45 AM | Hurt Locker | Road Runner |
| 17933 | 67.241.152.1 | 4/13/11 12:53:19 AM | Hurt Locker | Road Runner |
| 17934 | 76.181.69.92 | 4/13/11 11:39:00 PM | Hurt Locker | Road Runner |
| 17935 | 76.94.39.179 | 4/13/11 05:07:57 PM | Hurt Locker | Road Runner |
| 17936 | 70.60.119.131 | 4/14/11 01:42:23 AM | Hurt Locker | Road Runner |
| 17937 | 76.175.117.81 | 4/14/11 07:06:27 PM | Hurt Locker | Road Runner |
| 17938 | 66.57.23.128 | 4/14/11 05:39:29 AM | Hurt Locker | Road Runner |
| 17939 | 24.210.236.148 | 4/14/11 01:15:05 AM | Hurt Locker | Road Runner |
| 17940 | 76.172.144.79 | 4/14/11 01:16:09 AM | Hurt Locker | Road Runner |
| 17941 | 75.80.74.109 | 4/14/11 12:43:46 AM | Hurt Locker | Road Runner |
| 17942 | 76.88.212.174 | 4/14/11 12:48:17 AM | Hurt Locker | Road Runner |
| 17943 | 71.72.17.84 | 4/14/11 01:33:00 AM | Hurt Locker | Road Runner |
| 17944 | 76.93.171.49 | 4/14/11 01:48:54 AM | Hurt Locker | Road Runner |
| 17945 | 66.57.254.44 | 4/14/11 02:20:09 PM | Hurt Locker | Road Runner |
| 17946 | 69.203.113.240 | 4/14/11 02:28:09 PM | Hurt Locker | Road Runner |
| 17947 | 76.185.23.53 | 4/14/11 03:52:14 PM | Hurt Locker | Road Runner |
| 17948 | 76.90.136.162 | 4/14/11 05:47:47 AM | Hurt Locker | Road Runner |
| 17949 | 67.246.231.223 | 4/14/11 01:43:54 AM | Hurt Locker | Road Runner |
| 17950 | 97.78.154.12 | 4/14/11 02:07:15 AM | Hurt Locker | Road Runner |
| 17951 | 174.101.143.3 | 4/14/11 07:01:26 AM | Hurt Locker | Road Runner |
| 17952 | 98.14.94.94 | 4/14/11 12:00:01 AM | Hurt Locker | Road Runner |
| 17953 | 98.145.149.184 | 4/14/11 01:02:47 AM | Hurt Locker | Road Runner |
| 17954 | 69.76.200.49 | 4/14/11 01:44:01 AM | Hurt Locker | Road Runner |
| 17955 | 69.206.129.82 | 4/14/11 01:45:24 AM | Hurt Locker | Road Runner |
| 17956 | 98.151.234.141 | 4/14/11 02:59:42 AM | Hurt Locker | Road Runner |
| 17957 | 76.88.151.152 | 4/14/11 05:17:04 AM | Hurt Locker | Road Runner |
| 17958 | 76.92.164.213 | 4/14/11 05:48:20 AM | Hurt Locker | Road Runner |
| 17959 | 76.181.79.225 | 4/14/11 08:10:15 PM | Hurt Locker | Road Runner |
| 17960 | 66.65.44.133 | 4/14/11 06:05:16 AM | Hurt Locker | Road Runner |
| 17961 | 75.85.150.103 | 4/14/11 07:35:55 AM | Hurt Locker | Road Runner |
| 17962 | 67.253.77.255 | 4/14/11 08:21:07 AM | Hurt Locker | Road Runner |
| 17963 | 98.122.132.2 | 4/14/11 08:43:45 PM | Hurt Locker | Road Runner |
| 17964 | 98.14.100.22 | 4/14/11 12:01:13 AM | Hurt Locker | Road Runner |
| 17965 | 71.68.102.154 | 4/14/11 07:43:12 PM | Hurt Locker | Road Runner |
| 17966 | 72.188.72.72 | 4/14/11 08:02:30 PM | Hurt Locker | Road Runner |
| 17967 | 65.28.244.216 | 4/14/11 02:26:11 AM | Hurt Locker | Road Runner |
| 17968 | 76.88.63.156 | 4/14/11 08:40:07 AM | Hurt Locker | Road Runner |
| 17969 | 173.170.81.52 | 4/14/11 11:46:58 PM | Hurt Locker | Road Runner |
| 17970 | 173.175.162.89 | 4/14/11 12:38:24 AM | Hurt Locker | Road Runner |
| 17971 | 97.100.247.136 | 4/14/11 10:44:26 PM | Hurt Locker | Road Runner |
| 17972 | 24.24.92.14 | 4/14/11 10:05:57 PM | Hurt Locker | Road Runner |
| 17973 | 24.167.16.180 | 4/14/11 10:22:52 PM | Hurt Locker | Road Runner |
| 17974 | 98.149.109.196 | 4/15/11 12:42:38 AM | Hurt Locker | Road Runner |
| 17975 | 76.185.84.237 | 4/15/11 03:27:43 AM | Hurt Locker | Road Runner |
| 17976 | 67.11.209.170 | 4/15/11 07:44:12 PM | Hurt Locker | Road Runner |
| 17977 | 76.169.183.32 | 4/15/11 11:38:55 AM | Hurt Locker | Road Runner |
| 17978 | 76.87.76.181 | 4/15/11 08:50:29 AM | Hurt Locker | Road Runner |
| 17979 | 76.90.109.99 | 4/15/11 12:10:11 PM | Hurt Locker | Road Runner |
| 17980 | 24.59.183.145 | 4/15/11 12:14:33 AM | Hurt Locker | Road Runner |
| 17981 | 173.171.38.171 | 4/15/11 02:40:26 AM | Hurt Locker | Road Runner |
| 17982 | 184.91.196.26 | 4/15/11 04:03:47 PM | Hurt Locker | Road Runner |

| | | | | |
|---|---|---|---|---|
| 17983 | 67.246.137.163 | 4/15/11 04:32:09 AM | Hurt Locker | Road Runner |
| 17984 | 71.79.28.143 | 4/15/11 05:41:09 AM | Hurt Locker | Road Runner |
| 17985 | 98.14.222.32 | 4/15/11 03:25:15 AM | Hurt Locker | Road Runner |
| 17986 | 97.102.227.88 | 4/15/11 03:27:15 AM | Hurt Locker | Road Runner |
| 17987 | 72.178.150.95 | 4/15/11 03:42:16 AM | Hurt Locker | Road Runner |
| 17988 | 97.100.21.48 | 4/15/11 04:53:04 AM | Hurt Locker | Road Runner |
| 17989 | 65.189.2.239 | 4/15/11 06:14:14 AM | Hurt Locker | Road Runner |
| 17990 | 174.110.168.130 | 4/15/11 12:42:40 AM | Hurt Locker | Road Runner |
| 17991 | 76.176.139.7 | 4/16/11 04:50:02 PM | Hurt Locker | Road Runner |
| 17992 | 98.27.233.7 | 4/16/11 08:24:28 AM | Hurt Locker | Road Runner |
| 17993 | 75.83.149.175 | 4/16/11 12:52:16 AM | Hurt Locker | Road Runner |
| 17994 | 76.85.184.251 | 4/16/11 10:02:54 PM | Hurt Locker | Road Runner |
| 17995 | 71.72.10.20 | 4/16/11 12:01:11 AM | Hurt Locker | Road Runner |
| 17996 | 67.49.216.166 | 4/16/11 12:15:08 AM | Hurt Locker | Road Runner |
| 17997 | 76.177.177.25 | 4/16/11 02:24:08 AM | Hurt Locker | Road Runner |
| 17998 | 76.190.165.35 | 4/16/11 12:11:42 AM | Hurt Locker | Road Runner |
| 17999 | 72.184.80.146 | 4/16/11 06:51:15 PM | Hurt Locker | Road Runner |
| 18000 | 65.188.51.80 | 4/16/11 11:44:19 PM | Hurt Locker | Road Runner |
| 18001 | 24.166.232.116 | 4/16/11 06:41:05 PM | Hurt Locker | Road Runner |
| 18002 | 66.68.254.67 | 4/16/11 03:20:06 AM | Hurt Locker | Road Runner |
| 18003 | 98.15.186.66 | 4/16/11 07:47:10 PM | Hurt Locker | Road Runner |
| 18004 | 98.122.144.145 | 4/16/11 05:34:43 AM | Hurt Locker | Road Runner |
| 18005 | 70.124.125.203 | 4/16/11 06:21:36 AM | Hurt Locker | Road Runner |
| 18006 | 66.108.133.95 | 4/16/11 07:15:42 AM | Hurt Locker | Road Runner |
| 18007 | 24.30.154.254 | 4/16/11 07:51:03 PM | Hurt Locker | Road Runner |
| 18008 | 98.28.143.36 | 4/16/11 03:43:44 PM | Hurt Locker | Road Runner |
| 18009 | 69.207.24.169 | 4/16/11 01:37:24 AM | Hurt Locker | Road Runner |
| 18010 | 74.68.126.61 | 4/16/11 04:10:47 AM | Hurt Locker | Road Runner |
| 18011 | 76.178.57.12 | 4/16/11 10:35:49 AM | Hurt Locker | Road Runner |
| 18012 | 174.103.153.215 | 4/16/11 03:58:47 PM | Hurt Locker | Road Runner |
| 18013 | 67.240.183.231 | 4/16/11 04:43:00 AM | Hurt Locker | Road Runner |
| 18014 | 70.127.231.117 | 4/16/11 09:21:36 AM | Hurt Locker | Road Runner |
| 18015 | 98.122.162.187 | 4/16/11 03:36:19 PM | Hurt Locker | Road Runner |
| 18016 | 75.82.209.234 | 4/16/11 03:34:17 AM | Hurt Locker | Road Runner |
| 18017 | 71.75.129.126 | 4/17/11 03:22:59 AM | Hurt Locker | Road Runner |
| 18018 | 24.123.235.170 | 4/17/11 03:50:05 AM | Hurt Locker | Road Runner |
| 18019 | 74.73.116.99 | 4/17/11 07:14:38 PM | Hurt Locker | Road Runner |
| 18020 | 72.226.2.175 | 4/17/11 07:59:36 PM | Hurt Locker | Road Runner |
| 18021 | 98.151.31.218 | 4/17/11 08:36:57 PM | Hurt Locker | Road Runner |
| 18022 | 76.180.150.174 | 4/17/11 10:12:01 PM | Hurt Locker | Road Runner |
| 18023 | 72.228.151.197 | 4/17/11 09:12:33 PM | Hurt Locker | Road Runner |
| 18024 | 67.249.20.166 | 4/17/11 12:01:26 AM | Hurt Locker | Road Runner |
| 18025 | 72.226.2.115 | 4/17/11 01:01:02 AM | Hurt Locker | Road Runner |
| 18026 | 24.25.242.95 | 4/17/11 11:00:18 AM | Hurt Locker | Road Runner |
| 18027 | 184.58.144.24 | 4/17/11 12:02:18 AM | Hurt Locker | Road Runner |
| 18028 | 72.178.204.75 | 4/17/11 12:11:26 AM | Hurt Locker | Road Runner |
| 18029 | 184.59.133.55 | 4/17/11 03:36:02 PM | Hurt Locker | Road Runner |
| 18030 | 98.155.95.155 | 4/17/11 12:25:49 AM | Hurt Locker | Road Runner |
| 18031 | 75.186.38.158 | 4/17/11 01:22:11 AM | Hurt Locker | Road Runner |
| 18032 | 69.200.241.63 | 4/17/11 06:54:17 AM | Hurt Locker | Road Runner |
| 18033 | 68.203.238.98 | 4/17/11 12:15:24 PM | Hurt Locker | Road Runner |
| 18034 | 24.208.139.238 | 4/17/11 12:03:14 AM | Hurt Locker | Road Runner |
| 18035 | 24.28.69.195 | 4/17/11 07:31:35 AM | Hurt Locker | Road Runner |
| 18036 | 98.155.77.210 | 4/17/11 08:40:15 AM | Hurt Locker | Road Runner |
| 18037 | 71.68.31.141 | 4/17/11 04:21:10 PM | Hurt Locker | Road Runner |
| 18038 | 98.101.181.232 | 4/18/11 12:42:57 AM | Hurt Locker | Road Runner |
| 18039 | 76.185.190.10 | 4/18/11 04:45:09 PM | Hurt Locker | Road Runner |
| 18040 | 173.168.178.162 | 4/18/11 10:31:17 PM | Hurt Locker | Road Runner |
| 18041 | 76.179.229.146 | 4/18/11 10:53:05 PM | Hurt Locker | Road Runner |
| 18042 | 24.90.84.183 | 4/18/11 12:55:03 PM | Hurt Locker | Road Runner |

| 18043 | 74.65.200.23 | 4/18/11 10:53:45 PM | Hurt Locker | Road Runner |
|---|---|---|---|---|
| 18044 | 70.95.108.186 | 4/18/11 05:22:38 AM | Hurt Locker | Road Runner |
| 18045 | 70.95.109.129 | 4/18/11 06:03:46 AM | Hurt Locker | Road Runner |
| 18046 | 76.95.91.197 | 4/18/11 05:15:38 AM | Hurt Locker | Road Runner |
| 18047 | 97.101.203.150 | 4/18/11 02:44:56 AM | Hurt Locker | Road Runner |
| 18048 | 98.149.148.213 | 4/18/11 02:21:21 AM | Hurt Locker | Road Runner |
| 18049 | 71.77.154.77 | 4/18/11 02:04:23 AM | Hurt Locker | Road Runner |
| 18050 | 65.188.140.223 | 4/18/11 01:17:07 AM | Hurt Locker | Road Runner |
| 18051 | 66.25.172.125 | 4/18/11 03:39:33 AM | Hurt Locker | Road Runner |
| 18052 | 74.71.169.24 | 4/18/11 02:57:28 AM | Hurt Locker | Road Runner |
| 18053 | 76.174.112.79 | 4/18/11 03:09:22 AM | Hurt Locker | Road Runner |
| 18054 | 76.178.98.148 | 4/18/11 03:40:39 AM | Hurt Locker | Road Runner |
| 18055 | 66.91.218.141 | 4/18/11 04:04:26 AM | Hurt Locker | Road Runner |
| 18056 | 75.81.221.151 | 4/18/11 02:14:36 PM | Hurt Locker | Road Runner |
| 18057 | 68.173.103.243 | 4/18/11 05:24:55 PM | Hurt Locker | Road Runner |
| 18058 | 66.61.114.6 | 4/18/11 06:39:15 PM | Hurt Locker | Road Runner |
| 18059 | 69.132.230.142 | 4/18/11 05:37:22 PM | Hurt Locker | Road Runner |
| 18060 | 74.75.39.21 | 4/18/11 06:21:31 PM | Hurt Locker | Road Runner |
| 18061 | 76.179.2.252 | 4/18/11 06:59:21 PM | Hurt Locker | Road Runner |
| 18062 | 71.77.34.114 | 4/18/11 12:01:16 AM | Hurt Locker | Road Runner |
| 18063 | 70.95.114.233 | 4/18/11 09:46:48 PM | Hurt Locker | Road Runner |
| 18064 | 174.101.125.216 | 4/18/11 12:05:34 AM | Hurt Locker | Road Runner |
| 18065 | 204.210.175.2 | 4/18/11 11:03:26 PM | Hurt Locker | Road Runner |
| 18066 | 76.175.33.228 | 4/18/11 12:22:37 AM | Hurt Locker | Road Runner |
| 18067 | 24.162.115.251 | 4/18/11 04:37:33 PM | Hurt Locker | Road Runner |
| 18068 | 24.93.28.172 | 4/18/11 04:30:28 PM | Hurt Locker | Road Runner |
| 18069 | 24.242.217.79 | 4/18/11 03:53:44 PM | Hurt Locker | Road Runner |
| 18070 | 72.130.227.189 | 4/19/11 07:37:03 AM | Hurt Locker | Road Runner |
| 18071 | 72.135.209.6 | 4/19/11 12:57:08 PM | Hurt Locker | Road Runner |
| 18072 | 24.161.191.7 | 4/19/11 12:49:47 AM | Hurt Locker | Road Runner |
| 18073 | 67.8.194.242 | 4/19/11 12:53:46 AM | Hurt Locker | Road Runner |
| 18074 | 76.169.23.233 | 4/19/11 12:42:50 AM | Hurt Locker | Road Runner |
| 18075 | 72.224.51.30 | 4/19/11 04:07:21 PM | Hurt Locker | Road Runner |
| 18076 | 72.191.57.181 | 4/19/11 07:12:03 PM | Hurt Locker | Road Runner |
| 18077 | 72.225.153.61 | 4/19/11 07:57:15 PM | Hurt Locker | Road Runner |
| 18078 | 68.205.48.107 | 4/19/11 05:26:18 AM | Hurt Locker | Road Runner |
| 18079 | 72.230.74.45 | 4/19/11 09:16:55 PM | Hurt Locker | Road Runner |
| 18080 | 67.248.112.14 | 4/19/11 09:35:33 PM | Hurt Locker | Road Runner |
| 18081 | 72.187.218.129 | 4/19/11 10:45:04 PM | Hurt Locker | Road Runner |
| 18082 | 68.205.59.190 | 4/19/11 04:19:25 AM | Hurt Locker | Road Runner |
| 18083 | 24.95.78.227 | 4/19/11 05:17:16 PM | Hurt Locker | Road Runner |
| 18084 | 76.171.59.227 | 4/19/11 01:05:54 AM | Hurt Locker | Road Runner |
| 18085 | 98.24.63.36 | 4/19/11 01:31:09 AM | Hurt Locker | Road Runner |
| 18086 | 24.59.228.131 | 4/19/11 02:22:29 AM | Hurt Locker | Road Runner |
| 18087 | 69.204.88.194 | 4/19/11 02:50:25 AM | Hurt Locker | Road Runner |
| 18088 | 74.72.79.180 | 4/19/11 01:01:45 AM | Hurt Locker | Road Runner |
| 18089 | 75.191.207.216 | 4/20/11 09:44:02 AM | Hurt Locker | Road Runner |
| 18090 | 75.86.195.246 | 4/20/11 11:28:35 PM | Hurt Locker | Road Runner |
| 18091 | 65.189.210.172 | 4/20/11 04:59:19 AM | Hurt Locker | Road Runner |
| 18092 | 173.93.235.159 | 4/20/11 05:30:14 AM | Hurt Locker | Road Runner |
| 18093 | 72.230.190.136 | 4/20/11 03:25:30 PM | Hurt Locker | Road Runner |
| 18094 | 72.225.243.101 | 4/20/11 03:20:37 PM | Hurt Locker | Road Runner |
| 18095 | 71.75.110.89 | 4/20/11 05:17:37 AM | Hurt Locker | Road Runner |
| 18096 | 74.79.102.46 | 4/20/11 02:54:01 AM | Hurt Locker | Road Runner |
| 18097 | 24.90.242.186 | 4/20/11 03:37:22 AM | Hurt Locker | Road Runner |
| 18098 | 75.86.187.107 | 4/20/11 12:52:27 PM | Hurt Locker | Road Runner |
| 18099 | 24.165.7.193 | 4/20/11 02:10:20 AM | Hurt Locker | Road Runner |
| 18100 | 76.186.252.153 | 4/20/11 02:23:18 AM | Hurt Locker | Road Runner |
| 18101 | 76.176.108.130 | 4/20/11 12:56:06 AM | Hurt Locker | Road Runner |
| 18102 | 67.248.246.144 | 4/20/11 12:55:58 PM | Hurt Locker | Road Runner |

| 18103 | 76.93.164.83 | 4/20/11 03:15:25 AM | Hurt Locker | Road Runner |
|---|---|---|---|---|
| 18104 | 71.71.116.95 | 4/20/11 07:39:50 AM | Hurt Locker | Road Runner |
| 18105 | 74.64.48.145 | 4/20/11 07:31:54 AM | Hurt Locker | Road Runner |
| 18106 | 184.58.12.165 | 4/20/11 12:32:17 AM | Hurt Locker | Road Runner |
| 18107 | 68.202.61.135 | 4/20/11 12:14:01 AM | Hurt Locker | Road Runner |
| 18108 | 76.169.57.98 | 4/20/11 04:25:00 AM | Hurt Locker | Road Runner |
| 18109 | 76.167.254.8 | 4/20/11 09:24:44 PM | Hurt Locker | Road Runner |
| 18110 | 68.204.97.58 | 4/20/11 08:16:41 PM | Hurt Locker | Road Runner |
| 18111 | 71.65.201.231 | 4/21/11 03:18:04 AM | Hurt Locker | Road Runner |
| 18112 | 76.177.6.180 | 4/21/11 03:13:11 AM | Hurt Locker | Road Runner |
| 18113 | 174.98.184.153 | 4/21/11 07:22:59 PM | Hurt Locker | Road Runner |
| 18114 | 68.202.141.71 | 4/21/11 07:25:02 PM | Hurt Locker | Road Runner |
| 18115 | 24.168.36.194 | 4/21/11 08:34:17 PM | Hurt Locker | Road Runner |
| 18116 | 184.57.135.52 | 4/21/11 09:07:20 AM | Hurt Locker | Road Runner |
| 18117 | 66.68.220.179 | 4/21/11 01:19:58 PM | Hurt Locker | Road Runner |
| 18118 | 68.174.183.201 | 4/21/11 03:10:18 PM | Hurt Locker | Road Runner |
| 18119 | 66.66.20.218 | 4/21/11 01:36:13 PM | Hurt Locker | Road Runner |
| 18120 | 74.79.193.47 | 4/21/11 01:55:58 AM | Hurt Locker | Road Runner |
| 18121 | 69.207.109.168 | 4/21/11 12:22:56 AM | Hurt Locker | Road Runner |
| 18122 | 66.56.136.44 | 4/21/11 02:10:31 AM | Hurt Locker | Road Runner |
| 18123 | 70.112.23.91 | 4/21/11 02:02:33 AM | Hurt Locker | Road Runner |
| 18124 | 24.105.153.151 | 4/21/11 06:31:40 PM | Hurt Locker | Road Runner |
| 18125 | 208.125.26.20 | 4/21/11 05:24:51 PM | Hurt Locker | Road Runner |
| 18126 | 66.67.24.193 | 4/21/11 05:29:17 PM | Hurt Locker | Road Runner |
| 18127 | 98.155.9.101 | 4/21/11 06:28:53 AM | Hurt Locker | Road Runner |
| 18128 | 67.255.9.30 | 4/21/11 06:38:05 AM | Hurt Locker | Road Runner |
| 18129 | 67.255.45.138 | 4/21/11 05:44:34 AM | Hurt Locker | Road Runner |
| 18130 | 72.130.211.48 | 4/21/11 06:36:28 AM | Hurt Locker | Road Runner |
| 18131 | 69.76.189.39 | 4/21/11 10:51:29 AM | Hurt Locker | Road Runner |
| 18132 | 65.189.61.17 | 4/21/11 11:45:57 PM | Hurt Locker | Road Runner |
| 18133 | 174.110.158.21 | 4/22/11 05:22:49 AM | Hurt Locker | Road Runner |
| 18134 | 204.210.168.193 | 4/22/11 02:54:01 AM | Hurt Locker | Road Runner |
| 18135 | 72.185.3.251 | 4/22/11 04:38:56 AM | Hurt Locker | Road Runner |
| 18136 | 74.72.55.108 | 4/22/11 03:08:17 AM | Hurt Locker | Road Runner |
| 18137 | 72.229.126.43 | 4/22/11 03:24:55 AM | Hurt Locker | Road Runner |
| 18138 | 70.119.205.196 | 4/22/11 08:27:55 AM | Hurt Locker | Road Runner |
| 18139 | 184.59.111.248 | 4/22/11 03:34:40 AM | Hurt Locker | Road Runner |
| 18140 | 74.79.243.225 | 4/22/11 02:11:49 AM | Hurt Locker | Road Runner |
| 18141 | 72.225.243.67 | 4/22/11 03:03:15 AM | Hurt Locker | Road Runner |
| 18142 | 97.97.145.49 | 4/22/11 03:23:00 AM | Hurt Locker | Road Runner |
| 18143 | 76.87.76.102 | 4/22/11 01:49:11 AM | Hurt Locker | Road Runner |
| 18144 | 24.165.9.58 | 4/22/11 02:26:17 AM | Hurt Locker | Road Runner |
| 18145 | 67.241.149.212 | 4/22/11 12:55:19 AM | Hurt Locker | Road Runner |
| 18146 | 76.170.223.191 | 4/22/11 01:10:09 AM | Hurt Locker | Road Runner |
| 18147 | 66.27.232.76 | 4/22/11 06:11:19 AM | Hurt Locker | Road Runner |
| 18148 | 67.244.0.168 | 4/22/11 05:36:26 AM | Hurt Locker | Road Runner |
| 18149 | 72.189.131.15 | 4/22/11 05:42:50 AM | Hurt Locker | Road Runner |
| 18150 | 174.101.183.95 | 4/22/11 04:53:33 AM | Hurt Locker | Road Runner |
| 18151 | 74.73.12.132 | 4/22/11 03:54:11 AM | Hurt Locker | Road Runner |
| 18631 | 98.110.73.60 | 4/13/10 12:38:35 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18632 | 173.59.251.88 | 4/13/10 12:39:03 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18633 | 173.63.148.206 | 4/13/10 12:51:26 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18634 | 71.249.96.205 | 4/13/10 12:54:16 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18635 | 98.114.227.167 | 4/13/10 01:23:11 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18636 | 71.179.220.99 | 4/13/10 01:31:29 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18637 | 173.49.31.170 | 4/13/10 01:59:32 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18638 | 72.91.150.88 | 4/13/10 03:17:44 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18639 | 72.67.16.40 | 4/13/10 04:01:46 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18640 | 71.127.236.122 | 4/13/10 04:58:31 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18641 | 66.171.126.75 | 4/13/10 05:26:03 AM | Hurt Locker | Verizon Avenue Corp. |

| 18642 | 96.247.98.164 | 4/13/10 05:32:37 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18643 | 96.228.137.141 | 4/13/10 06:52:40 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18644 | 71.116.111.22 | 4/13/10 08:20:18 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18645 | 138.89.137.182 | 4/13/10 08:21:42 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18646 | 71.254.48.14 | 4/13/10 08:59:13 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18647 | 96.255.166.35 | 4/13/10 09:00:19 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18648 | 173.75.227.214 | 4/13/10 09:06:02 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18649 | 71.185.143.125 | 4/13/10 09:06:34 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18650 | 71.112.155.108 | 4/13/10 09:08:32 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18651 | 141.158.220.120 | 4/13/10 09:13:53 AM | Hurt Locker | Verizon |
| 18652 | 72.84.188.21 | 4/13/10 09:20:26 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18653 | 173.68.255.164 | 4/13/10 09:30:11 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18654 | 98.111.3.87 | 4/13/10 09:36:46 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18655 | 98.116.41.211 | 4/13/10 09:40:30 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18657 | 70.20.20.161 | 4/13/10 02:26:54 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18659 | 74.100.57.3 | 4/13/10 02:37:22 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18660 | 98.113.12.171 | 4/13/10 02:38:46 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18661 | 68.163.173.21 | 4/13/10 06:11:24 PM | Hurt Locker | Verizon |
| 18662 | 68.239.8.252 | 4/14/10 12:01:51 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18663 | 68.162.31.237 | 4/14/10 12:03:41 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18664 | 68.237.82.184 | 4/14/10 12:06:36 AM | Hurt Locker | Verizon |
| 18665 | 66.171.114.133 | 4/14/10 12:14:59 AM | Hurt Locker | Verizon Avenue Corp. |
| 18666 | 68.238.105.88 | 4/14/10 12:18:00 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18667 | 71.162.63.57 | 4/14/10 12:25:55 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18668 | 72.93.1.96 | 4/14/10 12:28:56 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18669 | 141.154.69.43 | 4/14/10 12:33:27 AM | Hurt Locker | Verizon Internet Services |
| 18670 | 72.83.122.233 | 4/14/10 01:15:00 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18671 | 68.163.52.84 | 4/14/10 01:17:09 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18672 | 70.19.147.121 | 4/14/10 01:50:35 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18673 | 141.149.128.146 | 4/14/10 01:54:07 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18674 | 72.71.17.148 | 4/14/10 01:58:10 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18675 | 68.238.29.59 | 4/14/10 02:00:21 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18676 | 68.161.86.41 | 4/14/10 02:49:36 AM | Hurt Locker | Verizon Internet Services |
| 18677 | 68.239.242.4 | 4/14/10 04:06:13 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18678 | 68.161.55.144 | 4/14/10 04:10:08 AM | Hurt Locker | Verizon Internet Services |
| 18679 | 71.252.161.30 | 4/14/10 04:28:57 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18680 | 71.126.15.210 | 4/14/10 04:46:24 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18681 | 70.21.248.200 | 4/14/10 04:57:56 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18682 | 71.119.61.174 | 4/14/10 05:09:55 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18683 | 162.84.148.124 | 4/14/10 06:09:28 AM | Hurt Locker | Verizon Internet Services |
| 18684 | 71.110.225.57 | 4/14/10 06:21:55 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18685 | 72.95.167.108 | 4/14/10 06:25:17 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18686 | 72.89.201.191 | 4/14/10 06:27:11 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18687 | 74.106.34.73 | 4/14/10 07:36:13 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18688 | 74.107.154.176 | 4/14/10 07:43:51 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18689 | 68.162.177.56 | 4/14/10 07:47:07 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18690 | 72.87.39.188 | 4/14/10 08:04:04 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18691 | 173.60.131.173 | 4/14/10 09:15:35 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18692 | 70.104.193.143 | 4/14/10 02:07:54 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18693 | 141.157.229.229 | 4/14/10 02:33:11 PM | Hurt Locker | Verizon Internet Services |
| 18694 | 138.88.152.68 | 4/14/10 06:06:28 PM | Hurt Locker | Verizon Internet Services |
| 18695 | 68.163.70.52 | 4/14/10 06:34:36 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18696 | 64.223.224.157 | 4/14/10 11:44:06 PM | Hurt Locker | Verizon |
| 18697 | 173.51.173.5 | 4/15/10 12:09:09 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18698 | 71.174.247.151 | 4/15/10 12:09:29 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18699 | 72.94.114.84 | 4/15/10 12:10:25 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18700 | 96.235.233.141 | 4/15/10 12:13:22 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18701 | 71.96.232.152 | 4/15/10 12:20:38 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18702 | 70.110.112.83 | 4/15/10 12:53:48 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18703 | 72.66.112.82 | 4/15/10 12:54:06 AM | Hurt Locker | Verizon Internet Services Inc. |

| 18704 | 71.175.133.116 | 4/15/10 12:55:30 AM | Hurt Locker | Verizon Internet Services Inc. |
|---|---|---|---|---|
| 18705 | 70.109.35.74 | 4/15/10 01:02:59 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18706 | 98.111.53.72 | 4/15/10 01:10:29 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18707 | 70.20.79.118 | 4/15/10 01:32:34 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18708 | 72.94.35.28 | 4/15/10 01:36:44 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18709 | 71.115.160.203 | 4/15/10 01:49:23 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18710 | 71.171.21.183 | 4/15/10 02:12:10 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18711 | 96.252.91.83 | 4/15/10 02:20:29 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18712 | 71.107.97.16 | 4/15/10 02:38:23 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18713 | 151.205.97.112 | 4/15/10 02:45:11 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18714 | 173.55.138.41 | 4/15/10 03:08:55 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18715 | 71.97.13.232 | 4/15/10 03:43:48 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18716 | 173.55.217.208 | 4/15/10 04:08:19 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18717 | 71.125.230.234 | 4/15/10 04:08:57 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18718 | 74.100.16.127 | 4/15/10 04:28:55 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18719 | 71.114.166.3 | 4/15/10 05:00:40 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18720 | 72.64.96.123 | 4/15/10 06:57:30 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18721 | 70.104.126.204 | 4/15/10 07:47:12 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18722 | 72.93.97.163 | 4/15/10 10:51:43 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18723 | 64.222.129.142 | 4/15/10 01:18:54 PM | Hurt Locker | Verizon |
| 18724 | 71.175.238.44 | 4/15/10 01:53:12 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18725 | 72.77.100.73 | 4/15/10 02:47:27 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18726 | 173.52.134.59 | 4/15/10 06:25:44 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18727 | 173.66.58.74 | 4/15/10 08:52:03 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18728 | 71.162.224.200 | 4/15/10 09:58:22 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18729 | 71.98.16.40 | 4/16/10 12:04:15 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18730 | 173.79.128.189 | 4/16/10 12:10:20 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18731 | 151.198.122.104 | 4/16/10 12:15:25 AM | Hurt Locker | Verizon Internet Services |
| 18732 | 162.83.154.107 | 4/16/10 12:20:27 AM | Hurt Locker | Verizon Internet Services |
| 18733 | 98.114.108.15 | 4/16/10 12:25:47 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18734 | 96.238.203.148 | 4/16/10 12:50:51 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18735 | 71.116.162.31 | 4/16/10 12:53:18 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18736 | 71.106.212.62 | 4/16/10 01:25:08 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18737 | 71.126.165.141 | 4/16/10 01:38:46 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18738 | 98.116.6.246 | 4/16/10 01:47:19 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18739 | 72.75.105.121 | 4/16/10 02:00:53 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18740 | 74.104.39.158 | 4/16/10 02:25:01 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18741 | 151.205.251.57 | 4/16/10 02:30:00 AM | Hurt Locker | Verizon Internet Services |
| 18742 | 66.171.97.251 | 4/16/10 02:34:22 AM | Hurt Locker | Verizon Avenue Corp. |
| 18743 | 173.70.245.101 | 4/16/10 03:33:54 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18744 | 96.250.180.122 | 4/16/10 03:49:21 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18745 | 72.71.102.223 | 4/16/10 03:51:48 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18746 | 151.197.122.114 | 4/16/10 04:02:15 AM | Hurt Locker | Verizon Internet Services |
| 18747 | 173.54.213.98 | 4/16/10 04:16:06 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18748 | 98.116.184.99 | 4/16/10 04:19:55 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18749 | 71.104.165.183 | 4/16/10 04:29:32 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18750 | 70.106.201.186 | 4/16/10 05:25:53 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18751 | 207.68.83.36 | 4/16/10 05:32:54 AM | Hurt Locker | Verizon Internet Services |
| 18752 | 70.111.55.190 | 4/16/10 05:58:51 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18753 | 68.163.244.202 | 4/16/10 06:00:55 AM | Hurt Locker | Verizon |
| 18754 | 71.101.161.133 | 4/16/10 06:13:39 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18755 | 138.88.3.70 | 4/16/10 09:14:03 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18756 | 72.71.17.32 | 4/16/10 09:18:08 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18757 | 173.63.125.146 | 4/16/10 11:46:52 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18758 | 173.71.128.8 | 4/16/10 01:38:23 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18759 | 173.74.142.54 | 4/16/10 02:01:46 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18760 | 70.19.33.237 | 4/16/10 02:59:04 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18761 | 71.121.177.184 | 4/16/10 03:21:58 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18762 | 71.127.8.225 | 4/16/10 04:18:49 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18763 | 70.21.138.147 | 4/16/10 04:56:11 PM | Hurt Locker | Verizon Internet Services Inc. |

| 18764 | 141.158.49.78 | 4/16/10 06:45:12 PM | Hurt Locker | Verizon Internet Services |
| 18795 | 173.54.53.200 | 4/17/10 08:04:33 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18796 | 70.22.209.83 | 4/17/10 09:26:08 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18797 | 68.238.249.166 | 4/17/10 10:25:26 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18798 | 72.94.103.211 | 4/17/10 11:09:39 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18799 | 71.114.242.29 | 4/17/10 11:14:02 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18800 | 141.153.234.160 | 4/17/10 12:19:52 PM | Hurt Locker | Verizon Internet Services |
| 18801 | 71.126.71.119 | 4/17/10 01:35:39 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18802 | 68.237.68.147 | 4/17/10 02:29:13 PM | Hurt Locker | Verizon |
| 18803 | 141.153.223.68 | 4/17/10 02:38:36 PM | Hurt Locker | Verizon Internet Services |
| 18804 | 68.236.39.238 | 4/17/10 04:27:57 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18805 | 68.237.253.171 | 4/17/10 04:32:02 PM | Hurt Locker | Verizon |
| 18806 | 173.57.82.141 | 4/17/10 04:42:55 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18807 | 151.199.114.102 | 4/17/10 04:54:48 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18808 | 151.204.237.80 | 4/17/10 05:38:31 PM | Hurt Locker | Verizon Internet Services |
| 18809 | 72.78.113.92 | 4/17/10 06:26:20 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18810 | 141.156.183.76 | 4/17/10 06:48:48 PM | Hurt Locker | Verizon Internet Services |
| 18811 | 68.160.156.145 | 4/17/10 07:47:40 PM | Hurt Locker | Verizon Internet Services |
| 18812 | 72.68.159.192 | 4/17/10 09:10:01 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18813 | 70.17.203.227 | 4/17/10 11:45:45 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18814 | 96.243.28.248 | 4/18/10 12:04:34 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18815 | 71.165.180.145 | 4/18/10 12:05:43 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18816 | 74.99.85.49 | 4/18/10 12:13:15 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18817 | 72.91.84.35 | 4/18/10 12:34:03 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18818 | 71.126.174.157 | 4/18/10 12:45:32 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18819 | 173.75.129.195 | 4/18/10 12:51:21 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18820 | 71.102.150.211 | 4/18/10 12:52:38 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18821 | 173.58.152.229 | 4/18/10 01:20:36 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18822 | 96.234.100.48 | 4/18/10 01:43:50 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18823 | 70.20.223.77 | 4/18/10 01:44:33 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18824 | 66.171.44.95 | 4/18/10 01:51:19 AM | Hurt Locker | Verizon Avenue Corp. |
| 18926 | 173.76.13.97 | 4/23/10 01:29:57 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18927 | 209.158.46.244 | 4/23/10 01:31:10 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18928 | 72.78.242.4 | 4/23/10 02:11:57 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18929 | 70.19.176.152 | 4/23/10 02:16:18 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18930 | 173.63.121.178 | 4/23/10 03:12:12 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18931 | 71.173.209.209 | 4/23/10 03:25:21 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18932 | 71.188.154.12 | 4/23/10 03:34:32 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18933 | 66.171.8.220 | 4/23/10 03:34:43 AM | Hurt Locker | Verizon Avenue Corp. |
| 18934 | 71.179.219.16 | 4/23/10 03:35:48 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18935 | 151.203.123.209 | 4/23/10 05:34:39 AM | Hurt Locker | Verizon Internet Services |
| 18936 | 141.150.251.206 | 4/23/10 05:44:52 AM | Hurt Locker | Verizon Internet Services |
| 18937 | 98.116.104.55 | 4/23/10 05:59:29 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18938 | 173.58.255.64 | 4/23/10 06:37:53 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18939 | 151.201.33.208 | 4/23/10 06:42:55 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18940 | 71.123.39.212 | 4/23/10 07:13:47 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18941 | 72.69.185.238 | 4/23/10 09:27:55 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18942 | 151.200.36.141 | 4/23/10 03:32:15 PM | Hurt Locker | Verizon Internet Services |
| 18943 | 96.241.214.219 | 4/23/10 04:22:54 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18944 | 72.94.21.118 | 4/23/10 09:22:47 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18945 | 72.78.38.184 | 4/24/10 12:11:01 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18946 | 71.171.12.156 | 4/24/10 01:04:24 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18947 | 162.83.193.201 | 4/24/10 01:17:19 AM | Hurt Locker | Verizon Internet Services |
| 18948 | 72.91.179.169 | 4/24/10 01:50:44 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18949 | 72.81.202.85 | 4/24/10 02:06:32 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18950 | 96.250.173.111 | 4/24/10 02:24:30 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18951 | 138.88.97.64 | 4/24/10 02:40:55 AM | Hurt Locker | Verizon Internet Services |
| 18952 | 72.70.143.211 | 4/24/10 02:49:09 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18953 | 141.155.19.165 | 4/24/10 03:52:15 AM | Hurt Locker | Verizon Internet Services |
| 18954 | 71.116.106.169 | 4/24/10 03:57:01 AM | Hurt Locker | Verizon Internet Services Inc. |

| 18955 | 71.125.120.206 | 4/24/10 04:21:43 AM | Hurt Locker | Verizon Internet Services Inc. |
|---|---|---|---|---|
| 18956 | 71.113.62.227 | 4/24/10 05:49:34 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18957 | 138.89.125.176 | 4/24/10 06:16:25 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18958 | 96.252.151.146 | 4/24/10 07:12:28 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18959 | 71.115.198.119 | 4/24/10 08:15:01 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18960 | 64.222.209.233 | 4/24/10 01:19:19 PM | Hurt Locker | Verizon Internet Services |
| 18961 | 173.68.74.72 | 4/24/10 02:53:18 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18962 | 70.20.70.215 | 4/24/10 03:55:02 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18963 | 71.163.228.182 | 4/24/10 06:51:02 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18964 | 72.91.150.120 | 4/24/10 10:51:40 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18965 | 72.83.254.144 | 4/24/10 11:26:34 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18966 | 141.158.45.17 | 4/25/10 12:03:42 AM | Hurt Locker | Verizon Internet Services |
| 18967 | 98.109.200.239 | 4/25/10 12:04:46 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18968 | 138.89.27.226 | 4/25/10 12:06:48 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18969 | 72.94.35.25 | 4/25/10 12:10:07 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18970 | 72.66.136.88 | 4/25/10 12:24:26 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18971 | 71.170.152.189 | 4/25/10 12:28:20 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18972 | 70.110.18.165 | 4/25/10 12:51:11 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18973 | 173.74.137.53 | 4/25/10 01:39:31 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18974 | 129.44.114.67 | 4/25/10 02:37:47 AM | Hurt Locker | Verizon |
| 18975 | 151.203.210.71 | 4/25/10 02:55:35 AM | Hurt Locker | Verizon Internet Services |
| 18976 | 98.114.223.215 | 4/25/10 03:13:43 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18977 | 68.162.46.141 | 4/25/10 04:22:11 AM | Hurt Locker | Verizon |
| 18978 | 71.118.246.147 | 4/25/10 10:59:35 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18979 | 151.198.0.210 | 4/25/10 01:54:58 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18980 | 72.94.160.176 | 4/25/10 02:42:32 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18981 | 141.157.77.170 | 4/25/10 04:07:02 PM | Hurt Locker | Verizon Internet Services |
| 18982 | 151.197.231.162 | 4/25/10 07:36:40 PM | Hurt Locker | Verizon Internet Services |
| 18983 | 173.56.195.233 | 4/25/10 10:50:37 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18984 | 71.255.70.184 | 4/26/10 12:04:45 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18985 | 71.105.55.188 | 4/26/10 12:26:26 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18986 | 173.58.52.193 | 4/26/10 12:33:55 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18987 | 70.106.35.190 | 4/26/10 12:53:13 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18988 | 72.74.103.132 | 4/26/10 01:23:39 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18989 | 96.250.166.238 | 4/26/10 01:36:22 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18990 | 72.65.150.106 | 4/26/10 01:48:52 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18991 | 68.238.141.218 | 4/26/10 03:09:29 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18992 | 70.110.151.182 | 4/26/10 03:22:38 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18993 | 71.182.91.61 | 4/26/10 04:59:30 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18994 | 173.51.253.119 | 4/26/10 06:35:12 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18995 | 68.237.183.222 | 4/26/10 12:04:26 PM | Hurt Locker | Verizon |
| 18996 | 70.110.138.94 | 4/26/10 12:40:03 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18997 | 71.113.179.158 | 4/26/10 02:38:31 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18998 | 138.89.174.249 | 4/26/10 04:06:26 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18999 | 141.156.142.120 | 4/26/10 04:16:34 PM | Hurt Locker | Verizon Internet Services |
| 19000 | 63.204.66.237 | 4/26/10 05:03:26 PM | Hurt Locker | Verizon Wireless |
| 19001 | 173.53.25.33 | 4/26/10 07:47:57 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19002 | 151.203.30.201 | 4/26/10 08:39:42 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19003 | 151.201.109.234 | 4/26/10 09:37:22 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19004 | 98.116.101.24 | 4/26/10 10:09:48 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19005 | 151.199.187.232 | 4/27/10 12:10:22 AM | Hurt Locker | Verizon Internet Services |
| 19006 | 68.238.133.219 | 4/27/10 12:19:18 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19007 | 141.149.55.28 | 4/27/10 12:22:47 AM | Hurt Locker | Verizon Internet Services |
| 19008 | 72.78.161.101 | 4/27/10 12:53:17 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19009 | 96.254.165.93 | 4/27/10 01:59:00 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19010 | 72.70.8.226 | 4/27/10 02:03:14 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19011 | 72.67.95.31 | 4/27/10 02:07:50 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19012 | 68.238.2.110 | 4/27/10 02:27:24 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19013 | 68.162.127.32 | 4/27/10 02:28:56 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19014 | 72.83.119.237 | 4/27/10 02:34:48 AM | Hurt Locker | Verizon Internet Services Inc. |

| | | | | |
|---|---|---|---|---|
| 19015 | 98.114.210.148 | 4/27/10 02:56:38 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19016 | 98.114.112.35 | 4/27/10 03:19:58 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19017 | 173.65.49.66 | 4/27/10 03:24:19 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19018 | 96.225.150.34 | 4/27/10 04:10:05 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19019 | 173.57.60.126 | 4/27/10 04:20:28 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19020 | 151.200.159.167 | 4/27/10 04:25:45 AM | Hurt Locker | Verizon Internet Services |
| 19021 | 71.115.90.168 | 4/27/10 04:40:47 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19022 | 173.50.35.176 | 4/27/10 04:42:39 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19023 | 98.119.8.234 | 4/27/10 05:47:12 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19024 | 71.108.173.134 | 4/27/10 12:40:20 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19025 | 173.73.131.218 | 4/27/10 12:40:38 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19026 | 72.64.123.208 | 4/27/10 12:43:33 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19027 | 71.114.134.84 | 4/27/10 12:44:46 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19028 | 173.56.17.48 | 4/27/10 12:46:14 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19029 | 173.63.242.82 | 4/27/10 12:47:39 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19030 | 74.99.6.243 | 4/27/10 12:48:17 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19031 | 173.49.241.195 | 4/27/10 12:55:37 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19032 | 173.50.88.22 | 4/27/10 12:59:05 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19033 | 173.58.207.117 | 4/27/10 01:00:52 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19034 | 173.72.87.118 | 4/27/10 01:02:59 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19035 | 96.244.180.86 | 4/27/10 01:07:15 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19036 | 98.112.224.101 | 4/27/10 01:14:45 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19037 | 96.236.0.171 | 4/27/10 01:31:19 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19038 | 71.188.58.246 | 4/27/10 01:41:45 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19039 | 68.237.220.60 | 4/27/10 01:51:31 PM | Hurt Locker | Verizon |
| 19040 | 74.100.156.65 | 4/27/10 01:52:15 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19041 | 173.72.6.151 | 4/27/10 02:03:18 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19042 | 71.114.43.216 | 4/27/10 02:05:50 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19043 | 71.122.96.46 | 4/27/10 02:12:10 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19044 | 173.54.7.16 | 4/27/10 02:23:54 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19045 | 72.79.145.61 | 4/27/10 02:41:53 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19046 | 74.101.90.24 | 4/27/10 03:53:36 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19047 | 96.243.54.244 | 4/27/10 03:54:12 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19048 | 96.240.38.139 | 4/27/10 04:07:34 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19049 | 98.119.74.221 | 4/27/10 07:05:46 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19050 | 96.253.61.128 | 4/27/10 08:35:33 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19051 | 72.88.78.152 | 4/28/10 12:08:54 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19052 | 173.71.182.71 | 4/28/10 12:22:22 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19053 | 96.231.128.73 | 4/28/10 12:46:18 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19054 | 96.224.227.52 | 4/28/10 12:46:35 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19055 | 98.111.229.226 | 4/28/10 01:09:25 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19056 | 71.249.44.202 | 4/28/10 01:53:24 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19057 | 66.171.107.113 | 4/28/10 02:00:20 AM | Hurt Locker | Verizon Avenue Corp. |
| 19058 | 71.111.127.180 | 4/28/10 02:21:14 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19059 | 70.110.42.43 | 4/28/10 02:22:29 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19060 | 71.123.128.219 | 4/28/10 02:25:19 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19061 | 173.74.50.192 | 4/28/10 02:43:04 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19062 | 96.236.132.152 | 4/28/10 02:56:06 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19063 | 71.172.244.28 | 4/28/10 03:31:54 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19064 | 71.117.246.153 | 4/28/10 03:57:34 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19065 | 173.52.164.8 | 4/28/10 04:51:54 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19066 | 173.70.154.85 | 4/28/10 06:34:27 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19067 | 70.106.198.239 | 4/28/10 08:24:34 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19068 | 71.97.180.51 | 4/28/10 10:43:11 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19069 | 96.239.118.171 | 4/28/10 02:59:36 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19070 | 151.205.164.38 | 4/28/10 03:05:48 PM | Hurt Locker | Verizon |
| 19071 | 72.95.137.24 | 4/28/10 05:21:43 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19072 | 72.93.246.222 | 4/28/10 09:02:08 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19073 | 70.110.50.26 | 4/29/10 12:00:19 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19074 | 138.89.246.187 | 4/29/10 12:01:06 AM | Hurt Locker | Verizon Internet Services Inc. |

| 19075 | 151.196.248.22 | 4/29/10 12:06:09 AM | Hurt Locker | Verizon Internet Services |
| 19076 | 173.65.12.245 | 4/29/10 12:12:26 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19077 | 71.126.189.159 | 4/29/10 12:13:09 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19078 | 72.81.246.137 | 4/29/10 12:17:22 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19079 | 72.77.85.135 | 4/29/10 01:05:00 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19080 | 74.96.173.30 | 4/29/10 01:19:34 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19081 | 72.72.125.63 | 4/29/10 01:53:12 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19082 | 71.103.21.138 | 4/29/10 02:38:02 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19083 | 71.111.48.147 | 4/29/10 03:34:25 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19084 | 173.76.242.85 | 4/29/10 03:35:59 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19085 | 71.120.103.154 | 4/29/10 03:38:07 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19086 | 70.111.104.98 | 4/29/10 03:41:57 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19087 | 64.223.228.224 | 4/29/10 04:04:17 AM | Hurt Locker | Verizon |
| 19088 | 173.60.253.151 | 4/29/10 04:10:53 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19089 | 70.16.26.70 | 4/29/10 04:15:07 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19090 | 71.97.216.217 | 4/29/10 04:36:04 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19091 | 71.107.99.56 | 4/29/10 05:13:55 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19092 | 72.95.78.118 | 4/29/10 07:16:32 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19093 | 173.49.79.59 | 4/29/10 08:16:24 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19094 | 173.58.238.125 | 4/29/10 08:32:47 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19095 | 71.106.102.154 | 4/29/10 09:25:19 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19096 | 66.171.41.140 | 4/29/10 12:10:38 PM | Hurt Locker | Verizon Avenue Corp. |
| 19097 | 70.19.95.204 | 4/29/10 04:04:16 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19098 | 68.238.254.193 | 4/29/10 07:32:31 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19099 | 141.152.26.84 | 4/30/10 12:36:40 AM | Hurt Locker | Verizon Internet Services |
| 19100 | 173.54.214.15 | 4/30/10 01:41:09 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19101 | 72.65.200.89 | 4/30/10 01:54:59 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19102 | 72.68.94.41 | 4/30/10 02:36:30 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19103 | 162.83.146.224 | 4/30/10 02:52:32 AM | Hurt Locker | Verizon Internet Services |
| 19104 | 141.156.164.192 | 4/30/10 05:28:05 AM | Hurt Locker | Verizon Internet Services |
| 19105 | 96.251.129.141 | 4/30/10 06:12:12 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19106 | 138.88.180.94 | 4/30/10 06:27:39 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19107 | 71.254.87.230 | 4/30/10 06:54:34 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19108 | 151.196.244.84 | 4/30/10 07:33:24 AM | Hurt Locker | Verizon Internet Services |
| 19109 | 173.68.103.230 | 4/30/10 12:10:37 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19110 | 71.166.25.174 | 4/30/10 01:29:03 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19111 | 96.239.94.103 | 4/30/10 02:31:46 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19112 | 68.160.239.113 | 4/30/10 03:42:41 PM | Hurt Locker | Verizon Internet Services |
| 19113 | 68.160.37.140 | 4/30/10 10:02:54 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19114 | 173.51.230.164 | 4/30/10 10:54:05 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19115 | 70.22.155.25 | 4/30/10 11:17:16 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19116 | 74.105.89.90 | 5/1/10 12:51:01 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19117 | 96.240.199.88 | 5/1/10 01:14:31 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19118 | 71.96.84.129 | 5/1/10 01:26:19 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19119 | 71.100.80.13 | 5/1/10 02:05:19 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19120 | 68.239.30.227 | 5/1/10 02:39:33 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19121 | 71.97.91.214 | 5/1/10 02:40:57 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19122 | 71.111.54.19 | 5/1/10 03:45:03 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19123 | 72.66.17.74 | 5/1/10 05:01:09 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19124 | 71.246.252.131 | 5/1/10 05:24:55 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19125 | 70.17.222.5 | 5/1/10 06:09:40 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19126 | 98.119.173.113 | 5/1/10 08:36:19 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19127 | 70.21.115.210 | 5/1/10 10:38:59 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19128 | 173.73.1.182 | 5/1/10 02:02:56 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19129 | 71.170.21.150 | 5/1/10 03:39:44 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19130 | 173.68.228.72 | 5/1/10 05:30:33 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19131 | 96.228.140.132 | 5/1/10 07:47:05 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19132 | 74.100.51.2 | 5/2/10 12:04:51 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19133 | 71.182.248.111 | 5/2/10 12:09:52 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19134 | 72.91.93.161 | 5/2/10 12:35:48 AM | Hurt Locker | Verizon Internet Services Inc. |

| 19135 | 98.114.35.105 | 5/2/10 12:50:32 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19136 | 71.100.156.51 | 5/2/10 01:12:38 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19137 | 71.98.117.66 | 5/2/10 02:34:57 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19138 | 72.69.90.118 | 5/2/10 03:11:23 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19139 | 151.202.10.248 | 5/2/10 03:24:02 AM | Hurt Locker | Verizon Internet Services |
| 19140 | 173.58.75.60 | 5/2/10 03:44:09 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19141 | 173.74.241.117 | 5/2/10 05:46:03 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19142 | 98.113.26.12 | 5/2/10 06:18:49 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19143 | 70.106.118.56 | 5/2/10 06:42:03 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19144 | 71.125.79.163 | 5/2/10 09:03:28 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19145 | 68.239.35.121 | 5/2/10 09:55:02 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19146 | 151.205.88.113 | 5/2/10 10:13:05 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19147 | 141.150.213.124 | 5/2/10 11:17:27 AM | Hurt Locker | Verizon Internet Services |
| 19148 | 71.124.123.28 | 5/2/10 12:49:16 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19149 | 71.115.131.246 | 5/2/10 01:19:46 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19150 | 162.83.95.18 | 5/2/10 01:47:12 PM | Hurt Locker | Verizon Internet Services |
| 19151 | 70.17.220.46 | 5/2/10 03:13:07 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19152 | 141.154.201.137 | 5/2/10 04:50:28 PM | Hurt Locker | Verizon Internet Services |
| 19153 | 162.84.62.215 | 5/2/10 08:33:58 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19154 | 173.66.226.146 | 5/2/10 11:25:19 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19155 | 68.161.210.6 | 5/3/10 12:01:24 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19156 | 72.76.47.163 | 5/3/10 12:17:47 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19157 | 173.49.12.134 | 5/3/10 12:56:29 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19158 | 141.149.182.152 | 5/3/10 12:57:50 AM | Hurt Locker | Verizon |
| 19159 | 98.109.242.223 | 5/3/10 01:00:39 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19160 | 141.149.48.225 | 5/3/10 02:57:29 AM | Hurt Locker | Verizon Internet Services |
| 19161 | 68.160.154.41 | 5/3/10 05:26:48 AM | Hurt Locker | Verizon Internet Services |
| 19162 | 173.50.155.127 | 5/3/10 07:31:13 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19163 | 173.55.7.100 | 5/3/10 07:37:58 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19164 | 173.72.60.240 | 5/3/10 07:48:17 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19165 | 71.97.155.243 | 5/3/10 10:05:08 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19166 | 70.105.104.185 | 5/3/10 02:47:55 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19167 | 98.113.89.58 | 5/3/10 04:46:48 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19168 | 173.77.177.202 | 5/3/10 08:31:00 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19169 | 71.187.90.31 | 5/3/10 09:12:07 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19170 | 72.65.208.130 | 5/4/10 12:01:44 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19171 | 151.199.120.17 | 5/4/10 12:21:25 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19172 | 141.156.19.76 | 5/4/10 12:24:25 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19173 | 209.158.95.233 | 5/4/10 12:25:11 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19174 | 72.94.152.5 | 5/4/10 12:48:16 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19175 | 96.244.171.8 | 5/4/10 01:18:16 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19176 | 71.252.229.93 | 5/4/10 01:20:26 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19177 | 173.48.46.2 | 5/4/10 01:29:05 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19178 | 72.69.210.126 | 5/4/10 01:31:48 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19179 | 71.172.46.51 | 5/4/10 02:19:16 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19180 | 74.100.45.15 | 5/4/10 02:25:24 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19181 | 96.239.71.74 | 5/4/10 02:27:20 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19182 | 72.79.77.54 | 5/4/10 03:05:43 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19183 | 70.105.190.58 | 5/4/10 03:22:21 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19184 | 68.239.157.90 | 5/4/10 03:50:48 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19185 | 71.104.230.92 | 5/4/10 05:22:01 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19186 | 71.105.73.38 | 5/4/10 05:24:21 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19187 | 71.104.170.7 | 5/4/10 07:12:34 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19188 | 74.105.48.39 | 5/4/10 10:12:01 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19189 | 70.108.242.170 | 5/4/10 04:21:32 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19190 | 151.200.15.124 | 5/4/10 04:29:56 PM | Hurt Locker | Verizon Internet Services |
| 19191 | 68.162.245.120 | 5/4/10 06:03:36 PM | Hurt Locker | Verizon |
| 19192 | 96.250.44.247 | 5/4/10 08:54:07 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19193 | 68.163.183.92 | 5/4/10 10:12:28 PM | Hurt Locker | Verizon |
| 19194 | 173.77.154.66 | 5/4/10 10:25:58 PM | Hurt Locker | Verizon Internet Services Inc. |

| 19195 | 72.78.1.53 | 5/4/10 10:56:56 PM | Hurt Locker | Verizon Internet Services Inc. |
|---|---|---|---|---|
| 19196 | 98.118.7.118 | 5/5/10 12:02:30 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19197 | 141.156.179.103 | 5/5/10 12:09:19 AM | Hurt Locker | Verizon Internet Services |
| 19198 | 70.106.213.196 | 5/5/10 12:11:17 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19199 | 141.156.241.152 | 5/5/10 12:27:59 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19200 | 70.16.50.102 | 5/5/10 12:39:00 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19201 | 71.186.131.79 | 5/5/10 12:49:31 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19202 | 68.161.132.237 | 5/5/10 12:50:54 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19203 | 71.178.104.239 | 5/5/10 03:24:36 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19204 | 70.21.120.185 | 5/5/10 04:06:09 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19205 | 173.55.145.172 | 5/5/10 04:34:43 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19206 | 71.185.55.60 | 5/5/10 04:58:27 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19207 | 68.161.85.75 | 5/5/10 05:31:09 AM | Hurt Locker | Verizon Internet Services |
| 19208 | 98.116.46.159 | 5/5/10 06:01:22 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19209 | 71.179.12.56 | 5/5/10 06:45:24 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19210 | 72.91.181.42 | 5/5/10 07:37:43 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19211 | 173.61.173.14 | 5/5/10 08:06:54 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19212 | 68.161.119.169 | 5/5/10 09:11:52 AM | Hurt Locker | Verizon Internet Services |
| 19213 | 151.204.83.62 | 5/5/10 10:03:00 AM | Hurt Locker | Verizon Internet Services |
| 19214 | 71.125.140.254 | 5/5/10 10:11:34 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19215 | 71.98.82.204 | 5/5/10 03:21:52 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19216 | 74.104.125.136 | 5/5/10 07:27:32 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19217 | 96.246.70.207 | 5/6/10 12:02:11 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19218 | 96.246.33.50 | 5/6/10 12:46:28 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19219 | 98.116.147.115 | 5/6/10 12:52:52 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19220 | 72.83.89.131 | 5/6/10 01:41:27 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19221 | 96.236.130.218 | 5/6/10 02:32:13 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19222 | 71.171.149.118 | 5/6/10 04:40:46 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19223 | 68.163.204.91 | 5/6/10 04:58:54 AM | Hurt Locker | Verizon |
| 19224 | 141.151.74.240 | 5/6/10 05:28:45 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19225 | 71.190.20.251 | 5/6/10 06:01:30 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19226 | 71.124.120.66 | 5/6/10 08:10:20 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19227 | 72.83.126.20 | 5/6/10 09:27:04 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19228 | 173.56.140.130 | 5/6/10 10:50:53 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19229 | 96.242.166.52 | 5/6/10 05:09:16 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19230 | 71.117.241.58 | 5/6/10 06:16:20 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19231 | 98.118.40.148 | 5/6/10 07:25:11 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19232 | 71.102.231.142 | 5/7/10 01:11:48 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19233 | 70.105.183.124 | 5/7/10 02:23:32 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19234 | 71.187.169.196 | 5/7/10 02:34:48 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19235 | 74.101.15.182 | 5/7/10 03:02:09 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19236 | 173.50.234.221 | 5/7/10 03:20:07 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19237 | 68.238.66.150 | 5/7/10 03:33:38 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19238 | 96.229.100.227 | 5/7/10 03:57:48 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19239 | 72.64.111.238 | 5/7/10 04:50:04 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19240 | 141.149.184.238 | 5/7/10 04:52:08 AM | Hurt Locker | Verizon |
| 19241 | 71.126.246.70 | 5/7/10 05:26:06 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19242 | 71.96.112.83 | 5/7/10 06:23:17 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19243 | 72.87.40.89 | 5/7/10 07:40:23 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19244 | 151.197.187.191 | 5/7/10 09:20:02 AM | Hurt Locker | Verizon Internet Services |
| 19245 | 71.100.5.190 | 5/7/10 12:11:53 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19246 | 70.17.94.83 | 5/7/10 12:30:45 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19247 | 141.156.109.117 | 5/7/10 01:53:39 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19248 | 74.105.105.160 | 5/7/10 03:21:22 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19249 | 71.115.12.157 | 5/7/10 04:32:59 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19250 | 173.58.44.93 | 5/7/10 06:31:18 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19251 | 70.17.207.218 | 5/7/10 08:30:17 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19252 | 71.125.235.130 | 5/7/10 09:16:28 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19253 | 72.81.20.125 | 5/7/10 10:26:13 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19254 | 141.152.169.85 | 5/7/10 10:49:25 PM | Hurt Locker | Verizon Internet Services |

| 19255 | 72.91.128.20 | 5/7/10 11:24:19 PM | Hurt Locker | Verizon Internet Services Inc. |
|-------|--------------|--------------------|-------------|-------------------------------|
| 19256 | 96.246.131.93 | 5/8/10 12:02:22 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19257 | 71.123.227.34 | 5/8/10 12:05:32 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19258 | 72.77.62.169 | 5/8/10 12:11:31 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19259 | 70.110.2.221 | 5/8/10 12:54:01 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19260 | 98.113.168.178 | 5/8/10 01:11:26 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19261 | 173.69.127.68 | 5/8/10 02:13:50 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19262 | 151.203.219.39 | 5/8/10 03:39:47 AM | Hurt Locker | Verizon Internet Services |
| 19263 | 173.54.106.135 | 5/8/10 04:36:35 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19264 | 151.196.248.30 | 5/8/10 04:36:50 AM | Hurt Locker | Verizon Internet Services |
| 19265 | 70.23.9.247 | 5/8/10 07:14:06 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19266 | 64.222.86.31 | 5/8/10 10:56:53 AM | Hurt Locker | Verizon Internet Services |
| 19267 | 72.95.238.52 | 5/8/10 12:21:52 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19268 | 72.69.190.58 | 5/8/10 02:50:17 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19269 | 68.236.140.13 | 5/8/10 05:04:21 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19270 | 72.91.206.196 | 5/8/10 05:35:06 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19271 | 72.82.2.217 | 5/8/10 05:57:59 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19272 | 173.54.249.37 | 5/8/10 06:44:36 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19273 | 74.97.110.244 | 5/8/10 07:23:59 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19274 | 66.171.118.156 | 5/8/10 08:01:48 PM | Hurt Locker | Verizon Avenue Corp. |
| 19275 | 141.149.6.179 | 5/8/10 08:05:20 PM | Hurt Locker | Verizon |
| 19276 | 72.87.244.110 | 5/8/10 09:10:25 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19277 | 71.250.32.155 | 5/8/10 09:19:19 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19278 | 70.111.7.106 | 5/8/10 11:05:15 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19279 | 96.247.49.61 | 5/9/10 12:01:04 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19280 | 74.100.73.211 | 5/9/10 12:01:36 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19281 | 173.68.34.246 | 5/9/10 12:01:55 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19282 | 173.66.236.151 | 5/9/10 12:05:13 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19283 | 96.235.65.152 | 5/9/10 12:05:56 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19284 | 74.96.85.131 | 5/9/10 12:10:44 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19285 | 96.228.123.153 | 5/9/10 12:11:28 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19286 | 71.102.228.186 | 5/9/10 12:15:02 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19287 | 71.114.134.247 | 5/9/10 12:16:09 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19288 | 71.110.70.94 | 5/9/10 12:16:13 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19289 | 96.234.75.198 | 5/9/10 12:19:01 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19290 | 173.49.211.183 | 5/9/10 12:21:30 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19291 | 74.107.143.51 | 5/9/10 12:26:54 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19292 | 98.113.223.17 | 5/9/10 12:27:22 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19293 | 96.232.190.97 | 5/9/10 12:34:58 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19294 | 98.118.191.109 | 5/9/10 12:38:54 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19295 | 71.187.162.110 | 5/9/10 12:46:07 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19296 | 173.60.88.164 | 5/9/10 12:47:12 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19297 | 71.116.95.247 | 5/9/10 12:57:48 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19298 | 71.174.201.124 | 5/9/10 01:00:34 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19299 | 96.240.29.97 | 5/9/10 01:01:09 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19300 | 173.52.217.206 | 5/9/10 01:21:56 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19301 | 173.60.225.12 | 5/9/10 01:36:55 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19302 | 72.93.8.125 | 5/9/10 01:42:37 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19303 | 173.68.170.254 | 5/9/10 01:42:46 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19304 | 151.196.48.6 | 5/9/10 01:49:46 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19305 | 68.238.173.55 | 5/9/10 02:09:28 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19306 | 72.66.168.54 | 5/9/10 02:10:32 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19307 | 71.173.177.130 | 5/9/10 02:16:21 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19308 | 72.77.220.192 | 5/9/10 02:24:53 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19309 | 72.89.146.8 | 5/9/10 02:30:23 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19310 | 71.242.141.107 | 5/9/10 02:38:58 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19311 | 173.58.56.164 | 5/9/10 02:45:22 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19312 | 151.205.172.230 | 5/9/10 03:10:27 AM | Hurt Locker | Verizon |
| 19313 | 141.157.210.232 | 5/9/10 03:11:18 AM | Hurt Locker | Verizon Internet Services |
| 19314 | 72.92.215.48 | 5/9/10 04:01:09 AM | Hurt Locker | Verizon Internet Services Inc. |

| 19315 | 71.189.158.72 | 5/9/10 04:03:29 AM | Hurt Locker | Verizon Internet Services Inc. |
|---|---|---|---|---|
| 19316 | 72.70.149.43 | 5/9/10 04:04:55 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19317 | 70.22.50.210 | 5/9/10 04:05:56 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19318 | 96.244.207.68 | 5/9/10 04:25:17 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19319 | 72.94.248.182 | 5/9/10 04:30:56 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19320 | 141.154.206.147 | 5/9/10 04:37:13 AM | Hurt Locker | Verizon Internet Services |
| 19321 | 71.254.185.54 | 5/9/10 04:56:05 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19322 | 71.182.159.5 | 5/9/10 04:58:54 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19323 | 71.160.8.139 | 5/9/10 05:17:52 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19324 | 151.201.15.157 | 5/9/10 05:50:13 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19325 | 72.76.232.123 | 5/9/10 05:52:59 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19326 | 98.108.74.221 | 5/9/10 06:10:57 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19327 | 71.121.97.234 | 5/9/10 07:07:58 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19328 | 151.197.191.69 | 5/9/10 08:17:02 AM | Hurt Locker | Verizon Internet Services |
| 19329 | 98.116.108.171 | 5/9/10 08:27:18 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19330 | 71.172.122.176 | 5/9/10 08:33:04 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19331 | 72.87.39.3 | 5/9/10 08:50:23 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19332 | 74.100.104.215 | 5/9/10 09:11:12 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19333 | 71.116.245.137 | 5/9/10 09:14:14 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19334 | 71.110.9.16 | 5/9/10 10:06:56 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19335 | 72.81.142.16 | 5/9/10 10:38:21 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19336 | 173.73.54.43 | 5/9/10 11:43:18 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19337 | 71.105.247.149 | 5/9/10 12:22:23 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19338 | 72.68.175.203 | 5/9/10 02:15:05 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19339 | 71.109.226.73 | 5/9/10 04:05:24 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19340 | 98.116.35.165 | 5/9/10 04:05:38 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19341 | 72.91.157.73 | 5/9/10 04:06:50 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19342 | 209.158.255.151 | 5/9/10 04:17:57 PM | Hurt Locker | Verizon Internet Services |
| 19343 | 70.111.60.195 | 5/9/10 04:35:07 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19344 | 96.227.74.68 | 5/9/10 04:35:11 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19345 | 96.242.28.68 | 5/9/10 04:42:11 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19346 | 96.255.191.124 | 5/9/10 04:46:30 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19347 | 72.80.245.20 | 5/9/10 04:50:27 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19348 | 96.238.95.201 | 5/9/10 05:36:53 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19349 | 71.178.55.126 | 5/9/10 05:44:55 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19350 | 72.91.90.36 | 5/9/10 05:45:40 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19351 | 71.96.8.33 | 5/9/10 05:50:09 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19352 | 71.245.24.211 | 5/9/10 06:13:08 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19353 | 173.49.129.54 | 5/9/10 06:35:27 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19354 | 74.103.30.152 | 5/9/10 06:38:14 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19355 | 173.51.166.147 | 5/9/10 06:54:13 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19356 | 96.250.238.38 | 5/9/10 06:59:56 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19357 | 72.68.46.245 | 5/9/10 07:37:21 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19358 | 96.244.16.205 | 5/9/10 07:41:11 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19359 | 173.70.89.21 | 5/9/10 08:23:02 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19360 | 71.99.210.93 | 5/9/10 08:23:23 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19361 | 96.242.186.233 | 5/9/10 08:34:16 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19362 | 96.245.45.185 | 5/9/10 08:45:57 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19363 | 141.149.54.248 | 5/9/10 08:56:17 PM | Hurt Locker | Verizon Internet Services |
| 19364 | 96.228.129.88 | 5/9/10 09:19:59 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19365 | 96.228.38.219 | 5/9/10 09:38:39 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19366 | 71.118.215.249 | 5/9/10 09:40:11 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19367 | 71.176.67.77 | 5/9/10 10:05:43 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19368 | 71.255.64.15 | 5/9/10 10:11:27 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19369 | 96.255.200.239 | 5/9/10 10:20:03 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19370 | 71.123.142.28 | 5/9/10 10:33:03 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19371 | 71.127.9.14 | 5/9/10 10:37:11 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19372 | 72.73.191.158 | 5/9/10 11:04:00 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19373 | 173.58.92.153 | 5/10/10 12:00:31 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19374 | 96.242.236.215 | 5/10/10 12:00:58 AM | Hurt Locker | Verizon Internet Services Inc. |

| 19375 | 74.104.128.76 | 5/10/10 12:01:07 AM | Hurt Locker | Verizon Internet Services Inc. |
|---|---|---|---|---|
| 19376 | 71.189.109.125 | 5/10/10 12:02:45 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19377 | 173.78.4.206 | 5/10/10 12:02:55 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19378 | 71.169.34.132 | 5/10/10 12:04:49 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19379 | 173.52.103.107 | 5/10/10 12:05:57 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19380 | 96.234.100.200 | 5/10/10 12:09:41 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19381 | 173.79.67.119 | 5/10/10 12:09:59 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19382 | 96.242.103.18 | 5/10/10 12:10:43 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19383 | 71.100.198.202 | 5/10/10 12:12:28 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19384 | 173.53.115.253 | 5/10/10 12:12:59 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19385 | 96.254.212.8 | 5/10/10 12:14:51 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19386 | 173.59.46.91 | 5/10/10 12:18:41 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19387 | 72.81.201.242 | 5/10/10 12:23:27 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19388 | 98.116.179.91 | 5/10/10 12:26:55 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19389 | 74.98.38.87 | 5/10/10 12:30:47 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19390 | 71.167.146.243 | 5/10/10 12:30:48 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19391 | 72.88.130.121 | 5/10/10 12:31:22 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19392 | 173.75.156.156 | 5/10/10 12:38:54 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19393 | 70.111.3.186 | 5/10/10 12:39:19 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19394 | 173.50.155.63 | 5/10/10 12:40:44 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19395 | 71.170.14.222 | 5/10/10 12:41:55 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19396 | 68.162.168.39 | 5/10/10 12:47:04 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19397 | 71.161.140.180 | 5/10/10 12:49:20 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19398 | 72.84.135.244 | 5/10/10 01:00:24 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19399 | 72.94.55.220 | 5/10/10 01:02:28 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19400 | 71.252.185.239 | 5/10/10 01:03:22 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19401 | 141.157.94.91 | 5/10/10 01:04:12 AM | Hurt Locker | Verizon Internet Services |
| 19402 | 96.250.230.215 | 5/10/10 01:06:12 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19403 | 70.16.169.239 | 5/10/10 01:07:32 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19404 | 173.61.9.102 | 5/10/10 01:19:54 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19405 | 72.95.245.166 | 5/10/10 01:54:51 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19406 | 98.114.13.172 | 5/10/10 01:58:03 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19407 | 71.171.225.196 | 5/10/10 01:59:05 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19408 | 96.236.191.60 | 5/10/10 02:02:09 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19409 | 173.71.112.85 | 5/10/10 02:16:31 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19410 | 71.182.179.241 | 5/10/10 02:16:56 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19411 | 70.111.153.134 | 5/10/10 02:19:11 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19412 | 71.115.99.189 | 5/10/10 02:24:45 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19413 | 71.186.124.196 | 5/10/10 02:39:33 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19414 | 71.184.149.87 | 5/10/10 02:40:54 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19415 | 173.58.141.51 | 5/10/10 02:40:57 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19416 | 72.94.14.129 | 5/10/10 02:47:11 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19417 | 71.114.9.236 | 5/10/10 02:47:24 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19418 | 68.163.237.13 | 5/10/10 03:18:57 AM | Hurt Locker | Verizon |
| 19419 | 71.177.168.67 | 5/10/10 03:35:07 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19420 | 71.164.105.88 | 5/10/10 03:38:06 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19421 | 74.97.241.95 | 5/10/10 03:39:57 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19422 | 71.106.176.246 | 5/10/10 03:41:10 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19423 | 70.104.119.48 | 5/10/10 04:32:05 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19424 | 74.98.200.195 | 5/10/10 04:40:49 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19425 | 71.104.20.240 | 5/10/10 04:41:57 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19426 | 98.110.177.203 | 5/10/10 04:44:00 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19427 | 96.241.33.240 | 5/10/10 04:44:12 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19428 | 173.59.52.52 | 5/10/10 04:56:57 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19429 | 68.161.103.210 | 5/10/10 05:39:06 AM | Hurt Locker | Verizon Internet Services |
| 19430 | 71.247.92.48 | 5/10/10 05:58:44 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19431 | 72.70.250.143 | 5/10/10 06:07:59 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19432 | 72.67.29.213 | 5/10/10 06:11:52 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19433 | 72.70.162.209 | 5/10/10 06:12:27 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19434 | 70.109.249.95 | 5/10/10 06:14:56 AM | Hurt Locker | Verizon Internet Services Inc. |

| 19435 | 173.51.81.248 | 5/10/10 06:49:28 AM | Hurt Locker | Verizon Internet Services Inc. |
|---|---|---|---|---|
| 19436 | 71.178.194.244 | 5/10/10 07:31:36 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19437 | 66.171.243.149 | 5/10/10 07:58:44 AM | Hurt Locker | Verizon Avenue Corp. |
| 19438 | 173.75.31.160 | 5/10/10 08:45:48 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19439 | 71.105.214.144 | 5/10/10 09:44:49 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19440 | 72.69.77.141 | 5/10/10 10:40:15 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19441 | 96.231.221.160 | 5/10/10 12:24:47 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19442 | 72.89.215.221 | 5/10/10 01:40:52 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19443 | 151.201.7.84 | 5/10/10 02:06:16 PM | Hurt Locker | Verizon Internet Services |
| 19444 | 96.251.31.177 | 5/10/10 04:09:42 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19445 | 70.109.236.184 | 5/10/10 05:04:40 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19446 | 68.160.173.230 | 5/10/10 06:26:56 PM | Hurt Locker | Verizon Internet Services |
| 19447 | 71.173.249.183 | 5/10/10 07:34:37 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19448 | 141.154.40.47 | 5/10/10 07:57:00 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19449 | 71.107.96.30 | 5/10/10 11:22:48 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19450 | 71.125.64.235 | 5/11/10 12:02:17 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19451 | 96.230.125.119 | 5/11/10 12:05:38 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19452 | 72.95.159.40 | 5/11/10 12:12:08 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19453 | 74.105.45.103 | 5/11/10 12:12:24 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19454 | 70.110.158.205 | 5/11/10 12:12:25 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19455 | 96.242.44.147 | 5/11/10 12:15:41 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19456 | 71.116.210.25 | 5/11/10 12:18:02 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19457 | 96.228.188.56 | 5/11/10 12:22:44 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19458 | 173.60.78.150 | 5/11/10 12:41:23 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19459 | 96.254.35.96 | 5/11/10 12:45:51 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19460 | 71.186.53.243 | 5/11/10 12:48:00 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19461 | 71.109.20.170 | 5/11/10 12:50:06 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19462 | 71.103.176.146 | 5/11/10 12:50:37 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19463 | 72.91.95.59 | 5/11/10 12:53:02 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19464 | 98.116.24.225 | 5/11/10 12:54:15 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19465 | 71.127.118.18 | 5/11/10 01:25:11 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19466 | 70.111.36.202 | 5/11/10 01:25:59 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19467 | 96.253.0.149 | 5/11/10 01:26:49 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19468 | 74.103.78.60 | 5/11/10 01:32:00 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19469 | 209.158.19.156 | 5/11/10 01:44:42 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19470 | 96.254.113.176 | 5/11/10 01:47:58 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19471 | 173.67.213.227 | 5/11/10 01:54:05 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19472 | 70.108.13.19 | 5/11/10 01:56:54 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19473 | 74.103.100.98 | 5/11/10 02:16:24 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19474 | 71.114.192.163 | 5/11/10 02:20:35 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19475 | 71.176.228.29 | 5/11/10 02:42:34 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19476 | 173.49.206.117 | 5/11/10 03:06:59 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19477 | 74.104.1.148 | 5/11/10 03:17:01 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19478 | 72.86.107.141 | 5/11/10 03:17:13 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19479 | 141.155.117.23 | 5/11/10 03:26:06 AM | Hurt Locker | Verizon Internet Services |
| 19480 | 71.188.224.69 | 5/11/10 03:33:08 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19481 | 71.107.101.195 | 5/11/10 03:37:33 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19482 | 98.109.220.55 | 5/11/10 03:49:31 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19483 | 173.48.244.29 | 5/11/10 03:51:39 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19484 | 71.184.59.106 | 5/11/10 03:57:43 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19485 | 72.70.186.162 | 5/11/10 04:21:02 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19486 | 68.236.28.190 | 5/11/10 05:01:53 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19487 | 71.126.196.17 | 5/11/10 05:42:51 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19488 | 98.114.128.203 | 5/11/10 06:16:08 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19489 | 74.102.27.18 | 5/11/10 06:20:09 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19490 | 173.74.0.17 | 5/11/10 06:47:42 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19491 | 173.58.201.162 | 5/11/10 06:59:06 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19492 | 96.227.26.36 | 5/11/10 07:31:11 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19493 | 71.114.81.241 | 5/11/10 08:29:17 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19494 | 72.89.212.155 | 5/11/10 09:44:45 AM | Hurt Locker | Verizon Internet Services Inc. |

| 19495 | 173.73.190.36 | 5/11/10 09:49:36 AM | Hurt Locker | Verizon Internet Services Inc. |
|---|---|---|---|---|
| 19496 | 173.63.238.233 | 5/11/10 09:51:15 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19497 | 141.156.235.244 | 5/11/10 10:10:23 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19498 | 68.161.102.57 | 5/11/10 10:12:29 AM | Hurt Locker | Verizon Internet Services |
| 19499 | 71.114.83.90 | 5/11/10 10:19:42 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19500 | 72.94.77.177 | 5/11/10 11:39:23 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19501 | 71.175.128.53 | 5/11/10 12:14:48 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19502 | 71.99.110.6 | 5/11/10 12:15:13 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19503 | 72.64.128.11 | 5/11/10 01:24:46 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19504 | 71.175.29.180 | 5/11/10 01:50:00 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19505 | 70.104.31.24 | 5/11/10 02:04:38 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19506 | 71.109.108.155 | 5/11/10 03:49:58 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19507 | 98.113.16.128 | 5/11/10 04:16:12 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19508 | 70.17.190.251 | 5/11/10 04:36:39 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19509 | 71.113.191.135 | 5/11/10 05:05:31 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19510 | 98.110.73.105 | 5/11/10 07:36:00 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19511 | 98.111.160.224 | 5/11/10 07:57:23 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19512 | 72.81.236.67 | 5/11/10 08:36:23 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19513 | 151.201.133.169 | 5/11/10 09:44:55 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19514 | 173.58.169.234 | 5/11/10 09:50:01 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19515 | 151.201.128.150 | 5/11/10 09:52:25 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19516 | 71.249.108.191 | 5/11/10 10:58:37 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19517 | 71.114.4.132 | 5/12/10 12:07:08 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19518 | 72.87.243.72 | 5/12/10 12:07:17 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19519 | 71.111.8.244 | 5/12/10 12:12:57 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19520 | 71.254.201.110 | 5/12/10 12:13:08 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19521 | 173.64.71.209 | 5/12/10 12:14:22 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19522 | 70.111.246.115 | 5/12/10 12:31:38 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19523 | 98.109.250.163 | 5/12/10 12:35:24 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19524 | 71.114.76.227 | 5/12/10 12:49:11 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19525 | 173.55.100.48 | 5/12/10 01:06:46 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19526 | 151.196.140.83 | 5/12/10 01:43:03 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19527 | 173.70.15.225 | 5/12/10 02:27:43 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19528 | 72.88.87.206 | 5/12/10 03:49:42 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19529 | 96.253.67.90 | 5/12/10 04:28:56 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19530 | 151.201.37.105 | 5/12/10 07:09:12 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19531 | 173.60.213.249 | 5/12/10 07:54:44 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19532 | 68.236.189.193 | 5/12/10 10:26:03 AM | Hurt Locker | Verizon |
| 19533 | 151.205.60.89 | 5/12/10 10:29:09 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19534 | 98.112.248.130 | 5/12/10 10:33:07 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19535 | 68.161.202.214 | 5/12/10 10:33:26 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19536 | 173.48.81.196 | 5/12/10 10:42:34 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19537 | 98.112.79.6 | 5/12/10 10:44:13 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19538 | 173.55.230.41 | 5/12/10 11:31:16 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19539 | 68.162.209.20 | 5/12/10 12:21:22 PM | Hurt Locker | Verizon |
| 19540 | 72.83.230.137 | 5/12/10 12:24:32 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19541 | 68.161.224.69 | 5/12/10 01:18:27 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19542 | 72.69.210.20 | 5/12/10 01:18:30 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19543 | 98.116.172.142 | 5/12/10 01:24:27 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19544 | 173.49.44.4 | 5/12/10 01:35:41 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19545 | 71.188.112.77 | 5/12/10 03:13:58 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19546 | 71.253.64.193 | 5/12/10 04:02:48 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19547 | 71.96.83.115 | 5/12/10 04:02:57 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19548 | 96.247.114.142 | 5/12/10 04:36:11 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19549 | 96.240.34.213 | 5/12/10 04:57:23 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19550 | 70.22.178.224 | 5/12/10 05:00:21 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19551 | 70.111.153.29 | 5/12/10 05:03:49 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19552 | 173.70.62.222 | 5/12/10 07:05:38 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19553 | 71.189.24.111 | 5/12/10 07:05:56 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19554 | 71.125.154.162 | 5/12/10 08:49:54 PM | Hurt Locker | Verizon Internet Services Inc. |

| 19555 | 96.229.199.158 | 5/12/10 09:14:00 PM | Hurt Locker | Verizon Internet Services Inc. |
|---|---|---|---|---|
| 19556 | 72.84.0.85 | 5/12/10 10:07:04 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19557 | 71.97.3.153 | 5/12/10 11:22:43 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19558 | 96.225.94.176 | 5/13/10 12:21:45 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19559 | 68.238.69.29 | 5/13/10 12:34:39 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19560 | 173.66.10.3 | 5/13/10 12:50:59 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19561 | 68.238.28.10 | 5/13/10 12:56:28 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19562 | 72.76.38.81 | 5/13/10 01:16:46 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19563 | 98.119.17.2 | 5/13/10 01:38:22 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19564 | 96.224.236.174 | 5/13/10 01:47:29 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19565 | 71.97.91.173 | 5/13/10 02:26:43 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19566 | 74.104.1.130 | 5/13/10 02:32:11 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19567 | 70.107.178.33 | 5/13/10 02:45:07 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19568 | 173.49.88.61 | 5/13/10 03:12:17 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19569 | 72.95.138.130 | 5/13/10 03:13:00 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19570 | 173.60.78.184 | 5/13/10 03:14:38 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19571 | 68.239.187.112 | 5/13/10 03:19:35 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19572 | 70.19.145.78 | 5/13/10 03:21:21 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19573 | 72.93.153.211 | 5/13/10 03:32:43 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19574 | 71.99.26.139 | 5/13/10 03:53:31 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19575 | 71.177.195.52 | 5/13/10 04:15:24 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19576 | 71.176.217.231 | 5/13/10 04:21:30 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19577 | 71.110.37.252 | 5/13/10 04:46:11 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19578 | 71.99.6.120 | 5/13/10 04:47:19 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19579 | 71.100.3.119 | 5/13/10 05:41:41 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19580 | 74.100.64.45 | 5/13/10 06:23:10 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19581 | 71.189.20.96 | 5/13/10 08:49:55 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19582 | 68.236.7.106 | 5/13/10 09:20:04 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19583 | 72.70.200.202 | 5/13/10 12:02:45 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19584 | 71.245.67.22 | 5/13/10 12:51:50 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19585 | 68.238.91.193 | 5/13/10 01:36:40 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19586 | 162.84.139.80 | 5/13/10 01:45:49 PM | Hurt Locker | Verizon Internet Services |
| 19587 | 74.105.182.177 | 5/13/10 07:26:12 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19588 | 71.107.203.120 | 5/13/10 08:04:01 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19589 | 71.245.231.71 | 5/13/10 08:06:36 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19590 | 71.118.17.62 | 5/13/10 08:06:45 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19591 | 71.126.42.83 | 5/13/10 10:20:29 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19592 | 96.238.64.234 | 5/13/10 10:32:42 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19593 | 173.70.126.30 | 5/13/10 11:09:00 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19594 | 71.123.224.115 | 5/13/10 11:32:40 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19595 | 72.92.1.72 | 5/14/10 12:01:09 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19596 | 173.66.58.102 | 5/14/10 12:02:09 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19597 | 173.69.28.77 | 5/14/10 12:10:00 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19598 | 68.238.173.79 | 5/14/10 12:15:46 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19599 | 71.97.107.101 | 5/14/10 12:34:29 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19600 | 72.93.152.177 | 5/14/10 12:36:24 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19601 | 72.83.138.39 | 5/14/10 12:36:27 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19602 | 68.163.33.142 | 5/14/10 12:40:16 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19603 | 129.44.249.15 | 5/14/10 12:56:06 AM | Hurt Locker | Verizon |
| 19604 | 96.241.5.151 | 5/14/10 01:04:37 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19605 | 68.238.126.231 | 5/14/10 01:16:06 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19606 | 68.236.249.66 | 5/14/10 01:43:07 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19607 | 72.74.110.231 | 5/14/10 02:34:33 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19608 | 173.56.34.172 | 5/14/10 02:35:34 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19609 | 71.188.40.215 | 5/14/10 02:41:14 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19610 | 72.83.161.80 | 5/14/10 02:42:22 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19611 | 72.65.203.15 | 5/14/10 03:11:43 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19612 | 71.113.230.24 | 5/14/10 03:25:46 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19613 | 72.68.102.244 | 5/14/10 03:51:41 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19614 | 96.225.71.47 | 5/14/10 04:15:46 AM | Hurt Locker | Verizon Internet Services Inc. |

| | | | | |
|---|---|---|---|---|
| 19615 | 71.99.217.136 | 5/14/10 04:30:12 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19616 | 72.79.212.95 | 5/14/10 05:07:47 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19617 | 71.117.11.232 | 5/14/10 05:54:45 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19618 | 70.109.78.254 | 5/14/10 06:02:25 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19619 | 96.231.209.53 | 5/14/10 06:39:06 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19620 | 162.83.156.4 | 5/14/10 08:04:36 AM | Hurt Locker | Verizon Internet Services |
| 19621 | 71.108.155.37 | 5/14/10 08:26:44 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19622 | 71.125.254.225 | 5/14/10 12:35:02 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19623 | 162.84.237.177 | 5/14/10 01:12:26 PM | Hurt Locker | Verizon Internet Services |
| 19624 | 151.197.178.14 | 5/14/10 02:55:20 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19625 | 72.86.66.185 | 5/14/10 03:08:51 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19626 | 72.71.55.84 | 5/14/10 06:52:52 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19627 | 141.149.129.197 | 5/14/10 07:19:59 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19628 | 72.86.57.206 | 5/14/10 09:57:38 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19629 | 98.117.161.225 | 5/14/10 09:59:37 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19630 | 71.118.210.214 | 5/14/10 10:32:58 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19631 | 68.161.96.204 | 5/15/10 12:00:14 AM | Hurt Locker | Verizon Internet Services |
| 19632 | 72.95.61.94 | 5/15/10 12:00:51 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19633 | 72.86.95.199 | 5/15/10 12:06:06 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19634 | 71.127.89.250 | 5/15/10 12:19:29 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19635 | 173.56.110.84 | 5/15/10 12:39:53 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19636 | 70.17.224.95 | 5/15/10 12:55:17 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19637 | 138.88.133.92 | 5/15/10 12:55:57 AM | Hurt Locker | Verizon Internet Services |
| 19638 | 70.111.170.247 | 5/15/10 01:15:17 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19639 | 71.179.4.249 | 5/15/10 01:27:41 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19640 | 70.106.139.247 | 5/15/10 01:42:07 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19641 | 173.53.64.239 | 5/15/10 02:37:08 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19642 | 68.238.212.78 | 5/15/10 02:45:03 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19643 | 173.71.28.103 | 5/15/10 02:48:47 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19644 | 96.250.21.180 | 5/15/10 02:55:37 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19645 | 68.238.251.21 | 5/15/10 03:10:02 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19646 | 71.167.40.216 | 5/15/10 05:44:25 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19647 | 71.117.253.118 | 5/15/10 06:13:20 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19648 | 71.165.239.72 | 5/15/10 06:15:42 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19649 | 71.112.26.83 | 5/15/10 06:38:58 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19650 | 70.23.238.248 | 5/15/10 06:51:56 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19651 | 72.91.199.5 | 5/15/10 07:08:54 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19652 | 70.104.107.179 | 5/15/10 07:29:41 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19653 | 141.151.178.92 | 5/15/10 09:38:11 AM | Hurt Locker | Verizon Internet Services |
| 19654 | 72.88.217.16 | 5/15/10 10:00:12 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19655 | 70.109.92.122 | 5/15/10 12:32:41 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19656 | 71.98.215.27 | 5/15/10 12:57:14 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19657 | 71.109.154.71 | 5/15/10 05:17:46 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19658 | 70.105.148.81 | 5/15/10 07:09:16 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19659 | 68.237.80.94 | 5/15/10 08:27:02 PM | Hurt Locker | Verizon |
| 19660 | 72.93.113.174 | 5/15/10 09:14:17 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19661 | 96.255.226.40 | 5/16/10 12:33:13 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19662 | 151.201.144.181 | 5/16/10 12:35:43 AM | Hurt Locker | Verizon Internet Services |
| 19663 | 72.81.225.154 | 5/16/10 01:31:17 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19664 | 71.112.30.234 | 5/16/10 02:14:14 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19665 | 74.101.219.195 | 5/16/10 02:15:22 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19666 | 68.239.209.57 | 5/16/10 03:02:59 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19667 | 72.80.196.186 | 5/16/10 04:19:50 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19668 | 173.51.92.93 | 5/16/10 04:56:46 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19669 | 96.231.139.77 | 5/16/10 07:21:45 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19670 | 173.60.52.82 | 5/16/10 09:15:19 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19671 | 71.167.59.240 | 5/16/10 11:46:10 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19672 | 151.197.49.228 | 5/16/10 11:51:37 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19673 | 71.183.121.242 | 5/16/10 01:11:52 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19674 | 68.237.64.36 | 5/16/10 03:22:22 PM | Hurt Locker | Verizon |

| 19675 | 74.98.213.78 | 5/16/10 04:07:53 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19676 | 70.107.226.235 | 5/16/10 04:34:16 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19677 | 71.190.227.180 | 5/16/10 04:54:03 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19678 | 96.248.222.23 | 5/16/10 05:16:39 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19679 | 71.112.240.183 | 5/17/10 12:00:46 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19680 | 71.244.83.226 | 5/17/10 12:04:35 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19681 | 71.98.45.166 | 5/17/10 01:13:10 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19682 | 141.155.132.210 | 5/17/10 01:13:12 AM | Hurt Locker | Verizon Internet Services |
| 19683 | 96.231.187.181 | 5/17/10 01:14:24 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19684 | 141.155.138.218 | 5/17/10 01:39:24 AM | Hurt Locker | Verizon Internet Services |
| 19685 | 70.17.73.120 | 5/17/10 01:47:53 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19686 | 71.123.62.164 | 5/17/10 02:03:36 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19687 | 151.196.95.32 | 5/17/10 02:33:49 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19688 | 141.156.175.245 | 5/17/10 02:52:18 AM | Hurt Locker | Verizon Internet Services |
| 19689 | 72.64.65.46 | 5/17/10 03:26:49 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19690 | 141.158.150.202 | 5/17/10 03:34:19 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19691 | 96.246.253.216 | 5/17/10 05:29:57 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19692 | 71.190.103.155 | 5/17/10 05:32:27 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19693 | 71.106.227.144 | 5/17/10 05:58:07 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19694 | 72.67.233.114 | 5/17/10 06:44:45 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19695 | 138.88.111.184 | 5/17/10 07:27:28 AM | Hurt Locker | Verizon Internet Services |
| 19696 | 96.246.128.231 | 5/17/10 08:14:48 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19697 | 74.101.82.19 | 5/17/10 12:15:07 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19698 | 70.111.158.236 | 5/17/10 06:49:30 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19699 | 72.94.31.88 | 5/17/10 08:29:35 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19700 | 71.127.70.34 | 5/18/10 12:26:19 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19701 | 71.179.71.16 | 5/18/10 12:29:31 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19702 | 72.84.157.175 | 5/18/10 12:30:25 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19703 | 173.67.109.45 | 5/18/10 12:43:31 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19704 | 66.171.113.45 | 5/18/10 12:44:15 AM | Hurt Locker | Verizon Avenue Corp. |
| 19705 | 71.182.172.166 | 5/18/10 12:51:54 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19706 | 173.73.110.73 | 5/18/10 01:26:47 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19707 | 72.92.76.94 | 5/18/10 01:55:32 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19708 | 96.232.201.49 | 5/18/10 03:13:00 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19709 | 138.88.36.12 | 5/18/10 03:18:19 AM | Hurt Locker | Verizon Internet Services |
| 19710 | 129.44.80.108 | 5/18/10 03:36:17 AM | Hurt Locker | Verizon Internet Services |
| 19711 | 71.189.135.29 | 5/18/10 04:39:35 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19712 | 151.196.251.208 | 5/18/10 06:41:43 AM | Hurt Locker | Verizon Internet Services |
| 19713 | 71.119.248.56 | 5/18/10 09:58:53 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19714 | 71.120.157.94 | 5/18/10 01:49:46 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19715 | 72.66.25.221 | 5/18/10 03:13:43 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19716 | 162.83.222.18 | 5/18/10 03:24:36 PM | Hurt Locker | Verizon Internet Services |
| 19717 | 96.248.39.27 | 5/18/10 03:32:38 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19718 | 74.105.228.145 | 5/18/10 07:25:38 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19719 | 98.111.222.198 | 5/19/10 12:00:48 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19720 | 141.156.44.70 | 5/19/10 12:10:52 AM | Hurt Locker | Verizon Internet Services |
| 19721 | 68.162.246.161 | 5/19/10 01:34:19 AM | Hurt Locker | Verizon |
| 19722 | 173.74.97.209 | 5/19/10 01:49:48 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19723 | 68.162.148.229 | 5/19/10 02:01:29 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19724 | 173.58.66.82 | 5/19/10 02:11:20 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19725 | 209.158.25.81 | 5/19/10 02:35:09 AM | Hurt Locker | Verizon Internet Services |
| 19726 | 141.156.190.118 | 5/19/10 04:46:41 AM | Hurt Locker | Verizon Internet Services |
| 19727 | 68.162.52.47 | 5/19/10 05:42:10 AM | Hurt Locker | Verizon |
| 19728 | 173.56.20.171 | 5/19/10 05:22:28 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19729 | 72.94.164.230 | 5/19/10 10:34:00 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19730 | 71.99.67.168 | 5/20/10 12:06:01 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19731 | 70.16.20.161 | 5/20/10 12:07:07 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19732 | 96.253.214.231 | 5/20/10 12:13:22 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19733 | 71.184.130.244 | 5/20/10 12:17:11 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19734 | 162.84.81.153 | 5/20/10 12:20:09 AM | Hurt Locker | Verizon Internet Services |

| 19735 | 173.79.242.113 | 5/20/10 01:05:10 AM | Hurt Locker | Verizon Internet Services Inc. |
|---|---|---|---|---|
| 19736 | 141.153.206.219 | 5/20/10 02:00:53 AM | Hurt Locker | Verizon Internet Services |
| 19737 | 71.126.56.243 | 5/20/10 02:23:19 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19738 | 70.111.119.74 | 5/20/10 02:26:06 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19739 | 68.162.252.87 | 5/20/10 03:21:33 AM | Hurt Locker | Verizon |
| 19740 | 96.226.236.60 | 5/20/10 03:29:06 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19741 | 68.238.240.108 | 5/20/10 07:30:48 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19742 | 162.83.252.85 | 5/20/10 07:45:14 AM | Hurt Locker | Verizon Internet Services |
| 19743 | 71.175.131.43 | 5/20/10 12:28:57 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19744 | 71.125.45.39 | 5/20/10 01:11:40 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19745 | 96.225.153.141 | 5/20/10 02:55:53 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19746 | 141.153.152.166 | 5/20/10 05:46:13 PM | Hurt Locker | Verizon Internet Services |
| 19747 | 68.161.130.59 | 5/21/10 12:00:12 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19748 | 141.158.40.61 | 5/21/10 12:02:37 AM | Hurt Locker | Verizon Internet Services |
| 19749 | 72.68.208.131 | 5/21/10 12:07:38 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19750 | 173.71.58.157 | 5/21/10 12:19:22 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19751 | 151.202.182.152 | 5/21/10 02:22:09 AM | Hurt Locker | Verizon Internet Services |
| 19752 | 64.222.147.232 | 5/21/10 03:11:03 AM | Hurt Locker | Verizon Internet Services |
| 19753 | 71.112.228.153 | 5/21/10 05:15:34 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19754 | 72.91.8.156 | 5/21/10 06:42:48 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19755 | 71.162.111.17 | 5/21/10 07:32:27 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19756 | 71.190.224.101 | 5/21/10 08:33:04 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19757 | 71.244.249.144 | 5/21/10 08:53:50 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19758 | 96.251.106.142 | 5/21/10 10:30:35 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19759 | 71.183.191.72 | 5/21/10 02:32:45 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19760 | 72.89.250.128 | 5/21/10 06:43:46 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19761 | 70.21.216.56 | 5/21/10 07:04:53 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19762 | 96.226.232.86 | 5/21/10 07:39:38 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19763 | 68.239.225.123 | 5/21/10 08:32:27 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19764 | 96.246.150.145 | 5/21/10 09:49:47 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19765 | 151.204.194.24 | 5/21/10 10:43:27 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19766 | 151.201.134.148 | 5/21/10 11:59:37 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19767 | 96.254.163.152 | 5/22/10 12:17:18 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19768 | 68.160.134.84 | 5/22/10 01:32:06 AM | Hurt Locker | Verizon Internet Services |
| 19769 | 141.155.117.237 | 5/22/10 02:04:52 AM | Hurt Locker | Verizon Internet Services |
| 19770 | 173.75.90.135 | 5/22/10 02:56:42 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19771 | 72.75.227.31 | 5/22/10 04:12:00 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19772 | 96.252.48.61 | 5/22/10 04:55:27 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19773 | 173.54.31.79 | 5/22/10 05:18:38 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19774 | 162.84.147.223 | 5/22/10 05:42:08 AM | Hurt Locker | Verizon Internet Services |
| 19775 | 71.125.113.106 | 5/22/10 07:55:17 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19776 | 71.112.211.166 | 5/22/10 08:43:51 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19777 | 71.105.71.226 | 5/22/10 03:36:00 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19778 | 71.252.7.197 | 5/22/10 06:49:58 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19779 | 96.233.29.248 | 5/22/10 07:31:53 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19780 | 72.64.98.6 | 5/22/10 08:42:43 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19781 | 74.103.57.63 | 5/23/10 12:12:00 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19782 | 72.82.184.26 | 5/23/10 12:14:22 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19783 | 71.173.209.85 | 5/23/10 12:56:19 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19784 | 173.62.169.131 | 5/23/10 01:10:59 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19785 | 96.246.154.158 | 5/23/10 01:20:27 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19786 | 72.93.64.88 | 5/23/10 03:12:50 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19787 | 96.227.53.130 | 5/23/10 03:21:25 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19788 | 96.225.81.164 | 5/23/10 05:26:40 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19789 | 151.196.179.25 | 5/23/10 09:44:42 AM | Hurt Locker | Verizon Internet Services |
| 19790 | 70.22.85.123 | 5/23/10 01:02:54 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19791 | 98.113.133.186 | 5/23/10 07:23:46 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19792 | 70.22.217.198 | 5/23/10 11:42:09 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19793 | 71.108.91.199 | 5/24/10 12:02:00 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19794 | 98.113.24.193 | 5/24/10 12:27:00 AM | Hurt Locker | Verizon Internet Services Inc. |

| 19795 | 74.99.91.229 | 5/24/10 01:10:08 AM | Hurt Locker | Verizon Internet Services Inc. |
|---|---|---|---|---|
| 19796 | 68.238.242.19 | 5/24/10 02:13:25 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19797 | 141.154.254.148 | 5/24/10 02:36:01 AM | Hurt Locker | Verizon Internet Services |
| 19798 | 72.88.62.206 | 5/24/10 02:36:59 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19799 | 96.238.161.89 | 5/24/10 02:40:44 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19800 | 162.84.78.23 | 5/24/10 02:48:03 AM | Hurt Locker | Verizon Internet Services |
| 19801 | 151.199.94.50 | 5/24/10 04:17:45 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19802 | 141.149.219.184 | 5/24/10 05:49:54 AM | Hurt Locker | Verizon Internet Services |
| 19803 | 71.96.206.24 | 5/24/10 07:01:40 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19804 | 71.179.179.213 | 5/24/10 10:20:30 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19805 | 74.99.89.63 | 5/24/10 02:00:56 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19806 | 70.106.124.73 | 5/24/10 02:59:07 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19807 | 71.180.78.104 | 5/24/10 08:58:44 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19808 | 173.49.123.194 | 5/24/10 09:53:28 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19809 | 96.242.50.54 | 5/25/10 12:13:54 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19810 | 96.235.128.195 | 5/25/10 12:23:44 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19811 | 70.107.190.88 | 5/25/10 12:33:04 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19812 | 173.79.12.46 | 5/25/10 02:32:26 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19813 | 96.231.137.50 | 5/25/10 04:03:11 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19814 | 173.48.239.205 | 5/25/10 04:06:10 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19815 | 96.240.124.168 | 5/25/10 04:37:41 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19816 | 96.240.194.74 | 5/25/10 06:27:38 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19817 | 173.49.51.215 | 5/25/10 06:42:10 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19818 | 138.88.164.12 | 5/25/10 07:01:23 PM | Hurt Locker | Verizon Internet Services |
| 19819 | 71.254.113.69 | 5/25/10 07:24:57 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19820 | 96.224.208.188 | 5/25/10 08:41:59 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19821 | 70.105.27.182 | 5/25/10 10:21:11 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19822 | 173.65.184.141 | 5/26/10 12:00:38 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19823 | 141.153.184.238 | 5/26/10 12:02:41 AM | Hurt Locker | Verizon Internet Services |
| 19824 | 151.199.115.63 | 5/26/10 01:23:16 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19825 | 72.95.41.194 | 5/26/10 01:43:04 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19826 | 71.108.117.41 | 5/26/10 02:01:38 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19827 | 96.243.142.79 | 5/26/10 06:02:52 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19828 | 71.104.238.146 | 5/26/10 07:29:13 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19829 | 96.247.84.22 | 5/26/10 08:04:11 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19830 | 138.88.119.24 | 5/26/10 12:10:38 PM | Hurt Locker | Verizon Internet Services |
| 19831 | 141.154.126.96 | 5/26/10 06:50:15 PM | Hurt Locker | Verizon Internet Services |
| 19832 | 173.64.117.72 | 5/27/10 12:20:28 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19833 | 72.89.136.5 | 5/27/10 01:00:14 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19834 | 68.161.213.86 | 5/27/10 01:01:10 AM | Hurt Locker | Verizon Internet Services |
| 19835 | 173.79.25.87 | 5/27/10 01:31:06 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19836 | 71.118.146.89 | 5/27/10 01:42:34 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19837 | 68.160.151.186 | 5/27/10 02:23:13 AM | Hurt Locker | Verizon Internet Services |
| 19838 | 98.119.211.117 | 5/27/10 02:23:45 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19839 | 71.123.190.153 | 5/27/10 02:37:22 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19840 | 68.239.151.57 | 5/27/10 02:40:27 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19841 | 162.84.151.30 | 5/27/10 03:18:21 AM | Hurt Locker | Verizon Internet Services |
| 19842 | 72.73.234.132 | 5/27/10 04:16:50 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19843 | 151.203.56.250 | 5/27/10 04:55:56 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19844 | 70.108.14.63 | 5/27/10 05:06:29 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19845 | 141.157.175.164 | 5/27/10 05:25:43 AM | Hurt Locker | Verizon Internet Services |
| 19846 | 71.246.111.188 | 5/27/10 09:39:11 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19847 | 68.238.185.10 | 5/27/10 03:41:52 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19848 | 72.79.217.165 | 5/27/10 03:55:56 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19849 | 68.160.46.34 | 5/27/10 07:15:25 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19850 | 74.105.200.219 | 5/27/10 07:33:21 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19851 | 151.197.193.82 | 5/27/10 10:10:38 PM | Hurt Locker | Verizon Internet Services |
| 19852 | 71.96.0.17 | 5/27/10 10:21:08 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19853 | 98.116.51.151 | 5/28/10 12:27:47 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19854 | 173.70.36.35 | 5/28/10 12:32:12 AM | Hurt Locker | Verizon Internet Services Inc. |

| 19855 | 138.88.40.212 | 5/28/10 12:58:09 AM | Hurt Locker | Verizon Internet Services |
| 19856 | 96.231.138.214 | 5/28/10 01:00:38 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19857 | 68.163.24.37 | 5/28/10 02:21:03 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19858 | 70.19.20.158 | 5/28/10 02:42:56 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19859 | 72.82.111.168 | 5/28/10 03:36:21 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19860 | 72.81.199.82 | 5/28/10 03:52:24 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19861 | 151.202.188.20 | 5/28/10 05:17:39 AM | Hurt Locker | Verizon Internet Services |
| 19862 | 173.70.46.44 | 5/28/10 03:03:30 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19863 | 71.127.123.67 | 5/28/10 04:08:35 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19864 | 72.69.215.221 | 5/28/10 04:56:43 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19865 | 173.76.80.99 | 5/28/10 06:23:42 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19866 | 68.239.170.17 | 5/28/10 06:39:39 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19867 | 68.236.167.144 | 5/28/10 08:16:18 PM | Hurt Locker | Verizon |
| 19868 | 141.156.32.31 | 5/29/10 12:15:32 AM | Hurt Locker | Verizon Internet Services |
| 19869 | 72.69.208.79 | 5/29/10 01:37:44 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19870 | 96.246.58.251 | 5/29/10 02:11:04 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19871 | 70.20.88.213 | 5/29/10 02:31:23 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19872 | 162.84.178.148 | 5/29/10 07:06:27 AM | Hurt Locker | Verizon Internet Services |
| 19873 | 173.54.229.135 | 5/29/10 07:20:18 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19874 | 173.66.98.234 | 5/29/10 03:14:14 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19875 | 151.197.10.206 | 5/29/10 08:54:55 PM | Hurt Locker | Verizon Internet Services |
| 19876 | 71.96.151.228 | 5/29/10 09:14:35 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19877 | 173.71.201.164 | 5/29/10 09:20:04 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19878 | 98.111.132.169 | 5/30/10 12:13:09 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19879 | 68.160.252.46 | 5/30/10 12:31:26 AM | Hurt Locker | Verizon Internet Services |
| 19880 | 71.176.141.66 | 5/30/10 12:39:59 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19881 | 151.204.13.92 | 5/30/10 12:47:54 AM | Hurt Locker | Verizon Internet Services |
| 19882 | 72.84.85.35 | 5/30/10 01:49:22 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19883 | 151.205.206.231 | 5/30/10 02:10:24 AM | Hurt Locker | Verizon Internet Services |
| 19884 | 74.107.166.175 | 5/30/10 02:15:09 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19885 | 151.197.210.224 | 5/30/10 02:46:01 AM | Hurt Locker | Verizon Internet Services |
| 19886 | 64.222.171.252 | 5/30/10 03:06:57 AM | Hurt Locker | Verizon Internet Services |
| 19887 | 71.96.10.34 | 5/30/10 04:43:07 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19888 | 71.115.81.242 | 5/30/10 04:45:03 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19889 | 173.70.30.37 | 5/30/10 05:05:27 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19890 | 71.110.87.142 | 5/30/10 05:29:06 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19891 | 71.105.122.129 | 5/30/10 05:48:12 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19892 | 173.51.166.36 | 5/30/10 11:54:23 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19893 | 71.120.107.166 | 5/30/10 01:19:53 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19894 | 141.156.232.106 | 5/30/10 02:45:52 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19895 | 151.199.58.19 | 5/30/10 04:23:14 PM | Hurt Locker | Verizon Internet Services |
| 19896 | 70.18.170.55 | 5/30/10 04:51:08 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19897 | 151.204.242.52 | 5/30/10 05:48:12 PM | Hurt Locker | Verizon Internet Services |
| 19898 | 70.16.21.100 | 5/30/10 08:06:17 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19899 | 74.98.190.120 | 5/31/10 12:14:58 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19900 | 68.162.165.62 | 5/31/10 12:26:10 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19901 | 71.255.79.75 | 5/31/10 01:52:10 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19902 | 68.237.194.102 | 5/31/10 03:25:31 AM | Hurt Locker | Verizon |
| 19903 | 71.171.92.119 | 5/31/10 06:03:16 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19904 | 70.23.87.171 | 5/31/10 06:24:15 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19905 | 151.200.123.251 | 5/31/10 07:02:03 AM | Hurt Locker | Verizon Internet Services |
| 19906 | 173.75.177.59 | 5/31/10 10:01:26 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19907 | 173.79.162.175 | 5/31/10 04:50:32 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19908 | 141.156.168.163 | 5/31/10 04:54:30 PM | Hurt Locker | Verizon Internet Services |
| 19909 | 71.112.239.31 | 5/31/10 09:15:00 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19910 | 138.89.13.139 | 6/1/10 12:04:37 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19911 | 71.179.68.251 | 6/1/10 12:26:09 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19912 | 70.20.106.30 | 6/1/10 12:28:04 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19913 | 71.100.80.163 | 6/1/10 12:29:52 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19914 | 74.100.84.224 | 6/1/10 12:55:09 AM | Hurt Locker | Verizon Internet Services Inc. |

| 19915 | 173.71.68.190 | 6/1/10 12:58:44 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19916 | 138.89.136.159 | 6/1/10 12:59:03 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19917 | 71.118.62.69 | 6/1/10 01:46:11 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19918 | 71.187.58.199 | 6/1/10 02:03:20 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19919 | 68.238.240.81 | 6/1/10 04:00:38 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19920 | 173.73.22.133 | 6/1/10 05:13:22 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19921 | 71.182.80.125 | 6/1/10 11:34:59 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19922 | 71.244.246.26 | 6/1/10 01:38:31 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19923 | 96.238.210.62 | 6/1/10 01:53:36 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19924 | 71.102.231.151 | 6/1/10 02:52:24 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19925 | 141.157.94.166 | 6/1/10 06:27:29 PM | Hurt Locker | Verizon Internet Services |
| 19926 | 71.122.23.191 | 6/1/10 06:56:50 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19927 | 96.255.198.211 | 6/2/10 12:12:20 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19928 | 67.134.193.130 | 6/2/10 12:24:06 AM | Hurt Locker | VERIZON |
| 19929 | 70.19.141.173 | 6/2/10 12:34:52 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19930 | 70.106.210.8 | 6/2/10 12:56:00 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19931 | 138.88.184.54 | 6/2/10 01:00:23 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19932 | 141.152.76.58 | 6/2/10 01:21:14 AM | Hurt Locker | Verizon Internet Services |
| 19933 | 173.48.200.127 | 6/2/10 01:45:35 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19934 | 72.78.0.76 | 6/2/10 01:59:22 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19935 | 68.161.190.94 | 6/2/10 03:16:57 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19936 | 72.95.244.200 | 6/2/10 04:02:01 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19937 | 151.199.13.129 | 6/2/10 04:12:55 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19938 | 71.251.28.95 | 6/2/10 05:10:00 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19939 | 71.98.82.82 | 6/2/10 05:23:08 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19940 | 70.107.155.2 | 6/2/10 05:25:42 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19941 | 70.17.222.162 | 6/2/10 06:01:57 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19942 | 162.84.147.181 | 6/2/10 12:55:27 PM | Hurt Locker | Verizon Internet Services |
| 19943 | 74.99.165.247 | 6/2/10 03:17:47 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19944 | 72.64.22.84 | 6/2/10 04:37:06 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19945 | 138.88.42.110 | 6/2/10 05:31:51 PM | Hurt Locker | Verizon Internet Services |
| 19946 | 70.111.147.112 | 6/2/10 05:37:16 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19947 | 70.22.86.163 | 6/2/10 05:46:02 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19948 | 72.68.90.217 | 6/2/10 06:58:55 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19949 | 98.118.89.245 | 6/2/10 07:22:41 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19950 | 98.114.238.154 | 6/2/10 07:53:01 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19951 | 96.246.12.141 | 6/2/10 09:02:32 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19952 | 138.88.225.76 | 6/2/10 10:08:39 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19953 | 141.158.117.231 | 6/3/10 12:39:11 AM | Hurt Locker | Verizon Internet Services |
| 19954 | 71.108.196.225 | 6/3/10 01:45:21 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19955 | 72.93.15.176 | 6/3/10 02:14:52 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19956 | 68.238.203.213 | 6/3/10 02:32:24 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19957 | 72.93.162.128 | 6/3/10 02:38:50 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19958 | 68.161.57.5 | 6/3/10 03:42:33 AM | Hurt Locker | Verizon Internet Services |
| 19959 | 74.96.215.134 | 6/3/10 06:35:14 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19960 | 70.22.3.109 | 6/3/10 07:19:52 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19961 | 71.97.8.145 | 6/3/10 02:21:42 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19962 | 96.254.91.106 | 6/3/10 02:53:17 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19963 | 72.69.216.225 | 6/3/10 06:22:31 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19964 | 151.203.145.132 | 6/4/10 12:00:00 AM | Hurt Locker | Verizon |
| 19965 | 71.190.79.65 | 6/4/10 12:32:06 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19966 | 71.112.209.107 | 6/4/10 12:43:53 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19967 | 66.171.247.183 | 6/4/10 01:30:11 AM | Hurt Locker | Verizon Avenue Corp. |
| 19968 | 151.196.189.225 | 6/4/10 03:55:03 AM | Hurt Locker | Verizon Internet Services |
| 19969 | 72.82.40.115 | 6/4/10 06:40:50 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19970 | 129.44.178.56 | 6/4/10 07:01:28 AM | Hurt Locker | Verizon |
| 19971 | 98.112.224.225 | 6/4/10 09:30:47 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19972 | 71.126.170.216 | 6/4/10 10:50:03 AM | Hurt Locker | Verizon Internet Services Inc. |
| 19973 | 71.188.235.120 | 6/4/10 03:44:59 PM | Hurt Locker | Verizon Internet Services Inc. |
| 19974 | 173.63.83.215 | 6/4/10 05:32:38 PM | Hurt Locker | Verizon Internet Services |

| 19975 | 141.150.77.53 | 6/4/10 06:02:53 PM | Hurt Locker | Verizon Internet Services |
| 19976 | 71.171.123.107 | 6/4/10 06:31:06 PM | Hurt Locker | Verizon Internet Services |
| 19977 | 74.105.160.24 | 6/4/10 06:44:03 PM | Hurt Locker | Verizon Internet Services |
| 19978 | 98.114.199.252 | 6/4/10 07:03:58 PM | Hurt Locker | Verizon Internet Services |
| 19979 | 71.190.49.47 | 6/4/10 07:14:49 PM | Hurt Locker | Verizon Internet Services |
| 19980 | 96.225.161.223 | 6/4/10 08:48:19 PM | Hurt Locker | Verizon Internet Services |
| 19981 | 96.232.238.231 | 6/4/10 11:01:03 PM | Hurt Locker | Verizon Internet Services |
| 19982 | 173.58.62.119 | 6/4/10 11:07:29 PM | Hurt Locker | Verizon Internet Services |
| 19983 | 71.190.142.101 | 6/4/10 11:10:29 PM | Hurt Locker | Verizon Internet Services |
| 19984 | 173.51.230.222 | 6/4/10 11:20:01 PM | Hurt Locker | Verizon Internet Services |
| 19985 | 74.96.128.238 | 6/4/10 11:33:12 PM | Hurt Locker | Verizon Internet Services |
| 19986 | 71.119.253.123 | 6/5/10 12:00:21 AM | Hurt Locker | Verizon Internet Services |
| 19987 | 71.180.106.209 | 6/5/10 12:01:56 AM | Hurt Locker | Verizon Internet Services |
| 19988 | 71.180.216.181 | 6/5/10 12:02:35 AM | Hurt Locker | Verizon Internet Services |
| 19989 | 173.56.139.138 | 6/5/10 12:08:13 AM | Hurt Locker | Verizon Internet Services |
| 19990 | 173.74.48.119 | 6/5/10 12:11:31 AM | Hurt Locker | Verizon Internet Services |
| 19991 | 173.55.147.62 | 6/5/10 12:22:39 AM | Hurt Locker | Verizon Internet Services |
| 19992 | 96.228.59.128 | 6/5/10 12:25:58 AM | Hurt Locker | Verizon Internet Services |
| 19993 | 173.79.113.234 | 6/5/10 12:32:35 AM | Hurt Locker | Verizon Internet Services |
| 19994 | 96.236.6.121 | 6/5/10 12:39:13 AM | Hurt Locker | Verizon Internet Services |
| 19995 | 71.180.123.67 | 6/5/10 12:59:24 AM | Hurt Locker | Verizon Internet Services |
| 19996 | 98.111.193.80 | 6/5/10 01:07:07 AM | Hurt Locker | Verizon Internet Services |
| 19997 | 96.245.58.153 | 6/5/10 01:07:25 AM | Hurt Locker | Verizon Internet Services |
| 19998 | 173.65.242.84 | 6/5/10 01:09:29 AM | Hurt Locker | Verizon Internet Services |
| 19999 | 173.68.81.172 | 6/5/10 01:14:24 AM | Hurt Locker | Verizon Internet Services |
| 20000 | 173.68.157.225 | 6/5/10 01:34:31 AM | Hurt Locker | Verizon Internet Services |
| 20001 | 71.164.77.133 | 6/5/10 01:46:20 AM | Hurt Locker | Verizon Internet Services |
| 20002 | 70.17.220.7 | 6/5/10 01:46:54 AM | Hurt Locker | Verizon Internet Services |
| 20003 | 71.245.160.201 | 6/5/10 02:13:19 AM | Hurt Locker | Verizon Internet Services |
| 20004 | 71.173.240.119 | 6/5/10 02:13:43 AM | Hurt Locker | Verizon Internet Services |
| 20005 | 71.181.178.113 | 6/5/10 02:26:33 AM | Hurt Locker | Verizon Internet Services |
| 20006 | 96.228.181.90 | 6/5/10 02:26:59 AM | Hurt Locker | Verizon Internet Services |
| 20007 | 74.111.133.188 | 6/5/10 02:45:17 AM | Hurt Locker | Verizon Internet Services |
| 20008 | 71.115.104.150 | 6/5/10 02:46:18 AM | Hurt Locker | Verizon Internet Services |
| 20009 | 173.67.253.190 | 6/5/10 02:53:35 AM | Hurt Locker | Verizon Internet Services Inc. |
| 20010 | 98.114.133.243 | 6/5/10 03:05:07 AM | Hurt Locker | Verizon Internet Services |
| 20011 | 74.105.206.36 | 6/5/10 03:08:43 AM | Hurt Locker | Verizon Internet Services |
| 20012 | 71.162.234.217 | 6/5/10 03:08:51 AM | Hurt Locker | Verizon Internet Services |
| 20013 | 173.78.20.80 | 6/5/10 03:44:22 AM | Hurt Locker | Verizon Internet Services |
| 20014 | 71.171.240.102 | 6/5/10 03:44:49 AM | Hurt Locker | Verizon Internet Services |
| 20015 | 98.119.137.142 | 6/5/10 04:03:03 AM | Hurt Locker | Verizon Internet Services Inc. |
| 20016 | 74.100.100.27 | 6/5/10 04:23:47 AM | Hurt Locker | Verizon Internet Services |
| 20017 | 70.110.83.28 | 6/5/10 04:31:11 AM | Hurt Locker | Verizon Internet Services |
| 20018 | 98.110.46.191 | 6/5/10 04:49:18 AM | Hurt Locker | Verizon Internet Services |
| 20019 | 173.57.84.91 | 6/5/10 05:51:50 AM | Hurt Locker | Verizon Internet Services |
| 20020 | 98.110.53.72 | 6/5/10 05:54:43 AM | Hurt Locker | Verizon Internet Services |
| 20021 | 96.251.185.49 | 6/5/10 06:26:43 AM | Hurt Locker | Verizon Internet Services |
| 20022 | 71.252.158.246 | 6/5/10 06:27:54 AM | Hurt Locker | Verizon Internet Services |
| 20023 | 173.51.128.5 | 6/5/10 06:33:14 AM | Hurt Locker | Verizon Internet Services |
| 20024 | 98.111.250.82 | 6/5/10 06:47:10 AM | Hurt Locker | Verizon Internet Services |
| 20025 | 173.51.231.181 | 6/5/10 06:55:41 AM | Hurt Locker | Verizon Internet Services |
| 20026 | 108.0.57.181 | 6/5/10 07:08:40 AM | Hurt Locker | Verizon Internet Services |
| 20027 | 74.100.128.28 | 6/5/10 07:12:43 AM | Hurt Locker | Verizon Internet Services |
| 20028 | 108.18.103.151 | 6/5/10 07:34:22 AM | Hurt Locker | Verizon Internet Services |
| 20029 | 71.108.29.165 | 6/5/10 07:43:17 AM | Hurt Locker | Verizon Internet Services |
| 20030 | 72.66.72.136 | 6/5/10 07:53:54 AM | Hurt Locker | Verizon Internet Services |
| 20031 | 173.58.220.104 | 6/5/10 08:07:07 AM | Hurt Locker | Verizon Internet Services |
| 20032 | 108.2.195.129 | 6/5/10 08:07:08 AM | Hurt Locker | Verizon Internet Services |
| 20033 | 71.248.129.199 | 6/5/10 08:08:38 AM | Hurt Locker | Verizon Internet Services |
| 20034 | 71.183.206.21 | 6/5/10 08:12:56 AM | Hurt Locker | Verizon Internet Services |

| 20035 | 173.53.83.207 | 6/5/10 08:24:24 AM | Hurt Locker | Verizon Internet Services |
| 20036 | 71.108.227.208 | 6/5/10 08:47:14 AM | Hurt Locker | Verizon Internet Services |
| 20037 | 96.248.228.190 | 6/5/10 09:27:04 AM | Hurt Locker | Verizon Internet Services |
| 20038 | 71.164.187.227 | 6/5/10 09:35:09 AM | Hurt Locker | Verizon Internet Services |
| 20039 | 173.66.30.237 | 6/5/10 10:04:01 AM | Hurt Locker | Verizon Internet Services |
| 20040 | 71.102.156.69 | 6/5/10 10:04:18 AM | Hurt Locker | Verizon Internet Services |
| 20041 | 71.115.134.81 | 6/5/10 11:48:29 AM | Hurt Locker | Verizon Internet Services |
| 20042 | 96.253.6.19 | 6/5/10 11:56:42 AM | Hurt Locker | Verizon Internet Services |
| 20043 | 72.80.222.12 | 6/5/10 12:22:35 PM | Hurt Locker | Verizon Internet Services |
| 20044 | 71.125.138.183 | 6/5/10 01:00:09 PM | Hurt Locker | Verizon Internet Services |
| 20045 | 98.114.68.213 | 6/5/10 01:10:43 PM | Hurt Locker | Verizon Internet Services |
| 20046 | 72.94.189.208 | 6/5/10 01:20:48 PM | Hurt Locker | Verizon Internet Services Inc. |
| 20047 | 173.69.150.220 | 6/5/10 01:31:16 PM | Hurt Locker | Verizon Internet Services |
| 20048 | 173.53.141.95 | 6/5/10 01:45:48 PM | Hurt Locker | Verizon Internet Services |
| 20049 | 108.14.109.10 | 6/5/10 01:48:04 PM | Hurt Locker | Verizon Internet Services |
| 20050 | 72.83.84.73 | 6/5/10 02:23:36 PM | Hurt Locker | Verizon Internet Services |
| 20051 | 96.244.252.89 | 6/5/10 02:27:06 PM | Hurt Locker | Verizon Internet Services |
| 20052 | 72.77.159.166 | 6/5/10 02:28:31 PM | Hurt Locker | Verizon Internet Services |
| 20053 | 173.70.23.91 | 6/5/10 02:32:19 PM | Hurt Locker | Verizon Internet Services |
| 20054 | 72.88.100.81 | 6/5/10 02:51:18 PM | Hurt Locker | Verizon Internet Services |
| 20055 | 71.124.170.10 | 6/5/10 03:04:35 PM | Hurt Locker | Verizon Internet Services |
| 20056 | 96.236.226.31 | 6/5/10 03:07:24 PM | Hurt Locker | Verizon Internet Services |
| 20057 | 96.236.19.199 | 6/5/10 03:42:56 PM | Hurt Locker | Verizon Internet Services |
| 20058 | 98.112.61.182 | 6/5/10 04:35:16 PM | Hurt Locker | Verizon Internet Services |
| 20059 | 173.65.255.184 | 6/5/10 05:48:18 PM | Hurt Locker | Verizon Internet Services |
| 20060 | 173.65.238.43 | 6/5/10 05:53:59 PM | Hurt Locker | Verizon Internet Services |
| 20061 | 98.113.69.67 | 6/5/10 05:59:24 PM | Hurt Locker | Verizon Internet Services Inc. |
| 20062 | 173.65.111.198 | 6/5/10 06:11:22 PM | Hurt Locker | Verizon Internet Services |
| 20063 | 173.68.192.220 | 6/5/10 06:52:46 PM | Hurt Locker | Verizon Internet Services |
| 20064 | 74.108.101.28 | 6/5/10 06:57:50 PM | Hurt Locker | Verizon Internet Services |
| 20065 | 71.102.22.36 | 6/5/10 07:21:52 PM | Hurt Locker | Verizon Internet Services |
| 20066 | 71.175.213.61 | 6/5/10 07:33:43 PM | Hurt Locker | Verizon Internet Services |
| 20067 | 108.1.239.43 | 6/5/10 07:33:57 PM | Hurt Locker | Verizon Internet Services |
| 20068 | 71.126.229.131 | 6/5/10 07:35:09 PM | Hurt Locker | Verizon Internet Services |
| 20069 | 96.235.108.77 | 6/5/10 07:54:51 PM | Hurt Locker | Verizon Internet Services |
| 20070 | 72.64.180.226 | 6/5/10 08:11:09 PM | Hurt Locker | Verizon Internet Services |
| 20071 | 74.99.166.168 | 6/5/10 08:34:53 PM | Hurt Locker | Verizon Internet Services |
| 20072 | 173.50.245.236 | 6/5/10 09:01:10 PM | Hurt Locker | Verizon Internet Services |
| 20073 | 71.108.118.227 | 6/5/10 09:04:04 PM | Hurt Locker | Verizon Internet Services |
| 20074 | 74.107.168.3 | 6/5/10 09:14:37 PM | Hurt Locker | Verizon Internet Services |
| 20075 | 71.100.137.10 | 6/5/10 09:16:12 PM | Hurt Locker | Verizon Internet Services Inc. |
| 20076 | 141.157.231.75 | 6/5/10 09:29:19 PM | Hurt Locker | Verizon Internet Services |
| 20077 | 98.110.225.170 | 6/5/10 09:36:45 PM | Hurt Locker | Verizon Internet Services |
| 20078 | 74.100.29.69 | 6/5/10 09:51:07 PM | Hurt Locker | Verizon Internet Services |
| 20079 | 151.199.107.192 | 6/5/10 09:56:09 PM | Hurt Locker | Verizon Internet Services |
| 20080 | 173.49.121.136 | 6/5/10 10:09:57 PM | Hurt Locker | Verizon Internet Services |
| 20081 | 173.79.248.219 | 6/5/10 10:29:48 PM | Hurt Locker | Verizon Internet Services |
| 20082 | 71.122.87.60 | 6/5/10 10:52:19 PM | Hurt Locker | Verizon Internet Services |
| 20083 | 74.103.33.188 | 6/5/10 10:54:46 PM | Hurt Locker | Verizon Internet Services |
| 20084 | 96.229.222.94 | 6/5/10 11:22:33 PM | Hurt Locker | Verizon Internet Services |
| 20085 | 74.104.43.45 | 6/5/10 11:56:54 PM | Hurt Locker | Verizon Internet Services |
| 20086 | 173.53.92.182 | 6/6/10 12:01:08 AM | Hurt Locker | Verizon Internet Services |
| 20087 | 96.252.157.116 | 6/6/10 12:01:09 AM | Hurt Locker | Verizon Internet Services |
| 20088 | 138.88.233.219 | 6/6/10 12:02:18 AM | Hurt Locker | Verizon Internet Services |
| 20089 | 151.203.164.155 | 6/6/10 12:03:07 AM | Hurt Locker | Verizon Internet Services |
| 20090 | 173.52.172.32 | 6/6/10 12:04:11 AM | Hurt Locker | Verizon Internet Services Inc. |
| 20091 | 71.246.192.210 | 6/6/10 12:05:18 AM | Hurt Locker | Verizon Internet Services |
| 20092 | 71.123.132.104 | 6/6/10 12:10:33 AM | Hurt Locker | Verizon Internet Services |
| 20093 | 173.76.110.48 | 6/6/10 12:12:22 AM | Hurt Locker | Verizon Internet Services |
| 20094 | 71.185.65.199 | 6/6/10 12:13:30 AM | Hurt Locker | Verizon Internet Services |

| 20095 | 98.117.97.150 | 6/6/10 12:32:42 AM | Hurt Locker | Verizon Internet Services |
| 20096 | 96.237.58.183 | 6/6/10 12:46:31 AM | Hurt Locker | Verizon Internet Services |
| 20097 | 71.255.178.176 | 6/6/10 12:47:51 AM | Hurt Locker | Verizon Internet Services |
| 20098 | 173.53.128.67 | 6/6/10 12:57:53 AM | Hurt Locker | Verizon Internet Services Inc. |
| 20099 | 173.67.179.17 | 6/6/10 01:07:48 AM | Hurt Locker | Verizon Internet Services |
| 20100 | 71.174.99.160 | 6/6/10 01:33:26 AM | Hurt Locker | Verizon Internet Services |
| 20101 | 71.121.181.101 | 6/6/10 01:34:29 AM | Hurt Locker | Verizon Internet Services |
| 20102 | 72.81.204.76 | 6/6/10 01:47:39 AM | Hurt Locker | Verizon Internet Services |
| 20103 | 173.57.67.82 | 6/6/10 01:53:44 AM | Hurt Locker | Verizon Internet Services |
| 20104 | 71.121.210.175 | 6/6/10 01:55:11 AM | Hurt Locker | Verizon Internet Services |
| 20105 | 72.77.127.213 | 6/6/10 02:04:23 AM | Hurt Locker | Verizon Internet Services |
| 20106 | 96.243.56.214 | 6/6/10 02:07:33 AM | Hurt Locker | Verizon Internet Services |
| 20107 | 98.119.192.160 | 6/6/10 02:16:21 AM | Hurt Locker | Verizon Internet Services |
| 20108 | 96.237.107.243 | 6/6/10 02:28:46 AM | Hurt Locker | Verizon Internet Services |
| 20109 | 71.167.164.137 | 6/6/10 02:31:05 AM | Hurt Locker | Verizon Internet Services |
| 20110 | 96.251.85.71 | 6/6/10 02:47:54 AM | Hurt Locker | Verizon Internet Services Inc. |
| 20111 | 71.112.36.171 | 6/6/10 03:14:58 AM | Hurt Locker | Verizon Internet Services |
| 20112 | 173.55.91.137 | 6/6/10 03:27:06 AM | Hurt Locker | Verizon Internet Services |
| 20113 | 71.188.65.184 | 6/6/10 04:03:59 AM | Hurt Locker | Verizon Internet Services |
| 20114 | 72.83.183.55 | 6/6/10 04:20:40 AM | Hurt Locker | Verizon Internet Services |
| 20115 | 71.110.192.206 | 6/6/10 04:21:51 AM | Hurt Locker | Verizon Internet Services |
| 20116 | 96.243.97.212 | 6/6/10 04:26:15 AM | Hurt Locker | Verizon Internet Services |
| 20117 | 96.242.127.67 | 6/6/10 04:31:06 AM | Hurt Locker | Verizon Internet Services |
| 20118 | 141.152.78.244 | 6/6/10 04:32:13 AM | Hurt Locker | Verizon Internet Services |
| 20119 | 72.68.29.27 | 6/6/10 04:33:11 AM | Hurt Locker | Verizon Internet Services |
| 20120 | 71.186.205.157 | 6/6/10 04:33:43 AM | Hurt Locker | Verizon Internet Services |
| 20121 | 96.251.86.97 | 6/6/10 04:40:26 AM | Hurt Locker | Verizon Internet Services |
| 20122 | 72.74.124.52 | 6/6/10 04:52:28 AM | Hurt Locker | Verizon Internet Services |
| 20123 | 71.179.82.233 | 6/6/10 05:00:22 AM | Hurt Locker | Verizon Internet Services |
| 20124 | 96.238.139.191 | 6/6/10 05:13:49 AM | Hurt Locker | Verizon Internet Services |
| 20125 | 71.176.131.115 | 6/6/10 05:32:35 AM | Hurt Locker | Verizon Internet Services |
| 20126 | 71.252.168.164 | 6/6/10 05:33:58 AM | Hurt Locker | Verizon Internet Services |
| 20127 | 71.125.48.87 | 6/6/10 05:54:46 AM | Hurt Locker | Verizon Internet Services |
| 20128 | 71.173.138.132 | 6/6/10 05:55:25 AM | Hurt Locker | Verizon Internet Services |
| 20129 | 96.252.90.103 | 6/6/10 06:01:34 AM | Hurt Locker | Verizon Internet Services Inc. |
| 20130 | 71.171.124.42 | 6/6/10 06:06:20 AM | Hurt Locker | Verizon Internet Services |
| 20131 | 173.58.14.171 | 6/6/10 06:27:43 AM | Hurt Locker | Verizon Internet Services |
| 20132 | 173.57.44.119 | 6/6/10 06:41:27 AM | Hurt Locker | Verizon Internet Services |
| 20133 | 72.76.239.226 | 6/6/10 06:41:27 AM | Hurt Locker | Verizon Internet Services |
| 20134 | 71.188.192.47 | 6/6/10 06:49:31 AM | Hurt Locker | Verizon Internet Services |
| 20135 | 96.237.154.133 | 6/6/10 07:00:34 AM | Hurt Locker | Verizon Internet Services |
| 20136 | 173.57.110.247 | 6/6/10 07:05:36 AM | Hurt Locker | Verizon Internet Services Inc. |
| 20137 | 98.117.173.71 | 6/6/10 07:15:07 AM | Hurt Locker | Verizon Internet Services |
| 20138 | 96.224.167.202 | 6/6/10 08:26:05 AM | Hurt Locker | Verizon Internet Services |
| 20139 | 70.108.181.15 | 6/6/10 09:06:26 AM | Hurt Locker | Verizon Internet Services Inc. |
| 20140 | 71.187.144.224 | 6/6/10 10:29:10 AM | Hurt Locker | Verizon Internet Services |
| 20141 | 96.246.155.100 | 6/6/10 10:56:30 AM | Hurt Locker | Verizon Internet Services |
| 20142 | 71.101.162.220 | 6/6/10 11:46:28 AM | Hurt Locker | Verizon Internet Services Inc. |
| 20143 | 74.105.200.99 | 6/6/10 12:49:00 PM | Hurt Locker | Verizon Internet Services |
| 20144 | 71.185.54.12 | 6/6/10 01:03:00 PM | Hurt Locker | Verizon Internet Services |
| 20145 | 151.203.83.90 | 6/6/10 01:33:18 PM | Hurt Locker | Verizon Internet Services Inc. |
| 20146 | 71.255.188.151 | 6/6/10 01:41:47 PM | Hurt Locker | Verizon Internet Services |
| 20147 | 72.69.250.205 | 6/6/10 01:45:07 PM | Hurt Locker | Verizon Internet Services |
| 20148 | 173.77.124.108 | 6/6/10 01:56:32 PM | Hurt Locker | Verizon Internet Services |
| 20149 | 71.102.156.174 | 6/6/10 02:47:07 PM | Hurt Locker | Verizon Internet Services |
| 20150 | 71.175.193.171 | 6/6/10 03:04:05 PM | Hurt Locker | Verizon Internet Services |
| 20151 | 72.68.98.87 | 6/6/10 06:27:12 PM | Hurt Locker | Verizon Internet Services |
| 20152 | 64.223.18.98 | 6/6/10 06:30:41 PM | Hurt Locker | Verizon |
| 20153 | 71.101.170.155 | 6/6/10 06:32:30 PM | Hurt Locker | Verizon Internet Services |
| 20154 | 96.225.238.122 | 6/6/10 06:50:21 PM | Hurt Locker | Verizon Internet Services Inc. |

| 20155 | 74.106.64.23 | 6/6/10 07:02:32 PM | Hurt Locker | Verizon Internet Services |
| 20156 | 71.102.9.144 | 6/6/10 07:05:01 PM | Hurt Locker | Verizon Internet Services |
| 20157 | 71.121.58.162 | 6/6/10 07:08:53 PM | Hurt Locker | Verizon Internet Services |
| 20158 | 74.105.0.108 | 6/6/10 07:23:01 PM | Hurt Locker | Verizon Internet Services |
| 20159 | 74.101.216.149 | 6/6/10 09:03:24 PM | Hurt Locker | Verizon Internet Services |
| 20160 | 96.247.46.245 | 6/6/10 09:09:04 PM | Hurt Locker | Verizon Internet Services |
| 20161 | 173.75.230.135 | 6/6/10 09:09:13 PM | Hurt Locker | Verizon Internet Services |
| 20162 | 173.76.42.157 | 6/6/10 09:10:41 PM | Hurt Locker | Verizon Internet Services |
| 20163 | 72.68.174.112 | 6/6/10 09:26:53 PM | Hurt Locker | Verizon Internet Services |
| 20164 | 72.89.220.202 | 6/6/10 09:29:43 PM | Hurt Locker | Verizon Internet Services |
| 20165 | 71.115.81.247 | 6/6/10 10:52:00 PM | Hurt Locker | Verizon Internet Services |
| 20166 | 141.157.163.187 | 6/6/10 11:01:01 PM | Hurt Locker | Verizon Internet Services |
| 20167 | 71.102.20.204 | 6/7/10 12:04:19 AM | Hurt Locker | Verizon Internet Services |
| 20168 | 70.110.123.7 | 6/7/10 12:08:06 AM | Hurt Locker | Verizon Internet Services |
| 20169 | 71.245.12.202 | 6/7/10 12:11:44 AM | Hurt Locker | Verizon Internet Services |
| 20170 | 70.23.222.39 | 6/7/10 12:12:06 AM | Hurt Locker | Verizon Internet Services Inc. |
| 20171 | 71.191.0.65 | 6/7/10 12:12:41 AM | Hurt Locker | Verizon Internet Services |
| 20172 | 162.83.83.175 | 6/7/10 12:25:14 AM | Hurt Locker | Verizon Internet Services |
| 20173 | 98.112.227.125 | 6/7/10 12:26:19 AM | Hurt Locker | Verizon Internet Services |
| 20174 | 71.177.79.161 | 6/7/10 12:29:59 AM | Hurt Locker | Verizon Internet Services |
| 20175 | 71.124.234.198 | 6/7/10 12:30:41 AM | Hurt Locker | Verizon Internet Services |
| 20176 | 71.126.23.167 | 6/7/10 12:31:28 AM | Hurt Locker | Verizon Internet Services |
| 20177 | 98.118.59.242 | 6/7/10 12:33:52 AM | Hurt Locker | Verizon Internet Services |
| 20178 | 173.73.172.211 | 6/7/10 12:48:27 AM | Hurt Locker | Verizon Internet Services |
| 20179 | 71.167.236.165 | 6/7/10 12:48:45 AM | Hurt Locker | Verizon Internet Services |
| 20180 | 71.178.229.198 | 6/7/10 01:04:24 AM | Hurt Locker | Verizon Internet Services |
| 20181 | 96.238.137.228 | 6/7/10 01:06:19 AM | Hurt Locker | Verizon Internet Services |
| 20182 | 74.103.161.230 | 6/7/10 01:10:17 AM | Hurt Locker | Verizon Internet Services |
| 20183 | 72.91.206.59 | 6/7/10 01:25:27 AM | Hurt Locker | Verizon Internet Services |
| 20184 | 96.255.9.176 | 6/7/10 01:26:29 AM | Hurt Locker | Verizon Internet Services |
| 20185 | 71.99.188.42 | 6/7/10 01:30:02 AM | Hurt Locker | Verizon Internet Services |
| 20186 | 96.250.198.178 | 6/7/10 01:33:47 AM | Hurt Locker | Verizon Internet Services |
| 20187 | 96.254.108.101 | 6/7/10 01:36:01 AM | Hurt Locker | Verizon Internet Services |
| 20188 | 173.72.88.19 | 6/7/10 01:40:58 AM | Hurt Locker | Verizon Internet Services |
| 20189 | 72.64.117.16 | 6/7/10 01:46:09 AM | Hurt Locker | Verizon Internet Services |
| 20190 | 71.185.153.225 | 6/7/10 01:55:14 AM | Hurt Locker | Verizon Internet Services |
| 20191 | 71.113.145.153 | 6/7/10 01:55:59 AM | Hurt Locker | Verizon Internet Services |
| 20192 | 72.80.227.57 | 6/7/10 01:57:00 AM | Hurt Locker | Verizon Internet Services |
| 20193 | 98.114.75.131 | 6/7/10 02:08:26 AM | Hurt Locker | Verizon Internet Services |
| 20194 | 71.184.113.79 | 6/7/10 02:09:32 AM | Hurt Locker | Verizon Internet Services |
| 20195 | 71.96.240.10 | 6/7/10 02:22:41 AM | Hurt Locker | Verizon Internet Services |
| 20196 | 71.99.25.172 | 6/7/10 02:35:23 AM | Hurt Locker | Verizon Internet Services Inc. |
| 20197 | 173.57.123.79 | 6/7/10 02:41:35 AM | Hurt Locker | Verizon Internet Services |
| 20198 | 151.202.52.15 | 6/7/10 02:50:55 AM | Hurt Locker | Verizon Internet Services Inc. |
| 20199 | 96.254.63.158 | 6/7/10 02:52:54 AM | Hurt Locker | Verizon Internet Services |
| 20200 | 173.57.117.210 | 6/7/10 02:54:46 AM | Hurt Locker | Verizon Internet Services |
| 20201 | 96.240.184.174 | 6/7/10 03:02:07 AM | Hurt Locker | Verizon Internet Services |
| 20202 | 108.0.45.130 | 6/7/10 03:10:18 AM | Hurt Locker | Verizon Internet Services |
| 20203 | 71.176.177.31 | 6/7/10 03:11:07 AM | Hurt Locker | Verizon Internet Services |
| 20204 | 173.76.53.254 | 6/7/10 03:13:22 AM | Hurt Locker | Verizon Internet Services |
| 20205 | 71.99.77.89 | 6/7/10 03:33:28 AM | Hurt Locker | Verizon Internet Services |
| 20206 | 71.188.102.3 | 6/7/10 03:33:31 AM | Hurt Locker | Verizon Internet Services Inc. |
| 20207 | 68.239.126.186 | 6/7/10 03:34:04 AM | Hurt Locker | Verizon Internet Services Inc. |
| 20208 | 72.78.246.238 | 6/7/10 03:41:00 AM | Hurt Locker | Verizon Internet Services |
| 20209 | 98.119.207.101 | 6/7/10 03:42:32 AM | Hurt Locker | Verizon Internet Services |
| 20210 | 173.69.182.105 | 6/7/10 04:22:19 AM | Hurt Locker | Verizon Internet Services |
| 20211 | 98.114.146.169 | 6/7/10 04:23:13 AM | Hurt Locker | Verizon Internet Services |
| 20212 | 173.69.164.95 | 6/7/10 04:29:02 AM | Hurt Locker | Verizon Internet Services |
| 20213 | 96.252.176.160 | 6/7/10 04:43:57 AM | Hurt Locker | Verizon Internet Services |
| 20214 | 108.0.2.158 | 6/7/10 04:50:42 AM | Hurt Locker | Verizon Internet Services |

| 20215 | 173.54.6.25 | 6/7/10 05:01:00 AM | Hurt Locker | Verizon Internet Services |
| 20216 | 108.6.45.241 | 6/7/10 05:05:02 AM | Hurt Locker | Verizon Internet Services |
| 20217 | 173.72.81.153 | 6/7/10 05:23:41 AM | Hurt Locker | Verizon Internet Services |
| 20218 | 74.100.31.238 | 6/7/10 05:27:01 AM | Hurt Locker | Verizon Internet Services Inc. |
| 20219 | 74.98.74.204 | 6/7/10 05:50:34 AM | Hurt Locker | Verizon Internet Services |
| 20220 | 71.105.47.245 | 6/7/10 06:16:15 AM | Hurt Locker | Verizon Internet Services |
| 20221 | 151.199.39.228 | 6/7/10 06:16:58 AM | Hurt Locker | Verizon Internet Services |
| 20222 | 96.234.241.32 | 6/7/10 06:52:45 AM | Hurt Locker | Verizon Internet Services |
| 20223 | 96.229.184.206 | 6/7/10 07:00:18 AM | Hurt Locker | Verizon Internet Services |
| 20224 | 74.106.204.95 | 6/7/10 07:16:23 AM | Hurt Locker | Verizon Internet Services |
| 20225 | 72.64.207.63 | 6/7/10 09:24:29 AM | Hurt Locker | Verizon Internet Services |
| 20226 | 96.228.14.152 | 6/7/10 10:30:58 AM | Hurt Locker | Verizon Internet Services |
| 20227 | 71.167.142.171 | 6/7/10 10:34:42 AM | Hurt Locker | Verizon Internet Services |
| 20228 | 173.58.73.102 | 6/7/10 10:46:12 AM | Hurt Locker | Verizon Internet Services |
| 20229 | 173.61.128.108 | 6/7/10 10:50:48 AM | Hurt Locker | Verizon Internet Services |
| 20230 | 71.109.18.106 | 6/7/10 11:02:21 AM | Hurt Locker | Verizon Internet Services |
| 20231 | 173.51.173.227 | 6/7/10 11:16:43 AM | Hurt Locker | Verizon Internet Services |
| 20232 | 96.242.32.78 | 6/7/10 11:34:22 AM | Hurt Locker | Verizon Internet Services |
| 20233 | 173.72.78.152 | 6/7/10 11:34:39 AM | Hurt Locker | Verizon Internet Services |
| 20234 | 173.57.42.205 | 6/7/10 11:35:41 AM | Hurt Locker | Verizon Internet Services |
| 20235 | 173.58.49.40 | 6/7/10 11:35:49 AM | Hurt Locker | Verizon Internet Services |
| 20236 | 71.164.24.151 | 6/7/10 11:44:28 AM | Hurt Locker | Verizon Internet Services |
| 20237 | 173.65.248.27 | 6/7/10 11:46:45 AM | Hurt Locker | Verizon Internet Services |
| 20238 | 173.66.14.116 | 6/7/10 11:47:55 AM | Hurt Locker | Verizon Internet Services |
| 20239 | 96.240.198.139 | 6/7/10 12:06:29 PM | Hurt Locker | Verizon Internet Services |
| 20240 | 70.19.33.148 | 6/7/10 12:41:06 PM | Hurt Locker | Verizon Internet Services |
| 20241 | 173.58.236.93 | 6/7/10 12:52:37 PM | Hurt Locker | Verizon Internet Services |
| 20242 | 108.0.222.212 | 6/7/10 12:53:26 PM | Hurt Locker | Verizon Internet Services |
| 20243 | 173.68.89.163 | 6/7/10 12:57:58 PM | Hurt Locker | Verizon Internet Services |
| 20244 | 98.116.7.223 | 6/7/10 01:00:21 PM | Hurt Locker | Verizon Internet Services |
| 20245 | 74.100.25.45 | 6/7/10 01:13:17 PM | Hurt Locker | Verizon Internet Services |
| 20246 | 74.102.76.164 | 6/7/10 01:13:38 PM | Hurt Locker | Verizon Internet Services |
| 20247 | 108.6.45.122 | 6/7/10 01:13:39 PM | Hurt Locker | Verizon Internet Services |
| 20248 | 71.248.250.126 | 6/7/10 01:20:26 PM | Hurt Locker | Verizon Internet Services |
| 20249 | 98.117.48.78 | 6/7/10 01:20:52 PM | Hurt Locker | Verizon Internet Services |
| 20250 | 74.108.174.140 | 6/7/10 01:22:38 PM | Hurt Locker | Verizon Internet Services |
| 20251 | 98.111.93.253 | 6/7/10 01:52:21 PM | Hurt Locker | Verizon Internet Services |
| 20252 | 173.48.61.99 | 6/7/10 01:59:39 PM | Hurt Locker | Verizon Internet Services |
| 20253 | 74.109.140.179 | 6/7/10 01:59:43 PM | Hurt Locker | Verizon Internet Services |
| 20254 | 71.117.53.195 | 6/7/10 02:04:53 PM | Hurt Locker | Verizon Internet Services |
| 20255 | 74.97.57.8 | 6/7/10 02:11:33 PM | Hurt Locker | Verizon Internet Services |
| 20256 | 98.109.1.106 | 6/7/10 02:20:06 PM | Hurt Locker | Verizon Internet Services |
| 20257 | 96.244.229.164 | 6/7/10 02:34:47 PM | Hurt Locker | Verizon Internet Services |
| 20258 | 72.64.214.37 | 6/7/10 02:49:02 PM | Hurt Locker | Verizon Internet Services |
| 20259 | 68.237.222.242 | 6/7/10 02:51:21 PM | Hurt Locker | Verizon |
| 20260 | 71.106.176.72 | 6/7/10 02:52:58 PM | Hurt Locker | Verizon Internet Services |
| 20261 | 72.70.112.112 | 6/7/10 02:55:40 PM | Hurt Locker | Verizon Internet Services |
| 20262 | 96.242.237.57 | 6/7/10 03:06:10 PM | Hurt Locker | Verizon Internet Services |
| 20263 | 96.252.134.7 | 6/7/10 03:12:48 PM | Hurt Locker | Verizon Internet Services |
| 20264 | 141.153.143.212 | 6/7/10 03:26:51 PM | Hurt Locker | Verizon Internet Services |
| 20265 | 108.14.201.172 | 6/7/10 03:50:33 PM | Hurt Locker | Verizon Internet Services |
| 20266 | 71.177.172.183 | 6/7/10 03:56:08 PM | Hurt Locker | Verizon Internet Services |
| 20267 | 71.110.153.98 | 6/7/10 04:08:48 PM | Hurt Locker | Verizon Internet Services |
| 20268 | 74.109.215.72 | 6/7/10 04:09:10 PM | Hurt Locker | Verizon Internet Services |
| 20269 | 72.91.90.135 | 6/7/10 04:11:59 PM | Hurt Locker | Verizon Internet Services |
| 20270 | 173.62.190.160 | 6/7/10 04:12:29 PM | Hurt Locker | Verizon Internet Services |
| 20271 | 71.170.32.209 | 6/7/10 04:15:44 PM | Hurt Locker | Verizon Internet Services |
| 20272 | 71.247.224.220 | 6/7/10 04:23:04 PM | Hurt Locker | Verizon Internet Services |
| 20273 | 71.254.42.3 | 6/7/10 04:24:41 PM | Hurt Locker | Verizon Internet Services |
| 20274 | 72.73.186.156 | 6/7/10 04:31:03 PM | Hurt Locker | Verizon Internet Services |

| | | | | |
|---|---|---|---|---|
| 20275 | 98.114.238.118 | 6/7/10 04:34:41 PM | Hurt Locker | Verizon Internet Services |
| 20276 | 71.178.166.155 | 6/7/10 04:57:06 PM | Hurt Locker | Verizon Internet Services |
| 20277 | 98.116.84.177 | 6/7/10 05:00:24 PM | Hurt Locker | Verizon Internet Services |
| 20278 | 96.232.132.156 | 6/7/10 05:04:13 PM | Hurt Locker | Verizon Internet Services |
| 20279 | 71.180.129.166 | 6/7/10 05:05:54 PM | Hurt Locker | Verizon Internet Services |
| 20280 | 71.246.101.241 | 6/7/10 05:42:52 PM | Hurt Locker | Verizon Internet Services |
| 20281 | 70.109.225.73 | 6/7/10 05:46:31 PM | Hurt Locker | Verizon Internet Services |
| 20282 | 96.238.128.3 | 6/7/10 05:50:14 PM | Hurt Locker | Verizon Internet Services |
| 20283 | 173.66.172.106 | 6/7/10 05:57:14 PM | Hurt Locker | Verizon Internet Services |
| 20284 | 71.102.24.6 | 6/7/10 06:00:14 PM | Hurt Locker | Verizon Internet Services |
| 20285 | 74.100.41.13 | 6/7/10 07:04:18 PM | Hurt Locker | Verizon Internet Services |
| 20286 | 108.2.230.219 | 6/7/10 07:24:54 PM | Hurt Locker | Verizon Internet Services |
| 20287 | 71.125.74.184 | 6/7/10 07:33:20 PM | Hurt Locker | Verizon Internet Services |
| 20288 | 96.233.240.192 | 6/7/10 07:34:19 PM | Hurt Locker | Verizon Internet Services |
| 20289 | 96.234.173.102 | 6/7/10 07:47:32 PM | Hurt Locker | Verizon Internet Services |
| 20290 | 173.78.30.145 | 6/7/10 08:03:37 PM | Hurt Locker | Verizon Internet Services |
| 20291 | 173.58.74.223 | 6/7/10 08:08:31 PM | Hurt Locker | Verizon Internet Services |
| 20292 | 173.64.216.156 | 6/7/10 08:27:16 PM | Hurt Locker | Verizon Internet Services |
| 20293 | 96.240.97.225 | 6/7/10 08:38:15 PM | Hurt Locker | Verizon Internet Services |
| 20294 | 71.116.72.119 | 6/7/10 08:45:40 PM | Hurt Locker | Verizon Internet Services |
| 20295 | 173.55.98.68 | 6/7/10 08:45:48 PM | Hurt Locker | Verizon Internet Services |
| 20296 | 173.61.46.176 | 6/7/10 09:00:54 PM | Hurt Locker | Verizon Internet Services |
| 20297 | 70.104.104.129 | 6/7/10 09:49:55 PM | Hurt Locker | Verizon Internet Services |
| 20298 | 173.49.142.152 | 6/7/10 10:11:20 PM | Hurt Locker | Verizon Internet Services |
| 20299 | 71.96.75.208 | 6/7/10 10:47:51 PM | Hurt Locker | Verizon Internet Services |
| 20300 | 71.107.248.208 | 6/7/10 10:50:35 PM | Hurt Locker | Verizon Internet Services |
| 20301 | 74.98.83.142 | 6/7/10 10:53:25 PM | Hurt Locker | Verizon Internet Services |
| 20302 | 173.69.192.236 | 6/7/10 10:56:26 PM | Hurt Locker | Verizon Internet Services |
| 20303 | 98.111.18.234 | 6/7/10 11:03:39 PM | Hurt Locker | Verizon Internet Services |
| 20304 | 108.6.197.238 | 6/7/10 11:11:11 PM | Hurt Locker | Verizon Internet Services |
| 20305 | 173.63.190.17 | 6/7/10 11:19:10 PM | Hurt Locker | Verizon Internet Services |
| 20306 | 173.64.215.5 | 6/7/10 11:24:04 PM | Hurt Locker | Verizon Internet Services |
| 20307 | 71.177.77.132 | 6/7/10 11:25:43 PM | Hurt Locker | Verizon Internet Services |
| 20308 | 71.172.234.218 | 6/7/10 11:28:59 PM | Hurt Locker | Verizon Internet Services |
| 20309 | 151.203.231.39 | 6/7/10 11:31:32 PM | Hurt Locker | Verizon Internet Services |
| 20310 | 71.251.39.206 | 6/7/10 11:38:46 PM | Hurt Locker | Verizon Internet Services |
| 20311 | 173.55.41.235 | 6/7/10 11:41:43 PM | Hurt Locker | Verizon Internet Services |
| 20312 | 96.248.14.53 | 6/8/10 12:00:29 AM | Hurt Locker | Verizon Internet Services |
| 20313 | 98.117.120.162 | 6/8/10 12:01:47 AM | Hurt Locker | Verizon Internet Services |
| 20314 | 108.3.148.16 | 6/8/10 12:01:53 AM | Hurt Locker | Verizon Internet Services |
| 20315 | 71.125.134.209 | 6/8/10 12:02:54 AM | Hurt Locker | Verizon Internet Services |
| 20316 | 71.102.233.129 | 6/8/10 12:05:29 AM | Hurt Locker | Verizon Internet Services |
| 20317 | 71.255.45.47 | 6/8/10 12:08:16 AM | Hurt Locker | Verizon Internet Services |
| 20318 | 71.169.39.101 | 6/8/10 12:10:25 AM | Hurt Locker | Verizon Internet Services |
| 20319 | 96.243.136.99 | 6/8/10 12:10:28 AM | Hurt Locker | Verizon Internet Services |
| 20320 | 72.65.146.123 | 6/8/10 12:10:43 AM | Hurt Locker | Verizon Internet Services |
| 20321 | 173.55.49.135 | 6/8/10 12:10:52 AM | Hurt Locker | Verizon Internet Services |
| 20322 | 173.54.45.254 | 6/8/10 12:11:16 AM | Hurt Locker | Verizon Internet Services |
| 20323 | 96.241.50.148 | 6/8/10 12:11:44 AM | Hurt Locker | Verizon Internet Services |
| 20324 | 74.103.195.221 | 6/8/10 12:12:29 AM | Hurt Locker | Verizon Internet Services |
| 20325 | 173.66.20.39 | 6/8/10 12:12:41 AM | Hurt Locker | Verizon Internet Services |
| 20326 | 71.187.60.135 | 6/8/10 12:13:07 AM | Hurt Locker | Verizon Internet Services |
| 20327 | 96.237.12.171 | 6/8/10 12:13:15 AM | Hurt Locker | Verizon Internet Services |
| 20328 | 173.74.44.28 | 6/8/10 12:13:27 AM | Hurt Locker | Verizon Internet Services |
| 20329 | 96.228.213.153 | 6/8/10 12:13:39 AM | Hurt Locker | Verizon Internet Services |
| 20330 | 96.254.164.163 | 6/8/10 12:13:49 AM | Hurt Locker | Verizon Internet Services |
| 20331 | 173.52.91.129 | 6/8/10 12:14:09 AM | Hurt Locker | Verizon Internet Services |
| 20332 | 96.255.156.120 | 6/8/10 12:15:59 AM | Hurt Locker | Verizon Internet Services |
| 20333 | 71.191.92.27 | 6/8/10 12:17:31 AM | Hurt Locker | Verizon Internet Services |
| 20334 | 108.1.39.58 | 6/8/10 12:19:38 AM | Hurt Locker | Verizon Internet Services |

| 20335 | 108.56.144.57 | 6/8/10 12:19:47 AM | Hurt Locker | Verizon Internet Services |
|---|---|---|---|---|
| 20336 | 173.74.216.173 | 6/8/10 12:20:39 AM | Hurt Locker | Verizon Internet Services |
| 20337 | 72.81.29.35 | 6/8/10 12:21:32 AM | Hurt Locker | Verizon Internet Services |
| 20338 | 96.255.83.228 | 6/8/10 12:23:20 AM | Hurt Locker | Verizon Internet Services |
| 20339 | 173.58.135.90 | 6/8/10 12:26:52 AM | Hurt Locker | Verizon Internet Services |
| 20340 | 96.252.97.28 | 6/8/10 12:28:04 AM | Hurt Locker | Verizon Internet Services |
| 20341 | 96.232.128.103 | 6/8/10 12:33:59 AM | Hurt Locker | Verizon Internet Services |
| 20342 | 71.126.58.165 | 6/8/10 12:38:06 AM | Hurt Locker | Verizon Internet Services |
| 20343 | 98.109.80.173 | 6/8/10 12:39:36 AM | Hurt Locker | Verizon Internet Services |
| 20344 | 98.111.229.220 | 6/8/10 12:40:45 AM | Hurt Locker | Verizon Internet Services |
| 20345 | 173.56.7.23 | 6/8/10 12:42:24 AM | Hurt Locker | Verizon Internet Services |
| 20346 | 74.107.159.224 | 6/8/10 12:43:31 AM | Hurt Locker | Verizon Internet Services |
| 20347 | 98.109.105.75 | 6/8/10 12:47:44 AM | Hurt Locker | Verizon Internet Services |
| 20348 | 96.236.142.22 | 6/8/10 12:51:47 AM | Hurt Locker | Verizon Internet Services |
| 20349 | 72.83.208.126 | 6/8/10 12:52:55 AM | Hurt Locker | Verizon Internet Services |
| 20350 | 98.113.25.169 | 6/8/10 12:58:03 AM | Hurt Locker | Verizon Internet Services |
| 20351 | 71.188.169.158 | 6/8/10 12:58:13 AM | Hurt Locker | Verizon Internet Services |
| 20352 | 72.68.108.153 | 6/8/10 12:58:25 AM | Hurt Locker | Verizon Internet Services |
| 20353 | 71.116.212.146 | 6/8/10 01:08:33 AM | Hurt Locker | Verizon Internet Services |
| 20354 | 72.84.160.106 | 6/8/10 01:09:29 AM | Hurt Locker | Verizon Internet Services |
| 20355 | 173.56.165.249 | 6/8/10 01:12:52 AM | Hurt Locker | Verizon Internet Services |
| 20356 | 74.111.112.117 | 6/8/10 01:13:48 AM | Hurt Locker | Verizon Internet Services |
| 20357 | 173.74.64.176 | 6/8/10 01:15:38 AM | Hurt Locker | Verizon Internet Services |
| 20358 | 96.242.167.187 | 6/8/10 01:27:14 AM | Hurt Locker | Verizon Internet Services |
| 20359 | 173.66.78.161 | 6/8/10 01:28:19 AM | Hurt Locker | Verizon Internet Services |
| 20360 | 72.91.23.110 | 6/8/10 01:32:29 AM | Hurt Locker | Verizon Internet Services |
| 20361 | 71.98.139.43 | 6/8/10 01:33:07 AM | Hurt Locker | Verizon Internet Services |
| 20362 | 173.56.7.50 | 6/8/10 01:34:28 AM | Hurt Locker | Verizon Internet Services |
| 20363 | 71.108.117.192 | 6/8/10 01:39:40 AM | Hurt Locker | Verizon Internet Services |
| 20364 | 96.251.5.15 | 6/8/10 01:45:55 AM | Hurt Locker | Verizon Internet Services |
| 20365 | 72.66.226.201 | 6/8/10 01:45:59 AM | Hurt Locker | Verizon Internet Services |
| 20366 | 68.162.140.229 | 6/8/10 01:46:24 AM | Hurt Locker | Verizon Internet Services |
| 20367 | 72.78.168.8 | 6/8/10 01:46:30 AM | Hurt Locker | Verizon Internet Services |
| 20368 | 173.73.192.158 | 6/8/10 01:48:52 AM | Hurt Locker | Verizon Internet Services |
| 20369 | 108.3.173.189 | 6/8/10 01:52:07 AM | Hurt Locker | Verizon Internet Services |
| 20370 | 71.255.94.149 | 6/8/10 01:53:04 AM | Hurt Locker | Verizon Internet Services |
| 20371 | 96.255.16.194 | 6/8/10 01:54:12 AM | Hurt Locker | Verizon Internet Services |
| 20372 | 71.180.249.167 | 6/8/10 01:58:06 AM | Hurt Locker | Verizon Internet Services |
| 20373 | 96.232.238.79 | 6/8/10 01:58:20 AM | Hurt Locker | Verizon Internet Services |
| 20374 | 71.245.208.112 | 6/8/10 02:00:50 AM | Hurt Locker | Verizon Internet Services |
| 20375 | 74.110.228.200 | 6/8/10 02:09:31 AM | Hurt Locker | Verizon Internet Services |
| 20376 | 173.65.126.139 | 6/8/10 02:10:57 AM | Hurt Locker | Verizon Internet Services |
| 20377 | 74.108.175.74 | 6/8/10 02:14:37 AM | Hurt Locker | Verizon Internet Services |
| 20378 | 98.111.112.217 | 6/8/10 02:16:52 AM | Hurt Locker | Verizon Internet Services |
| 20379 | 173.74.151.62 | 6/8/10 02:17:10 AM | Hurt Locker | Verizon Internet Services |
| 20380 | 173.71.220.245 | 6/8/10 02:17:58 AM | Hurt Locker | Verizon Internet Services |
| 20381 | 96.246.209.165 | 6/8/10 02:24:18 AM | Hurt Locker | Verizon Internet Services |
| 20382 | 96.228.175.214 | 6/8/10 02:27:27 AM | Hurt Locker | Verizon Internet Services |
| 20383 | 98.111.179.17 | 6/8/10 02:39:57 AM | Hurt Locker | Verizon Internet Services |
| 20384 | 71.247.53.203 | 6/8/10 02:44:25 AM | Hurt Locker | Verizon Internet Services |
| 20385 | 72.68.110.81 | 6/8/10 02:47:34 AM | Hurt Locker | Verizon Internet Services |
| 20386 | 173.48.79.212 | 6/8/10 02:51:16 AM | Hurt Locker | Verizon Internet Services |
| 20387 | 173.79.4.185 | 6/8/10 03:01:30 AM | Hurt Locker | Verizon Internet Services |
| 20388 | 173.58.176.45 | 6/8/10 03:03:03 AM | Hurt Locker | Verizon Internet Services |
| 20389 | 71.187.135.5 | 6/8/10 03:13:45 AM | Hurt Locker | Verizon Internet Services |
| 20390 | 173.62.137.15 | 6/8/10 03:18:21 AM | Hurt Locker | Verizon Internet Services |
| 20391 | 96.241.228.147 | 6/8/10 03:24:31 AM | Hurt Locker | Verizon Internet Services |
| 20392 | 173.70.158.141 | 6/8/10 03:32:27 AM | Hurt Locker | Verizon Internet Services |
| 20393 | 71.254.27.152 | 6/8/10 03:34:10 AM | Hurt Locker | Verizon Internet Services |
| 20394 | 72.89.65.72 | 6/8/10 03:37:39 AM | Hurt Locker | Verizon Internet Services |

| | | | | |
|---|---|---|---|---|
| 20395 | 96.226.189.62 | 6/8/10 03:38:22 AM | Hurt Locker | Verizon Internet Services |
| 20396 | 173.56.129.128 | 6/8/10 03:42:38 AM | Hurt Locker | Verizon Internet Services |
| 20397 | 74.101.126.79 | 6/8/10 03:43:21 AM | Hurt Locker | Verizon Internet Services |
| 20398 | 96.241.59.60 | 6/8/10 03:44:08 AM | Hurt Locker | Verizon Internet Services |
| 20399 | 74.96.178.142 | 6/8/10 03:45:58 AM | Hurt Locker | Verizon Internet Services |
| 20400 | 74.103.183.60 | 6/8/10 03:53:16 AM | Hurt Locker | Verizon Internet Services |
| 20401 | 173.58.23.45 | 6/8/10 03:53:57 AM | Hurt Locker | Verizon Internet Services |
| 20402 | 71.108.194.41 | 6/8/10 04:03:34 AM | Hurt Locker | Verizon Internet Services |
| 20403 | 98.112.12.125 | 6/8/10 04:07:45 AM | Hurt Locker | Verizon Internet Services |
| 20404 | 173.60.233.169 | 6/8/10 04:12:41 AM | Hurt Locker | Verizon Internet Services |
| 20405 | 96.243.247.109 | 6/8/10 04:12:43 AM | Hurt Locker | Verizon Internet Services |
| 20406 | 72.95.57.112 | 6/8/10 04:13:56 AM | Hurt Locker | Verizon Internet Services |
| 20407 | 72.86.137.243 | 6/8/10 04:25:37 AM | Hurt Locker | Verizon Internet Services |
| 20408 | 96.233.195.208 | 6/8/10 04:27:26 AM | Hurt Locker | Verizon Internet Services |
| 20409 | 108.0.243.162 | 6/8/10 04:35:54 AM | Hurt Locker | Verizon Internet Services |
| 20410 | 74.110.134.186 | 6/8/10 04:41:41 AM | Hurt Locker | Verizon Internet Services |
| 20411 | 71.173.1.206 | 6/8/10 04:43:14 AM | Hurt Locker | Verizon Internet Services |
| 20412 | 108.6.169.12 | 6/8/10 05:13:36 AM | Hurt Locker | Verizon Internet Services |
| 20413 | 72.91.150.104 | 6/8/10 05:15:24 AM | Hurt Locker | Verizon Internet Services |
| 20414 | 74.109.67.82 | 6/8/10 05:19:23 AM | Hurt Locker | Verizon Internet Services |
| 20415 | 98.114.248.152 | 6/8/10 05:23:56 AM | Hurt Locker | Verizon Internet Services |
| 20416 | 162.84.187.127 | 6/8/10 05:32:18 AM | Hurt Locker | Verizon Internet Services |
| 20417 | 71.182.240.92 | 6/8/10 05:32:51 AM | Hurt Locker | Verizon Internet Services |
| 20418 | 74.103.13.40 | 6/8/10 05:33:42 AM | Hurt Locker | Verizon Internet Services |
| 20419 | 74.103.115.163 | 6/8/10 05:34:13 AM | Hurt Locker | Verizon Internet Services |
| 20420 | 98.112.53.223 | 6/8/10 05:36:52 AM | Hurt Locker | Verizon Internet Services |
| 20421 | 173.68.188.151 | 6/8/10 05:37:34 AM | Hurt Locker | Verizon Internet Services |
| 20422 | 71.116.253.25 | 6/8/10 05:44:27 AM | Hurt Locker | Verizon Internet Services |
| 20423 | 98.119.108.189 | 6/8/10 05:52:25 AM | Hurt Locker | Verizon Internet Services |
| 20424 | 173.58.99.182 | 6/8/10 05:52:36 AM | Hurt Locker | Verizon Internet Services |
| 20425 | 72.87.47.60 | 6/8/10 06:09:48 AM | Hurt Locker | Verizon Internet Services |
| 20426 | 96.225.246.57 | 6/8/10 06:14:52 AM | Hurt Locker | Verizon Internet Services |
| 20427 | 173.62.186.111 | 6/8/10 06:16:06 AM | Hurt Locker | Verizon Internet Services |
| 20428 | 173.65.185.198 | 6/8/10 06:32:02 AM | Hurt Locker | Verizon Internet Services |
| 20429 | 173.60.195.57 | 6/8/10 06:34:26 AM | Hurt Locker | Verizon Internet Services |
| 20430 | 71.105.21.152 | 6/8/10 06:54:01 AM | Hurt Locker | Verizon Internet Services |
| 20431 | 98.116.118.167 | 6/8/10 06:55:39 AM | Hurt Locker | Verizon Internet Services |
| 20432 | 71.100.183.187 | 6/8/10 07:09:38 AM | Hurt Locker | Verizon Internet Services |
| 20433 | 71.100.218.187 | 6/8/10 07:10:10 AM | Hurt Locker | Verizon Internet Services |
| 20434 | 98.112.4.17 | 6/8/10 07:15:58 AM | Hurt Locker | Verizon Internet Services |
| 20435 | 98.108.156.133 | 6/8/10 07:17:02 AM | Hurt Locker | Verizon Internet Services |
| 20436 | 173.66.232.19 | 6/8/10 07:24:23 AM | Hurt Locker | Verizon Internet Services |
| 20437 | 96.227.18.208 | 6/8/10 07:35:10 AM | Hurt Locker | Verizon Internet Services |
| 20438 | 71.111.177.52 | 6/8/10 07:45:09 AM | Hurt Locker | Verizon Internet Services |
| 20439 | 173.51.230.88 | 6/8/10 07:49:36 AM | Hurt Locker | Verizon Internet Services |
| 20440 | 173.76.52.217 | 6/8/10 07:55:51 AM | Hurt Locker | Verizon Internet Services |
| 20441 | 71.109.8.127 | 6/8/10 07:57:24 AM | Hurt Locker | Verizon Internet Services |
| 20442 | 71.176.45.161 | 6/8/10 08:00:41 AM | Hurt Locker | Verizon Internet Services |
| 20443 | 173.65.250.175 | 6/8/10 08:12:13 AM | Hurt Locker | Verizon Internet Services |
| 20444 | 71.108.124.76 | 6/8/10 08:24:47 AM | Hurt Locker | Verizon Internet Services |
| 20445 | 173.60.124.162 | 6/8/10 08:25:56 AM | Hurt Locker | Verizon Internet Services |
| 20446 | 98.119.11.76 | 6/8/10 08:26:50 AM | Hurt Locker | Verizon Internet Services |
| 20447 | 71.108.171.239 | 6/8/10 08:52:03 AM | Hurt Locker | Verizon Internet Services |
| 20448 | 74.100.71.116 | 6/8/10 08:54:17 AM | Hurt Locker | Verizon Internet Services |
| 20449 | 98.117.184.231 | 6/8/10 08:54:43 AM | Hurt Locker | Verizon Internet Services |
| 20450 | 72.73.195.191 | 6/8/10 08:55:52 AM | Hurt Locker | Verizon Internet Services |
| 20451 | 98.112.88.213 | 6/8/10 09:04:54 AM | Hurt Locker | Verizon Internet Services |
| 20452 | 173.62.190.219 | 6/8/10 09:15:47 AM | Hurt Locker | Verizon Internet Services |
| 20453 | 71.180.98.49 | 6/8/10 09:19:35 AM | Hurt Locker | Verizon Internet Services |
| 20454 | 74.106.194.230 | 6/8/10 10:08:05 AM | Hurt Locker | Verizon Internet Services |

| | | | | |
|---|---|---|---|---|
| 20455 | 173.78.13.203 | 6/8/10 10:14:44 AM | Hurt Locker | Verizon Internet Services |
| 20456 | 173.69.195.226 | 6/8/10 10:14:49 AM | Hurt Locker | Verizon Internet Services |
| 20457 | 71.172.62.7 | 6/8/10 10:55:30 AM | Hurt Locker | Verizon Internet Services |
| 20458 | 71.252.227.33 | 6/8/10 11:23:21 AM | Hurt Locker | Verizon Internet Services |
| 20459 | 108.56.204.142 | 6/8/10 11:35:33 AM | Hurt Locker | Verizon Internet Services |
| 20460 | 173.49.17.68 | 6/8/10 12:01:12 PM | Hurt Locker | Verizon Internet Services |
| 20461 | 71.101.136.187 | 6/8/10 12:01:57 PM | Hurt Locker | Verizon Internet Services |
| 20462 | 173.79.76.215 | 6/8/10 12:16:17 PM | Hurt Locker | Verizon Internet Services |
| 20463 | 141.153.179.60 | 6/8/10 12:33:16 PM | Hurt Locker | Verizon Internet Services |
| 20464 | 173.74.30.129 | 6/8/10 12:38:58 PM | Hurt Locker | Verizon Internet Services |
| 20465 | 71.178.169.251 | 6/8/10 01:06:11 PM | Hurt Locker | Verizon Internet Services |
| 20466 | 96.239.159.200 | 6/8/10 01:50:30 PM | Hurt Locker | Verizon Internet Services |
| 20467 | 96.250.178.11 | 6/8/10 01:55:56 PM | Hurt Locker | Verizon Internet Services |
| 20468 | 96.236.166.77 | 6/8/10 02:21:22 PM | Hurt Locker | Verizon Internet Services |
| 20469 | 71.103.5.146 | 6/8/10 02:27:56 PM | Hurt Locker | Verizon Internet Services |
| 20470 | 72.73.169.189 | 6/8/10 02:28:24 PM | Hurt Locker | Verizon Internet Services |
| 20471 | 108.3.159.182 | 6/8/10 02:36:52 PM | Hurt Locker | Verizon Internet Services |
| 20472 | 141.156.160.249 | 6/8/10 02:55:54 PM | Hurt Locker | Verizon Internet Services |
| 20473 | 74.108.177.35 | 6/8/10 02:56:08 PM | Hurt Locker | Verizon Internet Services |
| 20474 | 68.238.103.65 | 6/8/10 03:25:09 PM | Hurt Locker | Verizon Internet Services |
| 20475 | 71.166.61.23 | 6/8/10 03:26:59 PM | Hurt Locker | Verizon Internet Services |
| 20476 | 173.58.219.22 | 6/8/10 03:42:05 PM | Hurt Locker | Verizon Internet Services |
| 20477 | 74.106.197.60 | 6/8/10 03:46:03 PM | Hurt Locker | Verizon Internet Services |
| 20478 | 173.77.97.93 | 6/8/10 03:49:17 PM | Hurt Locker | Verizon Internet Services |
| 20479 | 98.119.41.46 | 6/8/10 04:04:18 PM | Hurt Locker | Verizon Internet Services |
| 20480 | 71.243.68.75 | 6/9/10 12:19:27 AM | Hurt Locker | Verizon Internet Services |
| 20481 | 71.162.82.10 | 6/9/10 07:18:37 AM | Hurt Locker | Verizon Internet Services |
| 20482 | 173.65.54.149 | 6/9/10 09:36:06 AM | Hurt Locker | Verizon Internet Services |
| 20483 | 65.198.133.254 | 6/9/10 03:16:27 PM | Hurt Locker | Verizon Business |
| 20484 | 65.192.29.138 | 6/9/10 11:57:00 PM | Hurt Locker | Verizon Business |
| 20485 | 96.231.13.97 | 6/10/10 12:11:58 AM | Hurt Locker | Verizon Internet Services |
| 20486 | 71.108.132.20 | 6/10/10 12:12:01 AM | Hurt Locker | Verizon Internet Services |
| 20487 | 108.8.7.235 | 6/10/10 12:22:00 AM | Hurt Locker | Verizon Internet Services |
| 20488 | 70.104.102.149 | 6/10/10 12:30:01 AM | Hurt Locker | Verizon Internet Services |
| 20489 | 96.250.181.6 | 6/10/10 12:43:57 AM | Hurt Locker | Verizon Internet Services |
| 20490 | 74.109.11.105 | 6/10/10 12:52:01 AM | Hurt Locker | Verizon Internet Services |
| 20491 | 71.189.20.84 | 6/10/10 01:15:02 AM | Hurt Locker | Verizon Internet Services |
| 20492 | 96.251.198.127 | 6/10/10 01:20:00 AM | Hurt Locker | Verizon Internet Services |
| 20493 | 173.64.137.128 | 6/10/10 01:28:58 AM | Hurt Locker | Verizon Internet Services |
| 20494 | 71.245.59.11 | 6/10/10 01:39:58 AM | Hurt Locker | Verizon Internet Services |
| 20495 | 72.86.95.22 | 6/10/10 01:51:01 AM | Hurt Locker | Verizon Internet Services |
| 20496 | 96.245.212.105 | 6/10/10 02:17:00 AM | Hurt Locker | Verizon Internet Services |
| 20497 | 96.250.81.226 | 6/10/10 03:02:02 AM | Hurt Locker | Verizon Internet Services |
| 20498 | 71.117.223.216 | 6/10/10 03:05:55 AM | Hurt Locker | Verizon Internet Services |
| 20499 | 71.102.230.95 | 6/10/10 03:27:59 AM | Hurt Locker | Verizon Internet Services |
| 20500 | 108.13.156.115 | 6/10/10 03:39:58 AM | Hurt Locker | Verizon Internet Services |
| 20501 | 71.172.105.110 | 6/10/10 03:40:01 AM | Hurt Locker | Verizon Internet Services |
| 20502 | 173.66.186.211 | 6/10/10 03:44:00 AM | Hurt Locker | Verizon Internet Services |
| 20503 | 173.55.7.22 | 6/10/10 04:05:58 AM | Hurt Locker | Verizon Internet Services |
| 20504 | 108.0.91.60 | 6/10/10 05:44:00 AM | Hurt Locker | Verizon Internet Services |
| 20505 | 71.178.238.145 | 6/10/10 08:02:56 AM | Hurt Locker | Verizon Internet Services |
| 20506 | 96.244.207.5 | 6/10/10 09:43:01 AM | Hurt Locker | Verizon Internet Services |
| 20507 | 71.109.175.32 | 6/10/10 03:14:27 PM | Hurt Locker | Verizon Internet Services |
| 20508 | 71.105.28.56 | 6/10/10 03:17:04 PM | Hurt Locker | Verizon Internet Services |
| 20509 | 162.84.186.253 | 6/10/10 03:19:43 PM | Hurt Locker | Verizon Internet Services |
| 20510 | 173.56.169.99 | 6/10/10 03:20:00 PM | Hurt Locker | Verizon Internet Services |
| 20511 | 98.114.27.24 | 6/10/10 03:24:37 PM | Hurt Locker | Verizon Internet Services |
| 20512 | 98.109.134.13 | 6/10/10 03:34:32 PM | Hurt Locker | Verizon Internet Services |
| 20513 | 208.196.162.2 | 6/10/10 03:39:43 PM | Hurt Locker | Verizon Business |
| 20514 | 74.104.32.22 | 6/10/10 03:46:24 PM | Hurt Locker | Verizon Internet Services |

| 20515 | 74.100.202.19 | 6/10/10 03:51:15 PM | Hurt Locker | Verizon Internet Services |
| 20516 | 173.75.43.69 | 6/10/10 04:03:26 PM | Hurt Locker | Verizon Internet Services |
| 20517 | 173.77.29.6 | 6/10/10 04:30:14 PM | Hurt Locker | Verizon Internet Services |
| 20518 | 96.234.149.91 | 6/10/10 04:30:56 PM | Hurt Locker | Verizon Internet Services |
| 20519 | 98.108.161.12 | 6/10/10 04:31:15 PM | Hurt Locker | Verizon Internet Services |
| 20520 | 70.17.137.191 | 6/10/10 04:41:55 PM | Hurt Locker | Verizon Internet Services |
| 20521 | 74.101.29.63 | 6/10/10 05:17:56 PM | Hurt Locker | Verizon Internet Services |
| 20522 | 74.101.80.116 | 6/10/10 05:28:45 PM | Hurt Locker | Verizon Internet Services |
| 20523 | 98.115.26.70 | 6/10/10 05:31:47 PM | Hurt Locker | Verizon Internet Services |
| 20524 | 71.171.89.108 | 6/10/10 05:36:28 PM | Hurt Locker | Verizon Internet Services |
| 20525 | 71.112.196.41 | 6/10/10 05:51:14 PM | Hurt Locker | Verizon Internet Services |
| 20526 | 72.86.110.100 | 6/10/10 05:51:43 PM | Hurt Locker | Verizon Internet Services |
| 20527 | 63.112.24.34 | 6/10/10 05:53:04 PM | Hurt Locker | Verizon Business |
| 20528 | 71.184.170.114 | 6/10/10 06:03:06 PM | Hurt Locker | Verizon Internet Services |
| 20529 | 98.118.127.64 | 6/10/10 06:10:59 PM | Hurt Locker | Verizon Internet Services |
| 20530 | 173.65.105.141 | 6/10/10 06:18:03 PM | Hurt Locker | Verizon Internet Services |
| 20531 | 71.176.220.17 | 6/10/10 07:13:00 PM | Hurt Locker | Verizon Internet Services |
| 20532 | 173.61.24.92 | 6/10/10 07:13:58 PM | Hurt Locker | Verizon Internet Services |
| 20533 | 151.204.174.24 | 6/10/10 07:26:06 PM | Hurt Locker | Verizon Internet Services |
| 20534 | 72.64.36.15 | 6/10/10 07:26:39 PM | Hurt Locker | Verizon Internet Services |
| 20535 | 71.123.190.220 | 6/10/10 07:32:40 PM | Hurt Locker | Verizon Internet Services |
| 20536 | 71.185.250.72 | 6/10/10 07:36:25 PM | Hurt Locker | Verizon Internet Services |
| 20537 | 72.79.98.89 | 6/10/10 07:45:06 PM | Hurt Locker | Verizon Internet Services |
| 20538 | 173.56.82.110 | 6/10/10 07:46:58 PM | Hurt Locker | Verizon Internet Services |
| 20539 | 72.74.247.50 | 6/10/10 07:48:55 PM | Hurt Locker | Verizon Internet Services |
| 20540 | 74.101.71.27 | 6/10/10 08:18:57 PM | Hurt Locker | Verizon Internet Services |
| 20541 | 96.236.221.143 | 6/10/10 08:39:02 PM | Hurt Locker | Verizon Internet Services |
| 20542 | 71.185.18.170 | 6/10/10 09:05:18 PM | Hurt Locker | Verizon Internet Services |
| 20543 | 173.50.100.190 | 6/10/10 09:12:21 PM | Hurt Locker | Verizon Internet Services |
| 20544 | 173.60.107.197 | 6/10/10 09:23:14 PM | Hurt Locker | Verizon Internet Services |
| 20545 | 72.88.229.209 | 6/10/10 09:31:25 PM | Hurt Locker | Verizon Internet Services |
| 20546 | 173.72.98.11 | 6/10/10 09:31:33 PM | Hurt Locker | Verizon Internet Services |
| 20547 | 96.255.99.7 | 6/10/10 09:34:35 PM | Hurt Locker | Verizon Internet Services |
| 20548 | 72.83.89.134 | 6/10/10 09:52:49 PM | Hurt Locker | Verizon Internet Services |
| 20549 | 98.113.164.44 | 6/10/10 09:57:52 PM | Hurt Locker | Verizon Internet Services |
| 20550 | 173.52.99.194 | 6/10/10 10:00:00 PM | Hurt Locker | Verizon Internet Services |
| 20551 | 68.238.108.220 | 6/10/10 10:03:03 PM | Hurt Locker | Verizon Internet Services |
| 20552 | 96.243.58.110 | 6/10/10 10:15:18 PM | Hurt Locker | Verizon Internet Services |
| 20553 | 173.51.14.132 | 6/10/10 10:38:45 PM | Hurt Locker | Verizon Internet Services |
| 20554 | 96.233.243.220 | 6/10/10 10:44:25 PM | Hurt Locker | Verizon Internet Services |
| 20555 | 98.119.193.241 | 6/10/10 10:46:14 PM | Hurt Locker | Verizon Internet Services |
| 20556 | 96.251.86.202 | 6/10/10 10:50:24 PM | Hurt Locker | Verizon Internet Services |
| 20557 | 74.100.173.22 | 6/10/10 11:08:10 PM | Hurt Locker | Verizon Internet Services |
| 20558 | 71.108.105.189 | 6/10/10 11:16:10 PM | Hurt Locker | Verizon Internet Services |
| 20559 | 173.71.164.236 | 6/10/10 11:30:45 PM | Hurt Locker | Verizon Internet Services |
| 20560 | 96.226.197.227 | 6/10/10 11:43:29 PM | Hurt Locker | Verizon Internet Services |
| 20561 | 71.253.19.194 | 6/10/10 11:53:54 PM | Hurt Locker | Verizon Internet Services |
| 20562 | 108.3.181.101 | 6/11/10 12:04:45 AM | Hurt Locker | Verizon Internet Services |
| 20563 | 98.109.209.123 | 6/11/10 12:05:07 AM | Hurt Locker | Verizon Internet Services |
| 20564 | 173.72.42.124 | 6/11/10 12:08:49 AM | Hurt Locker | Verizon Internet Services |
| 20565 | 98.119.180.188 | 6/11/10 12:12:11 AM | Hurt Locker | Verizon Internet Services |
| 20566 | 71.188.115.235 | 6/11/10 12:12:48 AM | Hurt Locker | Verizon Internet Services |
| 20567 | 71.191.160.190 | 6/11/10 12:18:52 AM | Hurt Locker | Verizon Internet Services |
| 20568 | 71.109.98.120 | 6/11/10 12:20:53 AM | Hurt Locker | Verizon Internet Services |
| 20569 | 96.232.98.192 | 6/11/10 12:31:25 AM | Hurt Locker | Verizon Internet Services |
| 20570 | 71.191.34.82 | 6/11/10 12:33:19 AM | Hurt Locker | Verizon Internet Services |
| 20571 | 74.102.16.226 | 6/11/10 12:35:28 AM | Hurt Locker | Verizon Internet Services |
| 20572 | 74.99.64.176 | 6/11/10 12:41:09 AM | Hurt Locker | Verizon Internet Services |
| 20573 | 71.163.190.62 | 6/11/10 12:41:52 AM | Hurt Locker | Verizon Internet Services |
| 20574 | 72.83.107.51 | 6/11/10 12:46:18 AM | Hurt Locker | Verizon Internet Services |

| | | | | |
|---|---|---|---|---|
| 20575 | 96.240.215.31 | 6/11/10 12:47:22 AM | Hurt Locker | Verizon Internet Services |
| 20576 | 71.172.177.248 | 6/11/10 12:48:53 AM | Hurt Locker | Verizon Internet Services |
| 20577 | 71.164.39.156 | 6/11/10 12:50:22 AM | Hurt Locker | Verizon Internet Services |
| 20578 | 72.94.80.95 | 6/11/10 12:53:29 AM | Hurt Locker | Verizon Internet Services |
| 20579 | 72.82.169.30 | 6/11/10 12:56:18 AM | Hurt Locker | Verizon Internet Services |
| 20580 | 72.94.158.238 | 6/11/10 01:04:10 AM | Hurt Locker | Verizon Internet Services |
| 20581 | 96.224.183.189 | 6/11/10 01:09:57 AM | Hurt Locker | Verizon Internet Services |
| 20582 | 74.105.212.188 | 6/11/10 01:10:09 AM | Hurt Locker | Verizon Internet Services |
| 20583 | 72.95.59.174 | 6/11/10 01:11:59 AM | Hurt Locker | Verizon Internet Services |
| 20584 | 173.74.192.235 | 6/11/10 01:12:47 AM | Hurt Locker | Verizon Internet Services |
| 20585 | 98.117.24.40 | 6/11/10 01:15:04 AM | Hurt Locker | Verizon Internet Services |
| 20586 | 71.243.44.13 | 6/11/10 01:15:09 AM | Hurt Locker | Verizon Internet Services |
| 20587 | 71.187.189.108 | 6/11/10 01:17:23 AM | Hurt Locker | Verizon Internet Services |
| 20588 | 173.72.122.4 | 6/11/10 01:19:39 AM | Hurt Locker | Verizon Internet Services |
| 20589 | 173.66.227.207 | 6/11/10 01:19:52 AM | Hurt Locker | Verizon Internet Services |
| 20590 | 173.57.94.32 | 6/11/10 01:20:42 AM | Hurt Locker | Verizon Internet Services |
| 20591 | 173.67.95.138 | 6/11/10 01:22:37 AM | Hurt Locker | Verizon Internet Services |
| 20592 | 173.66.154.240 | 6/11/10 01:24:17 AM | Hurt Locker | Verizon Internet Services |
| 20593 | 108.0.240.26 | 6/11/10 01:24:31 AM | Hurt Locker | Verizon Internet Services |
| 20594 | 96.230.115.156 | 6/11/10 01:33:56 AM | Hurt Locker | Verizon Internet Services |
| 20595 | 71.105.177.250 | 6/11/10 01:38:51 AM | Hurt Locker | Verizon Internet Services |
| 20596 | 71.103.165.33 | 6/11/10 01:40:52 AM | Hurt Locker | Verizon Internet Services |
| 20597 | 96.244.118.75 | 6/11/10 01:42:39 AM | Hurt Locker | Verizon Internet Services |
| 20598 | 173.68.102.229 | 6/11/10 01:45:34 AM | Hurt Locker | Verizon Internet Services |
| 20599 | 72.68.81.207 | 6/11/10 01:46:49 AM | Hurt Locker | Verizon Internet Services |
| 20600 | 74.105.149.47 | 6/11/10 01:51:28 AM | Hurt Locker | Verizon Internet Services |
| 20601 | 71.181.249.157 | 6/11/10 01:53:34 AM | Hurt Locker | Verizon Internet Services |
| 20602 | 173.65.136.214 | 6/11/10 02:06:30 AM | Hurt Locker | Verizon Internet Services |
| 20603 | 71.187.87.141 | 6/11/10 02:08:56 AM | Hurt Locker | Verizon Internet Services |
| 20604 | 74.109.246.236 | 6/11/10 02:24:02 AM | Hurt Locker | Verizon Internet Services |
| 20605 | 74.108.203.172 | 6/11/10 02:24:26 AM | Hurt Locker | Verizon Internet Services |
| 20606 | 74.98.90.234 | 6/11/10 02:44:38 AM | Hurt Locker | Verizon Internet Services |
| 20607 | 71.167.137.33 | 6/11/10 02:46:52 AM | Hurt Locker | Verizon Internet Services |
| 20608 | 70.106.97.120 | 6/11/10 02:47:45 AM | Hurt Locker | Verizon Internet Services |
| 20609 | 74.104.211.51 | 6/11/10 02:47:51 AM | Hurt Locker | Verizon Internet Services |
| 20610 | 74.107.121.104 | 6/11/10 02:55:54 AM | Hurt Locker | Verizon Internet Services |
| 20611 | 173.73.116.55 | 6/11/10 02:57:30 AM | Hurt Locker | Verizon Internet Services |
| 20612 | 173.71.54.204 | 6/11/10 03:06:08 AM | Hurt Locker | Verizon Internet Services |
| 20613 | 108.4.209.3 | 6/11/10 03:09:38 AM | Hurt Locker | Verizon Internet Services |
| 20614 | 70.16.61.224 | 6/11/10 03:12:29 AM | Hurt Locker | Verizon Internet Services |
| 20615 | 74.105.100.190 | 6/11/10 03:15:29 AM | Hurt Locker | Verizon Internet Services |
| 20616 | 72.80.155.12 | 6/11/10 03:19:11 AM | Hurt Locker | Verizon Internet Services |
| 20617 | 173.66.168.102 | 6/11/10 03:27:28 AM | Hurt Locker | Verizon Internet Services |
| 20618 | 71.184.234.35 | 6/11/10 03:35:02 AM | Hurt Locker | Verizon Internet Services |
| 20619 | 96.250.18.114 | 6/11/10 03:39:12 AM | Hurt Locker | Verizon Internet Services |
| 20620 | 74.97.2.195 | 6/11/10 03:43:28 AM | Hurt Locker | Verizon Internet Services |
| 20621 | 96.239.157.207 | 6/11/10 03:47:15 AM | Hurt Locker | Verizon Internet Services |
| 20622 | 173.61.54.206 | 6/11/10 03:48:56 AM | Hurt Locker | Verizon Internet Services |
| 20623 | 96.250.254.187 | 6/11/10 03:49:57 AM | Hurt Locker | Verizon Internet Services |
| 20624 | 70.104.113.214 | 6/11/10 04:04:17 AM | Hurt Locker | Verizon Internet Services |
| 20625 | 96.255.26.160 | 6/11/10 04:07:46 AM | Hurt Locker | Verizon Internet Services |
| 20626 | 173.56.0.231 | 6/11/10 04:11:08 AM | Hurt Locker | Verizon Internet Services |
| 20627 | 96.255.122.206 | 6/11/10 04:25:02 AM | Hurt Locker | Verizon Internet Services |
| 20628 | 96.237.189.210 | 6/11/10 04:36:58 AM | Hurt Locker | Verizon Internet Services |
| 20629 | 98.117.159.120 | 6/11/10 04:37:04 AM | Hurt Locker | Verizon Internet Services |
| 20630 | 173.74.138.197 | 6/11/10 04:40:48 AM | Hurt Locker | Verizon Internet Services |
| 20631 | 71.103.7.27 | 6/11/10 04:47:27 AM | Hurt Locker | Verizon Internet Services |
| 20632 | 173.68.101.194 | 6/11/10 04:53:15 AM | Hurt Locker | Verizon Internet Services |
| 20633 | 98.115.168.186 | 6/11/10 04:59:31 AM | Hurt Locker | Verizon Internet Services |
| 20634 | 108.14.208.64 | 6/11/10 05:03:20 AM | Hurt Locker | Verizon Internet Services |

| 20635 | 108.13.86.189 | 6/11/10 05:06:38 AM | Hurt Locker | Verizon Internet Services |
|---|---|---|---|---|
| 20636 | 96.225.157.251 | 6/11/10 05:22:37 AM | Hurt Locker | Verizon Internet Services |
| 20637 | 71.190.209.140 | 6/11/10 05:26:27 AM | Hurt Locker | Verizon Internet Services |
| 20638 | 96.247.226.229 | 6/11/10 05:26:50 AM | Hurt Locker | Verizon Internet Services |
| 20639 | 173.56.20.58 | 6/11/10 05:46:18 AM | Hurt Locker | Verizon Internet Services |
| 20640 | 71.190.244.168 | 6/11/10 05:47:33 AM | Hurt Locker | Verizon Internet Services |
| 20641 | 108.25.19.253 | 6/11/10 06:16:03 AM | Hurt Locker | Verizon Internet Services |
| 20642 | 96.225.140.85 | 6/11/10 06:16:53 AM | Hurt Locker | Verizon Internet Services |
| 20643 | 96.249.125.163 | 6/11/10 06:18:28 AM | Hurt Locker | Verizon Internet Services |
| 20644 | 72.82.4.250 | 6/11/10 06:50:38 AM | Hurt Locker | Verizon Internet Services |
| 20645 | 71.111.75.186 | 6/11/10 06:55:13 AM | Hurt Locker | Verizon Internet Services |
| 20646 | 173.72.125.147 | 6/11/10 06:57:27 AM | Hurt Locker | Verizon Internet Services |
| 20647 | 74.105.175.238 | 6/11/10 07:04:04 AM | Hurt Locker | Verizon Internet Services |
| 20648 | 173.58.49.91 | 6/11/10 07:14:45 AM | Hurt Locker | Verizon Internet Services |
| 20649 | 74.100.217.39 | 6/11/10 07:28:22 AM | Hurt Locker | Verizon Internet Services |
| 20650 | 173.63.200.17 | 6/11/10 07:32:32 AM | Hurt Locker | Verizon Internet Services |
| 20651 | 98.116.200.6 | 6/11/10 08:26:18 AM | Hurt Locker | Verizon Internet Services |
| 20652 | 71.112.245.148 | 6/11/10 08:27:25 AM | Hurt Locker | Verizon Internet Services |
| 20653 | 71.108.5.29 | 6/11/10 09:13:30 AM | Hurt Locker | Verizon Internet Services |
| 20654 | 74.111.219.158 | 6/11/10 10:47:26 AM | Hurt Locker | Verizon Internet Services |
| 20655 | 71.178.169.125 | 6/11/10 10:53:59 AM | Hurt Locker | Verizon Internet Services |
| 20656 | 173.79.41.15 | 6/11/10 10:58:31 AM | Hurt Locker | Verizon Internet Services |
| 20657 | 74.109.234.135 | 6/11/10 12:01:07 PM | Hurt Locker | Verizon Internet Services |
| 20658 | 71.173.138.138 | 6/11/10 12:16:37 PM | Hurt Locker | Verizon Internet Services |
| 20659 | 71.175.120.246 | 6/11/10 12:31:40 PM | Hurt Locker | Verizon Internet Services |
| 20660 | 72.77.102.19 | 6/11/10 12:36:44 PM | Hurt Locker | Verizon Internet Services |
| 20661 | 173.76.206.3 | 6/11/10 12:46:22 PM | Hurt Locker | Verizon Internet Services |
| 20662 | 68.237.229.233 | 6/11/10 01:51:53 PM | Hurt Locker | Verizon |
| 20663 | 173.77.90.31 | 6/11/10 02:02:11 PM | Hurt Locker | Verizon Internet Services |
| 20664 | 71.186.26.222 | 6/11/10 02:44:37 PM | Hurt Locker | Verizon Internet Services |
| 20665 | 173.75.164.46 | 6/11/10 02:50:06 PM | Hurt Locker | Verizon Internet Services |
| 20666 | 108.0.230.116 | 6/11/10 03:04:53 PM | Hurt Locker | Verizon Internet Services |
| 20667 | 96.251.59.232 | 6/11/10 03:08:10 PM | Hurt Locker | Verizon Internet Services |
| 20668 | 70.16.242.180 | 6/11/10 03:10:29 PM | Hurt Locker | Verizon Internet Services |
| 20669 | 173.51.53.89 | 6/11/10 03:42:16 PM | Hurt Locker | Verizon Internet Services |
| 20670 | 96.232.85.61 | 6/11/10 04:01:59 PM | Hurt Locker | Verizon Internet Services |
| 20671 | 72.93.2.35 | 6/11/10 04:02:31 PM | Hurt Locker | Verizon Internet Services |
| 20672 | 71.162.70.80 | 6/11/10 04:03:43 PM | Hurt Locker | Verizon Internet Services |
| 20673 | 173.57.94.72 | 6/11/10 04:40:45 PM | Hurt Locker | Verizon Internet Services |
| 20674 | 72.65.196.164 | 6/11/10 04:42:39 PM | Hurt Locker | Verizon Internet Services |
| 20675 | 72.95.248.242 | 6/11/10 04:43:13 PM | Hurt Locker | Verizon Internet Services |
| 20676 | 72.66.168.79 | 6/11/10 05:43:11 PM | Hurt Locker | Verizon Internet Services |
| 20677 | 173.55.107.240 | 6/11/10 05:56:10 PM | Hurt Locker | Verizon Internet Services |
| 20678 | 173.49.252.144 | 6/11/10 06:28:56 PM | Hurt Locker | Verizon Internet Services |
| 20679 | 71.170.168.185 | 6/11/10 06:29:37 PM | Hurt Locker | Verizon Internet Services |
| 20680 | 65.219.213.242 | 6/11/10 06:30:10 PM | Hurt Locker | Verizon Business |
| 20681 | 96.246.23.101 | 6/11/10 06:44:47 PM | Hurt Locker | Verizon Internet Services |
| 20682 | 71.180.191.60 | 6/11/10 07:02:53 PM | Hurt Locker | Verizon Internet Services |
| 20683 | 72.68.47.36 | 6/11/10 07:05:27 PM | Hurt Locker | Verizon Internet Services |
| 20684 | 98.112.206.216 | 6/11/10 07:08:37 PM | Hurt Locker | Verizon Internet Services |
| 20685 | 96.251.130.203 | 6/11/10 07:33:46 PM | Hurt Locker | Verizon Internet Services |
| 20686 | 72.83.90.231 | 6/11/10 08:06:02 PM | Hurt Locker | Verizon Internet Services |
| 20687 | 173.78.64.204 | 6/11/10 08:27:47 PM | Hurt Locker | Verizon Internet Services |
| 20688 | 71.165.1.82 | 6/11/10 08:29:19 PM | Hurt Locker | Verizon Internet Services |
| 20689 | 71.118.51.6 | 6/11/10 08:31:23 PM | Hurt Locker | Verizon Internet Services |
| 20690 | 71.248.191.118 | 6/11/10 08:43:10 PM | Hurt Locker | Verizon Internet Services |
| 20691 | 74.100.226.225 | 6/11/10 08:53:31 PM | Hurt Locker | Verizon Internet Services |
| 20692 | 98.114.210.238 | 6/11/10 09:22:57 PM | Hurt Locker | Verizon Internet Services |
| 20693 | 71.115.107.162 | 6/11/10 09:35:40 PM | Hurt Locker | Verizon Internet Services |
| 20694 | 72.87.43.136 | 6/11/10 11:21:12 PM | Hurt Locker | Verizon Internet Services |

| 20695 | 96.252.82.227 | 6/11/10 11:22:01 PM | Hurt Locker | Verizon Internet Services |
|---|---|---|---|---|
| 20696 | 96.232.4.11 | 6/11/10 11:49:39 PM | Hurt Locker | Verizon Internet Services |
| 20697 | 96.237.138.92 | 6/12/10 12:03:37 AM | Hurt Locker | Verizon Internet Services |
| 20698 | 72.82.89.85 | 6/12/10 12:03:44 AM | Hurt Locker | Verizon Internet Services |
| 20699 | 72.91.5.111 | 6/12/10 12:11:56 AM | Hurt Locker | Verizon Internet Services |
| 20700 | 71.160.221.92 | 6/12/10 12:18:13 AM | Hurt Locker | Verizon Internet Services |
| 20701 | 71.116.101.199 | 6/12/10 12:33:46 AM | Hurt Locker | Verizon Internet Services |
| 20702 | 71.170.23.150 | 6/12/10 12:44:20 AM | Hurt Locker | Verizon Internet Services |
| 20703 | 71.190.223.142 | 6/12/10 12:45:20 AM | Hurt Locker | Verizon Internet Services |
| 20704 | 71.124.152.82 | 6/12/10 12:47:53 AM | Hurt Locker | Verizon Internet Services |
| 20705 | 71.174.0.6 | 6/12/10 12:49:06 AM | Hurt Locker | Verizon Internet Services |
| 20706 | 72.83.238.222 | 6/12/10 12:55:52 AM | Hurt Locker | Verizon Internet Services |
| 20707 | 173.79.68.24 | 6/12/10 12:58:29 AM | Hurt Locker | Verizon Internet Services |
| 20708 | 173.54.236.133 | 6/12/10 01:01:12 AM | Hurt Locker | Verizon Internet Services |
| 20709 | 71.113.184.246 | 6/12/10 01:11:39 AM | Hurt Locker | Verizon Internet Services |
| 20710 | 63.112.24.50 | 6/12/10 01:15:36 AM | Hurt Locker | Verizon Business |
| 20711 | 71.163.8.46 | 6/12/10 01:17:21 AM | Hurt Locker | Verizon Internet Services |
| 20712 | 74.105.219.176 | 6/12/10 01:19:12 AM | Hurt Locker | Verizon Internet Services |
| 20713 | 71.190.59.187 | 6/12/10 01:20:36 AM | Hurt Locker | Verizon Internet Services |
| 20714 | 74.109.128.19 | 6/12/10 01:22:47 AM | Hurt Locker | Verizon Internet Services |
| 20715 | 74.108.209.131 | 6/12/10 01:34:44 AM | Hurt Locker | Verizon Internet Services |
| 20716 | 71.103.40.165 | 6/12/10 01:40:37 AM | Hurt Locker | Verizon Internet Services |
| 20717 | 71.180.51.236 | 6/12/10 01:59:08 AM | Hurt Locker | Verizon Internet Services |
| 20718 | 71.174.227.199 | 6/12/10 02:21:10 AM | Hurt Locker | Verizon Internet Services |
| 20719 | 74.107.78.246 | 6/12/10 02:31:17 AM | Hurt Locker | Verizon Internet Services |
| 20720 | 173.51.253.81 | 6/12/10 02:35:35 AM | Hurt Locker | Verizon Internet Services |
| 20721 | 96.231.93.193 | 6/12/10 02:38:31 AM | Hurt Locker | Verizon Internet Services |
| 20722 | 74.110.50.237 | 6/12/10 02:42:08 AM | Hurt Locker | Verizon Internet Services |
| 20723 | 173.69.40.2 | 6/12/10 02:45:37 AM | Hurt Locker | Verizon Internet Services |
| 20724 | 98.110.167.94 | 6/12/10 02:48:22 AM | Hurt Locker | Verizon Internet Services |
| 20725 | 71.114.140.17 | 6/12/10 02:49:45 AM | Hurt Locker | Verizon Internet Services |
| 20726 | 71.181.163.55 | 6/12/10 02:53:34 AM | Hurt Locker | Verizon Internet Services |
| 20727 | 96.246.16.249 | 6/12/10 02:56:07 AM | Hurt Locker | Verizon Internet Services |
| 20728 | 74.97.89.151 | 6/12/10 03:06:42 AM | Hurt Locker | Verizon Internet Services |
| 20729 | 71.183.237.220 | 6/12/10 03:12:52 AM | Hurt Locker | Verizon Internet Services |
| 20730 | 63.79.212.254 | 6/12/10 03:16:41 AM | Hurt Locker | Verizon Business |
| 20731 | 173.71.146.212 | 6/12/10 03:20:36 AM | Hurt Locker | Verizon Internet Services |
| 20732 | 96.255.43.4 | 6/12/10 03:24:26 AM | Hurt Locker | Verizon Internet Services |
| 20733 | 173.56.116.90 | 6/12/10 03:32:01 AM | Hurt Locker | Verizon Internet Services |
| 20734 | 71.251.136.53 | 6/12/10 04:03:42 AM | Hurt Locker | Verizon Internet Services |
| 20735 | 98.117.180.76 | 6/12/10 04:04:14 AM | Hurt Locker | Verizon Internet Services |
| 20736 | 108.0.33.94 | 6/12/10 04:06:15 AM | Hurt Locker | Verizon Internet Services |
| 20737 | 71.172.114.47 | 6/12/10 04:11:15 AM | Hurt Locker | Verizon Internet Services |
| 20738 | 71.174.40.50 | 6/12/10 04:17:28 AM | Hurt Locker | Verizon Internet Services |
| 20739 | 173.58.80.163 | 6/12/10 04:20:11 AM | Hurt Locker | Verizon Internet Services |
| 20740 | 96.244.36.113 | 6/12/10 04:34:23 AM | Hurt Locker | Verizon Internet Services |
| 20741 | 173.55.83.193 | 6/12/10 04:50:23 AM | Hurt Locker | Verizon Internet Services |
| 20742 | 98.109.131.24 | 6/12/10 05:04:44 AM | Hurt Locker | Verizon Internet Services |
| 20743 | 71.117.12.25 | 6/12/10 05:13:48 AM | Hurt Locker | Verizon Internet Services |
| 20744 | 173.50.254.161 | 6/12/10 05:22:12 AM | Hurt Locker | Verizon Internet Services |
| 20745 | 98.112.31.173 | 6/12/10 05:23:41 AM | Hurt Locker | Verizon Internet Services |
| 20746 | 68.238.221.239 | 6/12/10 05:29:00 AM | Hurt Locker | Verizon Internet Services |
| 20747 | 173.51.63.197 | 6/12/10 05:32:18 AM | Hurt Locker | Verizon Internet Services |
| 20748 | 96.228.8.120 | 6/12/10 05:42:11 AM | Hurt Locker | Verizon Internet Services |
| 20749 | 71.252.226.144 | 6/12/10 05:58:21 AM | Hurt Locker | Verizon Internet Services |
| 20750 | 173.57.65.89 | 6/12/10 06:09:48 AM | Hurt Locker | Verizon Internet Services |
| 20751 | 173.60.39.131 | 6/12/10 06:24:45 AM | Hurt Locker | Verizon Internet Services |
| 20752 | 173.58.118.242 | 6/12/10 06:34:24 AM | Hurt Locker | Verizon Internet Services |
| 20753 | 173.73.180.159 | 6/12/10 06:35:21 AM | Hurt Locker | Verizon Internet Services |
| 20754 | 72.66.167.66 | 6/12/10 06:47:52 AM | Hurt Locker | Verizon Internet Services |

| 20755 | 74.100.62.71 | 6/12/10 06:55:19 AM | Hurt Locker | Verizon Internet Services |
|---|---|---|---|---|
| 20756 | 71.188.200.253 | 6/12/10 07:25:58 AM | Hurt Locker | Verizon Internet Services |
| 20757 | 98.112.69.73 | 6/12/10 07:38:17 AM | Hurt Locker | Verizon Internet Services |
| 20758 | 71.179.102.215 | 6/12/10 07:46:47 AM | Hurt Locker | Verizon Internet Services |
| 20759 | 71.248.183.175 | 6/12/10 07:49:30 AM | Hurt Locker | Verizon Internet Services |
| 20760 | 98.119.194.246 | 6/12/10 08:16:40 AM | Hurt Locker | Verizon Internet Services |
| 20761 | 98.112.234.112 | 6/12/10 08:37:24 AM | Hurt Locker | Verizon Internet Services |
| 20762 | 96.226.211.234 | 6/12/10 08:56:19 AM | Hurt Locker | Verizon Internet Services |
| 20763 | 71.169.125.85 | 6/12/10 09:33:44 AM | Hurt Locker | Verizon Internet Services |
| 20764 | 63.110.124.106 | 6/12/10 10:01:13 AM | Hurt Locker | Verizon Business |
| 20765 | 98.119.88.158 | 6/12/10 10:07:25 AM | Hurt Locker | Verizon Internet Services |
| 20766 | 70.110.83.140 | 6/12/10 10:37:06 AM | Hurt Locker | Verizon Internet Services |
| 20767 | 71.99.209.244 | 6/12/10 10:40:16 AM | Hurt Locker | Verizon Internet Services |
| 20768 | 71.115.104.206 | 6/12/10 10:47:50 AM | Hurt Locker | Verizon Internet Services |
| 20769 | 96.255.148.168 | 6/12/10 10:48:27 AM | Hurt Locker | Verizon Internet Services |
| 20770 | 74.107.129.105 | 6/12/10 11:45:33 AM | Hurt Locker | Verizon Internet Services |
| 20771 | 71.126.9.122 | 6/12/10 12:08:51 PM | Hurt Locker | Verizon Internet Services |
| 20772 | 72.71.110.252 | 6/12/10 01:18:30 PM | Hurt Locker | Verizon Internet Services |
| 20773 | 71.172.179.95 | 6/12/10 01:36:49 PM | Hurt Locker | Verizon Internet Services |
| 20774 | 74.102.15.103 | 6/12/10 01:44:24 PM | Hurt Locker | Verizon Internet Services |
| 20775 | 71.126.171.47 | 6/12/10 02:40:05 PM | Hurt Locker | Verizon Internet Services |
| 20776 | 173.62.207.95 | 6/12/10 02:59:14 PM | Hurt Locker | Verizon Internet Services |
| 20777 | 98.109.86.186 | 6/12/10 03:00:53 PM | Hurt Locker | Verizon Internet Services |
| 20778 | 68.238.69.21 | 6/12/10 03:05:28 PM | Hurt Locker | Verizon Internet Services |
| 20779 | 173.56.13.114 | 6/12/10 03:09:30 PM | Hurt Locker | Verizon Internet Services |
| 20780 | 173.73.145.252 | 6/12/10 03:21:04 PM | Hurt Locker | Verizon Internet Services |
| 20781 | 74.104.158.76 | 6/12/10 03:30:50 PM | Hurt Locker | Verizon Internet Services |
| 20782 | 96.249.243.254 | 6/12/10 03:55:44 PM | Hurt Locker | Verizon Internet Services |
| 20783 | 173.66.163.104 | 6/12/10 04:02:34 PM | Hurt Locker | Verizon Internet Services |
| 20784 | 71.189.23.45 | 6/12/10 04:11:38 PM | Hurt Locker | Verizon Internet Services |
| 20785 | 108.0.175.45 | 6/12/10 04:12:22 PM | Hurt Locker | Verizon Internet Services |
| 20786 | 71.100.138.107 | 6/12/10 04:17:05 PM | Hurt Locker | Verizon Internet Services |
| 20787 | 96.246.109.205 | 6/12/10 04:32:29 PM | Hurt Locker | Verizon Internet Services |
| 20788 | 96.245.162.235 | 6/12/10 04:48:34 PM | Hurt Locker | Verizon Internet Services |
| 20789 | 70.19.238.72 | 6/12/10 05:11:00 PM | Hurt Locker | Verizon Internet Services |
| 20790 | 71.160.220.209 | 6/12/10 05:23:35 PM | Hurt Locker | Verizon Internet Services |
| 20791 | 173.48.100.156 | 6/12/10 05:33:22 PM | Hurt Locker | Verizon Internet Services |
| 20792 | 108.6.145.22 | 6/12/10 05:38:24 PM | Hurt Locker | Verizon Internet Services |
| 20793 | 173.55.97.151 | 6/12/10 05:46:04 PM | Hurt Locker | Verizon Internet Services |
| 20794 | 108.3.206.254 | 6/12/10 05:50:14 PM | Hurt Locker | Verizon Internet Services |
| 20795 | 71.126.178.200 | 6/12/10 05:55:05 PM | Hurt Locker | Verizon Internet Services |
| 20796 | 71.172.114.151 | 6/12/10 06:14:02 PM | Hurt Locker | Verizon Internet Services |
| 20797 | 72.93.132.215 | 6/12/10 06:22:10 PM | Hurt Locker | Verizon Internet Services |
| 20798 | 173.73.121.34 | 6/12/10 06:22:22 PM | Hurt Locker | Verizon Internet Services |
| 20799 | 96.236.112.118 | 6/12/10 06:43:32 PM | Hurt Locker | Verizon Internet Services |
| 20800 | 98.108.250.13 | 6/12/10 07:07:45 PM | Hurt Locker | Verizon Internet Services |
| 20801 | 96.224.50.214 | 6/12/10 07:13:38 PM | Hurt Locker | Verizon Internet Services |
| 20802 | 96.255.60.204 | 6/12/10 07:24:11 PM | Hurt Locker | Verizon Internet Services |
| 20803 | 71.162.119.172 | 6/12/10 07:27:19 PM | Hurt Locker | Verizon Internet Services |
| 20804 | 173.61.131.234 | 6/12/10 07:57:10 PM | Hurt Locker | Verizon Internet Services |
| 20805 | 72.95.53.65 | 6/12/10 08:05:37 PM | Hurt Locker | Verizon Internet Services |
| 20806 | 98.109.247.10 | 6/12/10 08:11:12 PM | Hurt Locker | Verizon Internet Services |
| 20807 | 98.119.228.156 | 6/13/10 10:21:35 AM | Hurt Locker | Verizon Internet Services |
| 20808 | 96.246.45.190 | 6/13/10 10:24:18 AM | Hurt Locker | Verizon Internet Services |
| 20809 | 96.226.191.177 | 6/13/10 10:25:38 AM | Hurt Locker | Verizon Internet Services |
| 20810 | 96.231.65.65 | 6/13/10 10:26:06 AM | Hurt Locker | Verizon Internet Services |
| 20811 | 96.234.170.94 | 6/13/10 10:32:13 AM | Hurt Locker | Verizon Internet Services |
| 20812 | 173.51.240.182 | 6/13/10 10:36:16 AM | Hurt Locker | Verizon Internet Services |
| 20813 | 108.13.112.28 | 6/13/10 10:45:48 AM | Hurt Locker | Verizon Internet Services |
| 20814 | 74.105.103.237 | 6/13/10 11:06:35 AM | Hurt Locker | Verizon Internet Services |

| 20815 | 71.160.198.141 | 6/13/10 11:27:31 AM | Hurt Locker | Verizon Internet Services |
|-------|----------------|---------------------|-------------|---------------------------|
| 20816 | 173.65.153.42 | 6/13/10 11:39:45 AM | Hurt Locker | Verizon Internet Services |
| 20817 | 74.108.170.168 | 6/13/10 12:13:35 PM | Hurt Locker | Verizon Internet Services |
| 20818 | 173.57.138.97 | 6/13/10 12:24:56 PM | Hurt Locker | Verizon Internet Services |
| 20819 | 96.228.51.164 | 6/13/10 01:39:32 PM | Hurt Locker | Verizon Internet Services |
| 20820 | 108.3.191.138 | 6/13/10 01:49:02 PM | Hurt Locker | Verizon Internet Services |
| 20821 | 173.68.84.194 | 6/13/10 02:18:24 PM | Hurt Locker | Verizon Internet Services |
| 20822 | 72.91.172.197 | 6/13/10 02:27:53 PM | Hurt Locker | Verizon Internet Services |
| 20823 | 98.119.77.249 | 6/13/10 02:36:32 PM | Hurt Locker | Verizon Internet Services |
| 20824 | 74.97.210.190 | 6/13/10 03:24:17 PM | Hurt Locker | Verizon Internet Services |
| 20825 | 98.119.89.59 | 6/13/10 03:33:09 PM | Hurt Locker | Verizon Internet Services |
| 20826 | 71.186.237.134 | 6/13/10 03:38:47 PM | Hurt Locker | Verizon Internet Services |
| 20827 | 72.93.9.31 | 6/13/10 03:41:42 PM | Hurt Locker | Verizon Internet Services |
| 20828 | 96.255.9.29 | 6/13/10 03:41:59 PM | Hurt Locker | Verizon Internet Services |
| 20829 | 108.0.109.142 | 6/13/10 03:47:54 PM | Hurt Locker | Verizon Internet Services |
| 20830 | 72.95.151.239 | 6/13/10 03:56:43 PM | Hurt Locker | Verizon Internet Services |
| 20831 | 71.182.89.220 | 6/13/10 03:56:52 PM | Hurt Locker | Verizon Internet Services |
| 20832 | 71.175.100.101 | 6/13/10 03:57:11 PM | Hurt Locker | Verizon Internet Services |
| 20833 | 96.253.14.239 | 6/13/10 04:45:44 PM | Hurt Locker | Verizon Internet Services |
| 20834 | 108.14.210.90 | 6/13/10 04:55:45 PM | Hurt Locker | Verizon Internet Services |
| 20835 | 96.249.190.254 | 6/13/10 05:08:37 PM | Hurt Locker | Verizon Internet Services |
| 20836 | 96.246.6.196 | 6/13/10 05:12:41 PM | Hurt Locker | Verizon Internet Services |
| 20837 | 74.100.202.182 | 6/13/10 06:16:17 PM | Hurt Locker | Verizon Internet Services |
| 20838 | 96.255.76.50 | 6/13/10 06:23:44 PM | Hurt Locker | Verizon Internet Services |
| 20839 | 108.3.1.5 | 6/13/10 06:34:28 PM | Hurt Locker | Verizon Internet Services |
| 20840 | 71.170.172.86 | 6/13/10 06:36:49 PM | Hurt Locker | Verizon Internet Services |
| 20841 | 71.160.134.228 | 6/13/10 06:44:41 PM | Hurt Locker | Verizon Internet Services |
| 20842 | 71.104.196.114 | 6/13/10 07:10:29 PM | Hurt Locker | Verizon Internet Services |
| 20843 | 173.79.56.174 | 6/13/10 07:13:16 PM | Hurt Locker | Verizon Internet Services |
| 20844 | 74.100.204.207 | 6/13/10 07:14:43 PM | Hurt Locker | Verizon Internet Services |
| 20845 | 72.70.45.106 | 6/13/10 07:23:10 PM | Hurt Locker | Verizon Internet Services |
| 20846 | 98.119.201.66 | 6/13/10 07:35:32 PM | Hurt Locker | Verizon Internet Services |
| 20847 | 74.109.131.235 | 6/13/10 07:38:42 PM | Hurt Locker | Verizon Internet Services |
| 20848 | 173.51.202.186 | 6/13/10 08:31:00 PM | Hurt Locker | Verizon Internet Services |
| 20849 | 96.240.37.18 | 6/13/10 08:52:55 PM | Hurt Locker | Verizon Internet Services |
| 20850 | 96.246.112.224 | 6/13/10 08:59:16 PM | Hurt Locker | Verizon Internet Services |
| 20851 | 96.238.177.69 | 6/13/10 09:15:34 PM | Hurt Locker | Verizon Internet Services |
| 20852 | 72.93.16.223 | 6/13/10 09:16:31 PM | Hurt Locker | Verizon Internet Services |
| 20853 | 173.77.235.160 | 6/13/10 09:20:42 PM | Hurt Locker | Verizon Internet Services |
| 20854 | 74.107.122.184 | 6/13/10 09:21:30 PM | Hurt Locker | Verizon Internet Services |
| 20855 | 98.112.170.15 | 6/13/10 09:57:53 PM | Hurt Locker | Verizon Internet Services |
| 20856 | 96.254.118.254 | 6/13/10 09:59:09 PM | Hurt Locker | Verizon Internet Services |
| 20857 | 74.109.164.161 | 6/13/10 10:14:18 PM | Hurt Locker | Verizon Internet Services |
| 20858 | 74.96.153.47 | 6/13/10 10:19:49 PM | Hurt Locker | Verizon Internet Services |
| 20859 | 71.97.129.69 | 6/13/10 11:08:54 PM | Hurt Locker | Verizon Internet Services |
| 20860 | 173.59.75.40 | 6/13/10 11:11:55 PM | Hurt Locker | Verizon Internet Services |
| 20861 | 173.71.134.217 | 6/14/10 12:00:10 AM | Hurt Locker | Verizon Internet Services |
| 20862 | 173.79.216.171 | 6/14/10 12:00:15 AM | Hurt Locker | Verizon Internet Services |
| 20863 | 173.63.40.159 | 6/14/10 12:01:07 AM | Hurt Locker | Verizon Internet Services |
| 20864 | 72.84.139.109 | 6/14/10 12:01:35 AM | Hurt Locker | Verizon Internet Services |
| 20865 | 72.80.166.127 | 6/14/10 12:04:50 AM | Hurt Locker | Verizon Internet Services |
| 20866 | 173.58.48.125 | 6/14/10 12:05:22 AM | Hurt Locker | Verizon Internet Services |
| 20867 | 71.97.139.94 | 6/14/10 12:07:16 AM | Hurt Locker | Verizon Internet Services |
| 20868 | 72.90.102.43 | 6/14/10 12:12:52 AM | Hurt Locker | Verizon Internet Services |
| 20869 | 173.52.20.38 | 6/14/10 12:14:09 AM | Hurt Locker | Verizon Internet Services |
| 20870 | 68.237.196.243 | 6/14/10 12:16:34 AM | Hurt Locker | Verizon |
| 20871 | 71.179.33.155 | 6/14/10 12:16:36 AM | Hurt Locker | Verizon Internet Services |
| 20872 | 71.186.97.96 | 6/14/10 12:16:39 AM | Hurt Locker | Verizon Internet Services |
| 20873 | 98.114.224.75 | 6/14/10 12:26:19 AM | Hurt Locker | Verizon Internet Services |
| 20874 | 173.77.36.46 | 6/14/10 12:32:22 AM | Hurt Locker | Verizon Internet Services |

| 20875 | 71.178.148.122 | 6/14/10 12:32:45 AM | Hurt Locker | Verizon Internet Services |
|-------|----------------|---------------------|-------------|---------------------------|
| 20876 | 71.191.174.28 | 6/14/10 12:33:23 AM | Hurt Locker | Verizon Internet Services |
| 20877 | 72.76.138.134 | 6/14/10 12:35:03 AM | Hurt Locker | Verizon Internet Services |
| 20878 | 98.117.215.36 | 6/14/10 12:42:54 AM | Hurt Locker | Verizon Internet Services |
| 20879 | 71.172.67.159 | 6/14/10 12:43:21 AM | Hurt Locker | Verizon Internet Services |
| 20880 | 173.78.7.76 | 6/14/10 12:46:36 AM | Hurt Locker | Verizon Internet Services |
| 20881 | 71.105.38.103 | 6/14/10 12:51:25 AM | Hurt Locker | Verizon Internet Services |
| 20882 | 173.76.183.120 | 6/14/10 12:53:29 AM | Hurt Locker | Verizon Internet Services |
| 20883 | 71.175.152.202 | 6/14/10 12:56:46 AM | Hurt Locker | Verizon Internet Services |
| 20884 | 96.233.81.129 | 6/14/10 12:57:13 AM | Hurt Locker | Verizon Internet Services |
| 20885 | 71.117.214.15 | 6/14/10 12:59:13 AM | Hurt Locker | Verizon Internet Services |
| 20886 | 173.61.153.129 | 6/14/10 01:00:53 AM | Hurt Locker | Verizon Internet Services |
| 20887 | 173.63.76.129 | 6/14/10 01:04:27 AM | Hurt Locker | Verizon Internet Services |
| 20888 | 72.76.169.89 | 6/14/10 01:05:02 AM | Hurt Locker | Verizon Internet Services |
| 20889 | 173.79.119.51 | 6/14/10 01:10:03 AM | Hurt Locker | Verizon Internet Services |
| 20890 | 173.49.251.166 | 6/14/10 01:11:45 AM | Hurt Locker | Verizon Internet Services |
| 20891 | 71.160.18.104 | 6/14/10 01:13:18 AM | Hurt Locker | Verizon Internet Services |
| 20892 | 173.63.98.31 | 6/14/10 01:13:27 AM | Hurt Locker | Verizon Internet Services |
| 20893 | 71.246.115.49 | 6/14/10 01:14:33 AM | Hurt Locker | Verizon Internet Services |
| 20894 | 72.81.82.129 | 6/14/10 01:21:24 AM | Hurt Locker | Verizon Internet Services |
| 20895 | 71.112.156.34 | 6/14/10 01:22:13 AM | Hurt Locker | Verizon Internet Services |
| 20896 | 72.80.191.244 | 6/14/10 01:23:50 AM | Hurt Locker | Verizon Internet Services |
| 20897 | 173.63.197.173 | 6/14/10 01:29:11 AM | Hurt Locker | Verizon Internet Services |
| 20898 | 71.180.234.156 | 6/14/10 01:32:27 AM | Hurt Locker | Verizon Internet Services |
| 20899 | 71.169.246.129 | 6/14/10 01:37:57 AM | Hurt Locker | Verizon Internet Services |
| 20900 | 173.66.41.33 | 6/14/10 01:41:10 AM | Hurt Locker | Verizon Internet Services |
| 20901 | 71.123.223.157 | 6/14/10 01:42:56 AM | Hurt Locker | Verizon Internet Services |
| 20902 | 71.188.92.248 | 6/14/10 01:52:49 AM | Hurt Locker | Verizon Internet Services |
| 20903 | 141.158.220.113 | 6/14/10 01:55:47 AM | Hurt Locker | Verizon Internet Services |
| 20904 | 173.58.99.120 | 6/14/10 01:56:37 AM | Hurt Locker | Verizon Internet Services |
| 20905 | 173.70.39.160 | 6/14/10 01:59:20 AM | Hurt Locker | Verizon Internet Services |
| 20906 | 71.105.215.6 | 6/14/10 02:00:26 AM | Hurt Locker | Verizon Internet Services |
| 20907 | 96.240.241.219 | 6/14/10 02:04:09 AM | Hurt Locker | Verizon Internet Services |
| 20908 | 71.250.239.209 | 6/14/10 02:08:56 AM | Hurt Locker | Verizon Internet Services |
| 20909 | 96.247.62.59 | 6/14/10 02:09:58 AM | Hurt Locker | Verizon Internet Services |
| 20910 | 96.227.247.58 | 6/14/10 02:13:47 AM | Hurt Locker | Verizon Internet Services |
| 20911 | 72.81.79.253 | 6/14/10 02:26:29 AM | Hurt Locker | Verizon Internet Services |
| 20912 | 74.98.47.109 | 6/14/10 02:36:18 AM | Hurt Locker | Verizon Internet Services |
| 20913 | 173.67.247.39 | 6/14/10 02:43:46 AM | Hurt Locker | Verizon Internet Services |
| 20914 | 72.90.204.68 | 6/14/10 02:48:25 AM | Hurt Locker | Verizon Internet Services |
| 20915 | 96.234.108.99 | 6/14/10 02:55:42 AM | Hurt Locker | Verizon Internet Services |
| 20916 | 173.79.81.160 | 6/14/10 02:57:08 AM | Hurt Locker | Verizon Internet Services |
| 20917 | 71.178.104.6 | 6/14/10 03:00:38 AM | Hurt Locker | Verizon Internet Services |
| 20918 | 173.73.97.36 | 6/14/10 03:05:18 AM | Hurt Locker | Verizon Internet Services |
| 20919 | 71.112.51.123 | 6/14/10 03:08:27 AM | Hurt Locker | Verizon Internet Services |
| 20920 | 173.70.161.92 | 6/14/10 03:12:47 AM | Hurt Locker | Verizon Internet Services |
| 20921 | 96.247.35.42 | 6/14/10 03:28:54 AM | Hurt Locker | Verizon Internet Services |
| 20922 | 72.93.217.168 | 6/14/10 03:38:00 AM | Hurt Locker | Verizon Internet Services |
| 20923 | 71.182.7.46 | 6/14/10 03:40:36 AM | Hurt Locker | Verizon Internet Services |
| 20924 | 173.55.136.33 | 6/14/10 03:41:21 AM | Hurt Locker | Verizon Internet Services |
| 20925 | 96.254.16.168 | 6/14/10 04:09:06 AM | Hurt Locker | Verizon Internet Services |
| 20926 | 71.251.36.184 | 6/14/10 04:14:29 AM | Hurt Locker | Verizon Internet Services |
| 20927 | 173.52.186.168 | 6/14/10 04:20:00 AM | Hurt Locker | Verizon Internet Services |
| 20928 | 173.57.135.205 | 6/14/10 04:25:43 AM | Hurt Locker | Verizon Internet Services |
| 20929 | 173.79.76.247 | 6/14/10 04:33:39 AM | Hurt Locker | Verizon Internet Services |
| 20930 | 98.114.208.38 | 6/14/10 04:37:52 AM | Hurt Locker | Verizon Internet Services |
| 20931 | 98.113.36.192 | 6/14/10 05:08:21 AM | Hurt Locker | Verizon Internet Services |
| 20932 | 71.177.196.83 | 6/14/10 05:09:54 AM | Hurt Locker | Verizon Internet Services |
| 20933 | 173.48.29.160 | 6/14/10 05:14:34 AM | Hurt Locker | Verizon Internet Services |
| 20934 | 96.233.188.77 | 6/14/10 05:16:02 AM | Hurt Locker | Verizon Internet Services |

| 20935 | 151.203.228.236 | 6/14/10 05:31:27 AM | Hurt Locker | Verizon Internet Services |
|---|---|---|---|---|
| 20936 | 151.199.28.232 | 6/14/10 05:33:23 AM | Hurt Locker | Verizon Internet Services |
| 20937 | 96.250.158.21 | 6/14/10 05:33:34 AM | Hurt Locker | Verizon Internet Services |
| 20938 | 173.66.123.5 | 6/14/10 05:35:24 AM | Hurt Locker | Verizon Internet Services |
| 20939 | 98.112.181.242 | 6/14/10 05:39:00 AM | Hurt Locker | Verizon Internet Services |
| 20940 | 96.233.35.109 | 6/14/10 05:41:15 AM | Hurt Locker | Verizon Internet Services |
| 20941 | 173.63.176.248 | 6/14/10 05:54:01 AM | Hurt Locker | Verizon Internet Services |
| 20942 | 72.94.150.243 | 6/14/10 05:54:41 AM | Hurt Locker | Verizon Internet Services |
| 20943 | 108.6.171.80 | 6/14/10 06:03:21 AM | Hurt Locker | Verizon Internet Services |
| 20944 | 72.65.130.73 | 6/14/10 06:08:48 AM | Hurt Locker | Verizon Internet Services |
| 20945 | 96.250.14.139 | 6/14/10 06:09:46 AM | Hurt Locker | Verizon Internet Services |
| 20946 | 71.105.95.217 | 6/14/10 06:10:52 AM | Hurt Locker | Verizon Internet Services |
| 20947 | 173.53.24.226 | 6/14/10 06:18:16 AM | Hurt Locker | Verizon Internet Services |
| 20948 | 74.101.152.6 | 6/14/10 06:27:10 AM | Hurt Locker | Verizon Internet Services |
| 20949 | 173.66.241.48 | 6/14/10 06:27:37 AM | Hurt Locker | Verizon Internet Services |
| 20950 | 71.178.208.7 | 6/14/10 06:36:30 AM | Hurt Locker | Verizon Internet Services |
| 20951 | 71.191.39.58 | 6/14/10 06:37:56 AM | Hurt Locker | Verizon Internet Services |
| 20952 | 71.190.156.148 | 6/14/10 06:38:52 AM | Hurt Locker | Verizon Internet Services |
| 20953 | 108.14.254.71 | 6/14/10 07:24:30 AM | Hurt Locker | Verizon Internet Services |
| 20954 | 96.247.232.68 | 6/14/10 07:36:51 AM | Hurt Locker | Verizon Internet Services |
| 20955 | 173.50.189.7 | 6/14/10 07:39:23 AM | Hurt Locker | Verizon Internet Services |
| 20956 | 98.109.166.44 | 6/14/10 07:53:21 AM | Hurt Locker | Verizon Internet Services |
| 20957 | 96.227.223.198 | 6/14/10 08:04:37 AM | Hurt Locker | Verizon Internet Services |
| 20958 | 71.243.217.178 | 6/14/10 08:39:52 AM | Hurt Locker | Verizon Internet Services |
| 20959 | 173.73.56.172 | 6/14/10 08:41:48 AM | Hurt Locker | Verizon Internet Services |
| 20960 | 96.225.83.198 | 6/14/10 08:42:08 AM | Hurt Locker | Verizon Internet Services |
| 20961 | 173.73.88.102 | 6/14/10 09:04:15 AM | Hurt Locker | Verizon Internet Services |
| 20962 | 173.52.162.201 | 6/14/10 09:29:57 AM | Hurt Locker | Verizon Internet Services |
| 20963 | 71.115.210.65 | 6/14/10 09:38:12 AM | Hurt Locker | Verizon Internet Services |
| 20964 | 96.247.36.17 | 6/14/10 09:45:39 AM | Hurt Locker | Verizon Internet Services |
| 20965 | 72.89.149.82 | 6/14/10 10:34:39 AM | Hurt Locker | Verizon Internet Services |
| 20966 | 71.160.203.71 | 6/14/10 10:45:16 AM | Hurt Locker | Verizon Internet Services |
| 20967 | 173.69.141.209 | 6/14/10 11:15:39 AM | Hurt Locker | Verizon Internet Services |
| 20968 | 72.92.192.9 | 6/14/10 11:33:42 AM | Hurt Locker | Verizon Internet Services |
| 20969 | 98.118.135.98 | 6/14/10 11:41:57 AM | Hurt Locker | Verizon Internet Services |
| 20970 | 72.78.234.197 | 6/14/10 12:32:28 PM | Hurt Locker | Verizon Internet Services |
| 20971 | 151.201.142.129 | 6/14/10 12:57:11 PM | Hurt Locker | Verizon Internet Services |
| 20972 | 71.255.182.79 | 6/14/10 01:22:53 PM | Hurt Locker | Verizon Internet Services |
| 20973 | 108.10.199.200 | 6/14/10 03:05:22 PM | Hurt Locker | Verizon Internet Services |
| 20974 | 96.233.126.175 | 6/14/10 03:10:22 PM | Hurt Locker | Verizon Internet Services |
| 20975 | 173.71.70.144 | 6/14/10 03:10:45 PM | Hurt Locker | Verizon Internet Services |
| 20976 | 71.182.12.67 | 6/14/10 03:21:36 PM | Hurt Locker | Verizon Internet Services |
| 20977 | 173.56.92.193 | 6/14/10 03:24:22 PM | Hurt Locker | Verizon Internet Services |
| 20978 | 96.233.153.15 | 6/14/10 04:32:35 PM | Hurt Locker | Verizon Internet Services |
| 20979 | 65.216.202.26 | 6/14/10 04:44:29 PM | Hurt Locker | Verizon Business |
| 20980 | 71.127.227.132 | 6/14/10 05:05:28 PM | Hurt Locker | Verizon Internet Services |
| 20981 | 71.165.37.10 | 6/14/10 05:28:09 PM | Hurt Locker | Verizon Internet Services |
| 20982 | 173.72.212.154 | 6/14/10 05:32:01 PM | Hurt Locker | Verizon Internet Services |
| 20983 | 98.117.44.197 | 6/14/10 06:18:59 PM | Hurt Locker | Verizon Internet Services |
| 20984 | 108.2.123.205 | 6/14/10 07:08:08 PM | Hurt Locker | Verizon Internet Services |
| 20985 | 71.179.253.127 | 6/14/10 07:18:59 PM | Hurt Locker | Verizon Internet Services |
| 20986 | 173.62.174.119 | 6/14/10 07:31:21 PM | Hurt Locker | Verizon Internet Services |
| 20987 | 173.66.189.85 | 6/14/10 08:53:42 PM | Hurt Locker | Verizon Internet Services |
| 20988 | 96.225.239.188 | 6/14/10 09:08:34 PM | Hurt Locker | Verizon Internet Services |
| 20989 | 173.49.56.126 | 6/14/10 09:09:16 PM | Hurt Locker | Verizon Internet Services |
| 20990 | 173.54.12.9 | 6/14/10 09:18:35 PM | Hurt Locker | Verizon Internet Services |
| 20991 | 72.86.42.97 | 6/14/10 09:20:46 PM | Hurt Locker | Verizon Internet Services |
| 20992 | 96.233.153.31 | 6/14/10 09:33:22 PM | Hurt Locker | Verizon Internet Services |
| 20993 | 71.124.38.122 | 6/14/10 10:18:43 PM | Hurt Locker | Verizon Internet Services |
| 20994 | 72.93.4.214 | 6/14/10 10:36:02 PM | Hurt Locker | Verizon Internet Services |

| 20995 | 96.241.75.184 | 6/14/10 10:56:52 PM | Hurt Locker | Verizon Internet Services |
| 20996 | 74.105.212.23 | 6/14/10 11:18:35 PM | Hurt Locker | Verizon Internet Services |
| 20997 | 173.78.48.183 | 6/15/10 12:05:45 AM | Hurt Locker | Verizon Internet Services |
| 20998 | 96.251.130.211 | 6/15/10 12:09:24 AM | Hurt Locker | Verizon Internet Services |
| 20999 | 173.69.196.166 | 6/15/10 12:16:34 AM | Hurt Locker | Verizon Internet Services |
| 21000 | 71.126.237.152 | 6/15/10 12:20:39 AM | Hurt Locker | Verizon Internet Services |
| 21001 | 98.117.85.2 | 6/15/10 12:21:38 AM | Hurt Locker | Verizon Internet Services |
| 21002 | 96.234.112.31 | 6/15/10 12:37:09 AM | Hurt Locker | Verizon Internet Services |
| 21003 | 151.199.113.88 | 6/15/10 12:38:09 AM | Hurt Locker | Verizon Internet Services |
| 21004 | 173.49.60.29 | 6/15/10 12:48:15 AM | Hurt Locker | Verizon Internet Services |
| 21005 | 98.110.204.156 | 6/15/10 12:51:36 AM | Hurt Locker | Verizon Internet Services |
| 21006 | 162.84.147.79 | 6/15/10 12:53:21 AM | Hurt Locker | Verizon Internet Services |
| 21007 | 68.237.249.152 | 6/15/10 12:55:15 AM | Hurt Locker | Verizon |
| 21008 | 173.53.208.217 | 6/15/10 12:56:11 AM | Hurt Locker | Verizon Internet Services |
| 21009 | 173.79.17.36 | 6/15/10 01:01:30 AM | Hurt Locker | Verizon Internet Services |
| 21010 | 71.166.51.72 | 6/15/10 01:13:20 AM | Hurt Locker | Verizon Internet Services |
| 21011 | 71.242.87.126 | 6/15/10 01:30:31 AM | Hurt Locker | Verizon Internet Services |
| 21012 | 71.102.231.130 | 6/15/10 01:37:48 AM | Hurt Locker | Verizon Internet Services |
| 21013 | 173.52.168.45 | 6/15/10 01:48:43 AM | Hurt Locker | Verizon Internet Services |
| 21014 | 74.105.27.48 | 6/15/10 01:56:40 AM | Hurt Locker | Verizon Internet Services |
| 21015 | 96.231.120.187 | 6/15/10 01:58:09 AM | Hurt Locker | Verizon Internet Services |
| 21016 | 65.205.217.19 | 6/15/10 02:08:10 AM | Hurt Locker | Verizon Business |
| 21017 | 71.108.44.17 | 6/15/10 02:12:16 AM | Hurt Locker | Verizon Internet Services |
| 21018 | 74.108.137.5 | 6/15/10 02:15:46 AM | Hurt Locker | Verizon Internet Services |
| 21019 | 108.10.98.190 | 6/15/10 02:34:47 AM | Hurt Locker | Verizon Internet Services |
| 21020 | 74.99.71.212 | 6/15/10 02:37:24 AM | Hurt Locker | Verizon Internet Services |
| 21021 | 70.110.12.24 | 6/15/10 02:50:39 AM | Hurt Locker | Verizon Internet Services |
| 21022 | 173.60.5.182 | 6/15/10 03:12:11 AM | Hurt Locker | Verizon Internet Services |
| 21023 | 71.112.231.232 | 6/15/10 03:13:45 AM | Hurt Locker | Verizon Internet Services |
| 21024 | 96.255.127.223 | 6/15/10 03:35:43 AM | Hurt Locker | Verizon Internet Services |
| 21025 | 173.52.180.93 | 6/15/10 03:40:28 AM | Hurt Locker | Verizon Internet Services |
| 21026 | 173.77.215.3 | 6/15/10 03:54:15 AM | Hurt Locker | Verizon Internet Services |
| 21027 | 173.64.159.100 | 6/15/10 03:54:49 AM | Hurt Locker | Verizon Internet Services |
| 21028 | 141.158.219.132 | 6/15/10 03:54:59 AM | Hurt Locker | Verizon Internet Services |
| 21029 | 72.70.67.144 | 6/15/10 04:08:53 AM | Hurt Locker | Verizon Internet Services |
| 21030 | 96.252.233.141 | 6/15/10 04:30:34 AM | Hurt Locker | Verizon Internet Services |
| 21031 | 96.225.211.246 | 6/15/10 04:33:11 AM | Hurt Locker | Verizon Internet Services |
| 21032 | 96.239.164.232 | 6/15/10 04:51:02 AM | Hurt Locker | Verizon Internet Services |
| 21033 | 74.100.232.143 | 6/15/10 05:03:21 AM | Hurt Locker | Verizon Internet Services |
| 21034 | 74.103.254.193 | 6/15/10 05:34:12 AM | Hurt Locker | Verizon Internet Services |
| 21035 | 71.118.35.42 | 6/15/10 05:41:18 AM | Hurt Locker | Verizon Internet Services |
| 21036 | 72.95.155.223 | 6/15/10 06:00:25 AM | Hurt Locker | Verizon Internet Services |
| 21037 | 96.250.234.91 | 6/15/10 06:19:08 AM | Hurt Locker | Verizon Internet Services |
| 21038 | 96.230.26.11 | 6/15/10 06:39:05 AM | Hurt Locker | Verizon Internet Services |
| 21039 | 71.163.177.138 | 6/15/10 06:45:32 AM | Hurt Locker | Verizon Internet Services |
| 21040 | 71.106.232.47 | 6/15/10 07:29:32 AM | Hurt Locker | Verizon Internet Services |
| 21041 | 108.25.24.129 | 6/15/10 07:32:55 AM | Hurt Locker | Verizon Internet Services |
| 21042 | 173.74.119.240 | 6/15/10 07:56:39 AM | Hurt Locker | Verizon Internet Services |
| 21043 | 98.118.91.187 | 6/15/10 07:57:06 AM | Hurt Locker | Verizon Internet Services |
| 21044 | 96.230.225.138 | 6/15/10 08:03:41 AM | Hurt Locker | Verizon Internet Services |
| 21045 | 72.69.91.169 | 6/15/10 08:48:04 AM | Hurt Locker | Verizon Internet Services |
| 21046 | 173.63.36.15 | 6/15/10 10:15:19 AM | Hurt Locker | Verizon Internet Services |
| 21047 | 98.109.191.169 | 6/15/10 10:49:29 AM | Hurt Locker | Verizon Internet Services |
| 21048 | 71.246.89.131 | 6/15/10 11:21:00 AM | Hurt Locker | Verizon Internet Services |
| 21049 | 71.173.139.126 | 6/15/10 11:43:16 AM | Hurt Locker | Verizon Internet Services |
| 21050 | 98.109.251.23 | 6/15/10 12:37:20 PM | Hurt Locker | Verizon Internet Services |
| 21051 | 71.241.162.30 | 6/15/10 12:54:48 PM | Hurt Locker | Verizon Internet Services |
| 21052 | 173.52.98.110 | 6/15/10 01:16:09 PM | Hurt Locker | Verizon Internet Services |
| 21053 | 98.118.108.106 | 6/15/10 01:52:02 PM | Hurt Locker | Verizon Internet Services |
| 21054 | 72.70.61.125 | 6/15/10 01:56:00 PM | Hurt Locker | Verizon Internet Services |

| 21055 | 173.62.187.243 | 6/15/10 01:57:40 PM | Hurt Locker | Verizon Internet Services |
|---|---|---|---|---|
| 21056 | 74.99.197.120 | 6/15/10 02:17:43 PM | Hurt Locker | Verizon Internet Services |
| 21057 | 96.246.55.47 | 6/15/10 02:27:08 PM | Hurt Locker | Verizon Internet Services |
| 21058 | 71.179.156.94 | 6/15/10 02:45:50 PM | Hurt Locker | Verizon Internet Services |
| 21059 | 173.74.118.104 | 6/15/10 02:57:17 PM | Hurt Locker | Verizon Internet Services |
| 21060 | 71.113.193.82 | 6/15/10 03:24:09 PM | Hurt Locker | Verizon Internet Services |
| 21061 | 96.246.39.7 | 6/15/10 03:24:53 PM | Hurt Locker | Verizon Internet Services |
| 21062 | 96.232.200.124 | 6/15/10 03:30:11 PM | Hurt Locker | Verizon Internet Services |
| 21063 | 74.105.90.40 | 6/15/10 03:35:39 PM | Hurt Locker | Verizon Internet Services |
| 21064 | 173.62.141.11 | 6/15/10 03:50:40 PM | Hurt Locker | Verizon Internet Services |
| 21065 | 74.100.99.142 | 6/15/10 04:07:42 PM | Hurt Locker | Verizon Internet Services |
| 21066 | 173.78.34.212 | 6/15/10 04:43:23 PM | Hurt Locker | Verizon Internet Services |
| 21067 | 74.105.202.143 | 6/15/10 05:07:29 PM | Hurt Locker | Verizon Internet Services |
| 21068 | 98.113.120.225 | 6/15/10 05:10:26 PM | Hurt Locker | Verizon Internet Services |
| 21069 | 72.92.98.91 | 6/15/10 05:13:44 PM | Hurt Locker | Verizon Internet Services |
| 21070 | 74.101.232.35 | 6/15/10 05:28:50 PM | Hurt Locker | Verizon Internet Services |
| 21071 | 98.115.98.98 | 6/15/10 05:57:22 PM | Hurt Locker | Verizon Internet Services |
| 21072 | 71.182.11.219 | 6/15/10 06:43:57 PM | Hurt Locker | Verizon Internet Services |
| 21073 | 71.250.143.57 | 6/15/10 06:59:12 PM | Hurt Locker | Verizon Internet Services |
| 21074 | 173.74.74.149 | 6/15/10 07:01:27 PM | Hurt Locker | Verizon Internet Services |
| 21075 | 71.99.108.68 | 6/15/10 07:03:49 PM | Hurt Locker | Verizon Internet Services |
| 21076 | 173.71.22.144 | 6/15/10 07:20:51 PM | Hurt Locker | Verizon Internet Services |
| 21077 | 173.54.254.174 | 6/15/10 07:40:12 PM | Hurt Locker | Verizon Internet Services |
| 21078 | 72.94.13.72 | 6/15/10 08:01:16 PM | Hurt Locker | Verizon Internet Services |
| 21079 | 71.162.66.223 | 6/15/10 08:22:52 PM | Hurt Locker | Verizon Internet Services |
| 21080 | 72.70.211.205 | 6/15/10 08:35:27 PM | Hurt Locker | Verizon Internet Services |
| 21081 | 71.184.237.236 | 6/15/10 09:23:47 PM | Hurt Locker | Verizon Internet Services |
| 21082 | 98.113.184.16 | 6/15/10 11:06:36 PM | Hurt Locker | Verizon Internet Services |
| 21083 | 173.79.210.9 | 6/15/10 11:26:38 PM | Hurt Locker | Verizon Internet Services |
| 21084 | 173.64.169.9 | 6/15/10 11:54:32 PM | Hurt Locker | Verizon Internet Services |
| 21085 | 96.234.98.28 | 6/15/10 11:56:14 PM | Hurt Locker | Verizon Internet Services |
| 21086 | 65.242.175.35 | 6/16/10 12:00:11 AM | Hurt Locker | Verizon Business |
| 21087 | 74.108.22.241 | 6/16/10 12:00:19 AM | Hurt Locker | Verizon Internet Services |
| 21088 | 71.98.141.17 | 6/16/10 12:00:35 AM | Hurt Locker | Verizon Internet Services |
| 21089 | 173.70.174.9 | 6/16/10 12:02:51 AM | Hurt Locker | Verizon Internet Services |
| 21090 | 151.203.217.6 | 6/16/10 12:04:57 AM | Hurt Locker | Verizon Internet Services |
| 21091 | 108.9.77.197 | 6/16/10 12:11:24 AM | Hurt Locker | Verizon Internet Services |
| 21092 | 96.254.146.9 | 6/16/10 12:14:19 AM | Hurt Locker | Verizon Internet Services |
| 21093 | 173.75.156.74 | 6/16/10 12:15:47 AM | Hurt Locker | Verizon Internet Services |
| 21094 | 108.3.215.240 | 6/16/10 12:39:39 AM | Hurt Locker | Verizon Internet Services |
| 21095 | 108.0.150.121 | 6/16/10 12:46:02 AM | Hurt Locker | Verizon Internet Services |
| 21096 | 108.1.245.53 | 6/16/10 01:14:46 AM | Hurt Locker | Verizon Internet Services |
| 21097 | 71.241.171.67 | 6/16/10 01:21:05 AM | Hurt Locker | Verizon Internet Services |
| 21098 | 96.231.91.103 | 6/16/10 01:21:11 AM | Hurt Locker | Verizon Internet Services |
| 21099 | 72.70.64.193 | 6/16/10 01:24:58 AM | Hurt Locker | Verizon Internet Services |
| 21100 | 71.127.82.39 | 6/16/10 01:27:05 AM | Hurt Locker | Verizon Internet Services |
| 21101 | 72.68.200.118 | 6/16/10 01:45:19 AM | Hurt Locker | Verizon Internet Services |
| 21102 | 71.245.78.181 | 6/16/10 01:47:41 AM | Hurt Locker | Verizon Internet Services |
| 21103 | 173.76.98.134 | 6/16/10 01:49:43 AM | Hurt Locker | Verizon Internet Services |
| 21104 | 70.106.24.51 | 6/16/10 01:54:46 AM | Hurt Locker | Verizon Internet Services |
| 21105 | 71.179.175.43 | 6/16/10 02:02:50 AM | Hurt Locker | Verizon Internet Services |
| 21106 | 96.232.64.33 | 6/16/10 02:06:00 AM | Hurt Locker | Verizon Internet Services |
| 21107 | 72.69.107.102 | 6/16/10 02:08:36 AM | Hurt Locker | Verizon Internet Services |
| 21108 | 71.165.137.180 | 6/16/10 02:09:38 AM | Hurt Locker | Verizon Internet Services |
| 21109 | 96.251.66.61 | 6/16/10 02:20:37 AM | Hurt Locker | Verizon Internet Services |
| 21110 | 74.103.58.193 | 6/16/10 02:34:54 AM | Hurt Locker | Verizon Internet Services |
| 21111 | 68.238.15.145 | 6/16/10 02:37:15 AM | Hurt Locker | Verizon Internet Services |
| 21112 | 71.167.73.156 | 6/16/10 02:43:12 AM | Hurt Locker | Verizon Internet Services |
| 21113 | 173.79.177.87 | 6/16/10 02:47:46 AM | Hurt Locker | Verizon Internet Services |
| 21114 | 151.203.22.17 | 6/16/10 02:54:15 AM | Hurt Locker | Verizon Internet Services |

| | | | | |
|---|---|---|---|---|
| 21115 | 71.176.175.21 | 6/16/10 03:08:14 AM | Hurt Locker | Verizon Internet Services |
| 21116 | 96.231.130.124 | 6/16/10 03:39:02 AM | Hurt Locker | Verizon Internet Services |
| 21117 | 70.110.8.185 | 6/16/10 03:47:36 AM | Hurt Locker | Verizon Internet Services |
| 21118 | 72.66.202.46 | 6/16/10 03:53:54 AM | Hurt Locker | Verizon Internet Services |
| 21119 | 173.50.147.60 | 6/16/10 04:03:56 AM | Hurt Locker | Verizon Internet Services |
| 21120 | 96.255.205.31 | 6/16/10 04:09:17 AM | Hurt Locker | Verizon Internet Services |
| 21121 | 71.117.168.133 | 6/16/10 04:10:31 AM | Hurt Locker | Verizon Internet Services |
| 21122 | 71.252.184.171 | 6/16/10 04:11:09 AM | Hurt Locker | Verizon Internet Services |
| 21123 | 96.244.144.99 | 6/16/10 04:19:14 AM | Hurt Locker | Verizon Internet Services |
| 21124 | 96.228.110.201 | 6/16/10 04:22:11 AM | Hurt Locker | Verizon Internet Services |
| 21125 | 108.0.50.132 | 6/16/10 04:45:19 AM | Hurt Locker | Verizon Internet Services |
| 21126 | 173.66.83.179 | 6/16/10 04:50:56 AM | Hurt Locker | Verizon Internet Services |
| 21127 | 74.97.106.232 | 6/16/10 05:18:34 AM | Hurt Locker | Verizon Internet Services |
| 21128 | 173.51.127.109 | 6/16/10 05:24:21 AM | Hurt Locker | Verizon Internet Services |
| 21129 | 98.119.13.251 | 6/16/10 05:36:51 AM | Hurt Locker | Verizon Internet Services |
| 21130 | 71.114.41.95 | 6/16/10 05:46:49 AM | Hurt Locker | Verizon Internet Services |
| 21131 | 71.164.72.73 | 6/16/10 06:10:57 AM | Hurt Locker | Verizon Internet Services |
| 21132 | 173.54.53.7 | 6/16/10 06:11:42 AM | Hurt Locker | Verizon Internet Services |
| 21133 | 71.183.245.159 | 6/16/10 06:13:43 AM | Hurt Locker | Verizon Internet Services |
| 21134 | 72.66.7.29 | 6/16/10 06:16:06 AM | Hurt Locker | Verizon Internet Services |
| 21135 | 71.251.39.169 | 6/16/10 06:38:49 AM | Hurt Locker | Verizon Internet Services |
| 21136 | 98.112.36.21 | 6/16/10 07:07:13 AM | Hurt Locker | Verizon Internet Services |
| 21137 | 96.232.56.241 | 6/16/10 07:31:19 AM | Hurt Locker | Verizon Internet Services |
| 21138 | 71.172.127.20 | 6/16/10 07:45:33 AM | Hurt Locker | Verizon Internet Services |
| 21139 | 71.177.159.240 | 6/16/10 08:10:52 AM | Hurt Locker | Verizon Internet Services |
| 21140 | 98.117.105.127 | 6/16/10 08:16:27 AM | Hurt Locker | Verizon Internet Services |
| 21141 | 96.240.163.251 | 6/16/10 09:20:50 AM | Hurt Locker | Verizon Internet Services |
| 21142 | 72.65.81.79 | 6/16/10 09:34:11 AM | Hurt Locker | Verizon Internet Services |
| 21143 | 98.114.64.183 | 6/16/10 10:22:11 AM | Hurt Locker | Verizon Internet Services |
| 21144 | 96.251.7.56 | 6/16/10 10:33:31 AM | Hurt Locker | Verizon Internet Services |
| 21145 | 98.119.81.86 | 6/16/10 11:06:29 AM | Hurt Locker | Verizon Internet Services |
| 21146 | 70.106.101.211 | 6/16/10 11:12:38 AM | Hurt Locker | Verizon Internet Services |
| 21147 | 71.165.140.52 | 6/16/10 11:30:17 AM | Hurt Locker | Verizon Internet Services |
| 21148 | 96.231.226.174 | 6/16/10 11:30:40 AM | Hurt Locker | Verizon Internet Services |
| 21149 | 70.105.212.69 | 6/16/10 12:07:14 PM | Hurt Locker | Verizon Internet Services |
| 21150 | 71.242.135.53 | 6/16/10 12:31:59 PM | Hurt Locker | Verizon Internet Services |
| 21151 | 71.110.148.140 | 6/16/10 12:40:24 PM | Hurt Locker | Verizon Internet Services |
| 21152 | 71.165.254.18 | 6/16/10 01:21:00 PM | Hurt Locker | Verizon Internet Services |
| 21153 | 72.94.154.54 | 6/16/10 02:25:07 PM | Hurt Locker | Verizon Internet Services |
| 21154 | 71.190.8.35 | 6/16/10 03:19:13 PM | Hurt Locker | Verizon Internet Services |
| 21155 | 173.77.187.88 | 6/16/10 03:35:27 PM | Hurt Locker | Verizon Internet Services |
| 21156 | 71.101.161.67 | 6/16/10 04:11:14 PM | Hurt Locker | Verizon Internet Services |
| 21157 | 71.99.90.67 | 6/16/10 05:27:30 PM | Hurt Locker | Verizon Internet Services |
| 21158 | 151.201.108.130 | 6/16/10 05:58:53 PM | Hurt Locker | Verizon Internet Services |
| 21159 | 70.17.78.40 | 6/16/10 06:02:53 PM | Hurt Locker | Verizon Internet Services |
| 21160 | 108.6.58.14 | 6/16/10 06:27:04 PM | Hurt Locker | Verizon Internet Services |
| 21161 | 71.109.114.163 | 6/16/10 06:44:22 PM | Hurt Locker | Verizon Internet Services |
| 21162 | 173.63.29.102 | 6/16/10 06:59:59 PM | Hurt Locker | Verizon Internet Services |
| 21163 | 173.73.84.95 | 6/16/10 07:11:26 PM | Hurt Locker | Verizon Internet Services |
| 21164 | 71.97.7.52 | 6/16/10 07:18:47 PM | Hurt Locker | Verizon Internet Services |
| 21165 | 71.163.220.253 | 6/16/10 08:27:09 PM | Hurt Locker | Verizon Internet Services |
| 21166 | 141.154.35.208 | 6/16/10 09:01:39 PM | Hurt Locker | Verizon Internet Services |
| 21167 | 141.149.129.110 | 6/16/10 09:07:09 PM | Hurt Locker | Verizon Internet Services |
| 21168 | 63.96.134.245 | 6/16/10 09:11:20 PM | Hurt Locker | Verizon Business |
| 21169 | 71.177.159.236 | 6/16/10 09:32:04 PM | Hurt Locker | Verizon Internet Services |
| 21170 | 71.179.249.31 | 6/16/10 09:34:44 PM | Hurt Locker | Verizon Internet Services |
| 21171 | 173.58.109.215 | 6/16/10 09:44:36 PM | Hurt Locker | Verizon Internet Services |
| 21172 | 74.101.94.109 | 6/16/10 09:49:51 PM | Hurt Locker | Verizon Internet Services |
| 21173 | 173.49.52.152 | 6/16/10 09:51:02 PM | Hurt Locker | Verizon Internet Services |
| 21174 | 71.254.160.71 | 6/16/10 09:52:58 PM | Hurt Locker | Verizon Internet Services |

| 21175 | 96.250.248.203 | 6/16/10 10:04:01 PM | Hurt Locker | Verizon Internet Services |
| 21176 | 71.118.248.179 | 6/16/10 10:37:21 PM | Hurt Locker | Verizon Internet Services |
| 21177 | 98.111.93.152 | 6/16/10 10:44:04 PM | Hurt Locker | Verizon Internet Services |
| 21178 | 70.109.39.81 | 6/16/10 11:01:59 PM | Hurt Locker | Verizon Internet Services |
| 21179 | 173.73.104.160 | 6/16/10 11:50:23 PM | Hurt Locker | Verizon Internet Services |
| 21180 | 71.108.88.33 | 6/16/10 11:55:57 PM | Hurt Locker | Verizon Internet Services |
| 21181 | 173.54.207.248 | 6/17/10 12:00:03 AM | Hurt Locker | Verizon Internet Services |
| 21182 | 173.61.15.87 | 6/17/10 12:06:28 AM | Hurt Locker | Verizon Internet Services |
| 21183 | 151.196.247.178 | 6/17/10 12:11:11 AM | Hurt Locker | Verizon Internet Services |
| 21184 | 96.235.150.78 | 6/17/10 12:14:03 AM | Hurt Locker | Verizon Internet Services |
| 21185 | 63.110.63.189 | 6/17/10 12:14:35 AM | Hurt Locker | Verizon Business |
| 21186 | 173.57.162.42 | 6/17/10 12:31:08 AM | Hurt Locker | Verizon Internet Services |
| 21187 | 71.97.86.149 | 6/17/10 12:31:39 AM | Hurt Locker | Verizon Internet Services |
| 21188 | 96.247.74.49 | 6/17/10 12:39:09 AM | Hurt Locker | Verizon Internet Services |
| 21189 | 96.232.128.44 | 6/17/10 12:40:49 AM | Hurt Locker | Verizon Internet Services |
| 21190 | 173.75.46.169 | 6/17/10 12:53:15 AM | Hurt Locker | Verizon Internet Services |
| 21191 | 71.183.114.252 | 6/17/10 12:53:46 AM | Hurt Locker | Verizon Internet Services |
| 21192 | 96.238.177.191 | 6/17/10 12:59:37 AM | Hurt Locker | Verizon Internet Services |
| 21193 | 71.176.68.199 | 6/17/10 01:01:42 AM | Hurt Locker | Verizon Internet Services |
| 21194 | 72.73.235.212 | 6/17/10 01:02:12 AM | Hurt Locker | Verizon Internet Services |
| 21195 | 71.243.155.177 | 6/17/10 01:08:03 AM | Hurt Locker | Verizon Internet Services |
| 21196 | 162.83.63.130 | 6/17/10 01:09:42 AM | Hurt Locker | Verizon Internet Services |
| 21197 | 98.110.52.247 | 6/17/10 01:12:41 AM | Hurt Locker | Verizon Internet Services |
| 21198 | 71.253.243.28 | 6/17/10 01:15:27 AM | Hurt Locker | Verizon Internet Services |
| 21199 | 173.75.192.62 | 6/17/10 01:25:54 AM | Hurt Locker | Verizon Internet Services |
| 21200 | 173.79.229.22 | 6/17/10 01:33:37 AM | Hurt Locker | Verizon Internet Services |
| 21201 | 74.107.68.246 | 6/17/10 01:40:38 AM | Hurt Locker | Verizon Internet Services |
| 21202 | 98.114.33.188 | 6/17/10 01:42:28 AM | Hurt Locker | Verizon Internet Services |
| 21203 | 70.19.219.112 | 6/17/10 01:45:59 AM | Hurt Locker | Verizon Internet Services |
| 21204 | 74.97.56.226 | 6/17/10 01:52:02 AM | Hurt Locker | Verizon Internet Services |
| 21205 | 96.224.102.3 | 6/17/10 01:56:05 AM | Hurt Locker | Verizon Internet Services |
| 21206 | 173.70.56.30 | 6/17/10 01:57:11 AM | Hurt Locker | Verizon Internet Services |
| 21207 | 74.100.88.47 | 6/17/10 01:57:31 AM | Hurt Locker | Verizon Internet Services |
| 21208 | 70.17.147.19 | 6/17/10 01:59:52 AM | Hurt Locker | Verizon Internet Services |
| 21209 | 173.59.196.149 | 6/17/10 02:00:35 AM | Hurt Locker | Verizon Internet Services |
| 21210 | 96.226.246.87 | 6/17/10 02:09:59 AM | Hurt Locker | Verizon Internet Services |
| 21211 | 71.102.73.17 | 6/17/10 02:14:15 AM | Hurt Locker | Verizon Internet Services |
| 21212 | 71.188.59.237 | 6/17/10 02:14:22 AM | Hurt Locker | Verizon Internet Services |
| 21213 | 98.119.102.101 | 6/17/10 02:55:12 AM | Hurt Locker | Verizon Internet Services |
| 21214 | 71.245.5.195 | 6/17/10 03:02:19 AM | Hurt Locker | Verizon Internet Services |
| 21215 | 173.51.202.236 | 6/17/10 03:06:15 AM | Hurt Locker | Verizon Internet Services |
| 21216 | 71.251.176.132 | 6/17/10 03:21:49 AM | Hurt Locker | Verizon Internet Services |
| 21217 | 74.110.51.152 | 6/17/10 03:32:19 AM | Hurt Locker | Verizon Internet Services |
| 21218 | 71.187.46.47 | 6/17/10 03:35:41 AM | Hurt Locker | Verizon Internet Services |
| 21219 | 71.99.108.144 | 6/17/10 03:44:25 AM | Hurt Locker | Verizon Internet Services |
| 21220 | 71.189.238.103 | 6/17/10 03:45:54 AM | Hurt Locker | Verizon Internet Services |
| 21221 | 98.117.32.148 | 6/17/10 03:51:53 AM | Hurt Locker | Verizon Internet Services |
| 21222 | 173.70.134.115 | 6/17/10 03:55:32 AM | Hurt Locker | Verizon Internet Services |
| 21223 | 98.112.26.93 | 6/17/10 04:19:04 AM | Hurt Locker | Verizon Internet Services |
| 21224 | 98.112.18.15 | 6/17/10 04:23:25 AM | Hurt Locker | Verizon Internet Services |
| 21225 | 71.188.92.4 | 6/17/10 04:32:49 AM | Hurt Locker | Verizon Internet Services |
| 21226 | 96.234.77.253 | 6/17/10 04:41:33 AM | Hurt Locker | Verizon Internet Services |
| 21227 | 74.100.186.155 | 6/17/10 04:48:13 AM | Hurt Locker | Verizon Internet Services |
| 21228 | 96.242.241.68 | 6/17/10 04:53:31 AM | Hurt Locker | Verizon Internet Services |
| 21229 | 71.96.212.76 | 6/17/10 04:54:05 AM | Hurt Locker | Verizon Internet Services |
| 21230 | 173.61.5.61 | 6/17/10 05:18:25 AM | Hurt Locker | Verizon Internet Services |
| 21231 | 72.72.11.75 | 6/17/10 05:20:35 AM | Hurt Locker | Verizon Internet Services |
| 21232 | 68.238.136.17 | 6/17/10 05:31:43 AM | Hurt Locker | Verizon Internet Services |
| 21233 | 72.84.157.178 | 6/17/10 05:37:50 AM | Hurt Locker | Verizon Internet Services |
| 21234 | 72.67.31.230 | 6/17/10 05:52:51 AM | Hurt Locker | Verizon Internet Services |

| 21235 | 71.124.194.190 | 6/17/10 05:55:58 AM | Hurt Locker | Verizon Internet Services |
|-------|----------------|---------------------|-------------|---------------------------|
| 21236 | 96.240.217.228 | 6/17/10 06:13:56 AM | Hurt Locker | Verizon Internet Services |
| 21237 | 74.105.189.170 | 6/17/10 06:19:56 AM | Hurt Locker | Verizon Internet Services |
| 21238 | 71.110.198.66 | 6/17/10 06:24:03 AM | Hurt Locker | Verizon Internet Services |
| 21239 | 173.58.227.251 | 6/17/10 06:52:18 AM | Hurt Locker | Verizon Internet Services |
| 21240 | 74.111.8.204 | 6/17/10 06:59:14 AM | Hurt Locker | Verizon Internet Services |
| 21241 | 173.49.231.159 | 6/17/10 07:15:47 AM | Hurt Locker | Verizon Internet Services |
| 21242 | 98.117.103.81 | 6/17/10 07:52:08 AM | Hurt Locker | Verizon Internet Services |
| 21243 | 96.237.29.203 | 6/17/10 08:23:08 AM | Hurt Locker | Verizon Internet Services |
| 21244 | 71.245.96.106 | 6/17/10 09:24:57 AM | Hurt Locker | Verizon Internet Services |
| 21245 | 173.77.238.200 | 6/17/10 09:34:19 AM | Hurt Locker | Verizon Internet Services |
| 21246 | 96.228.105.22 | 6/17/10 09:38:25 AM | Hurt Locker | Verizon Internet Services |
| 21247 | 96.250.94.45 | 6/17/10 09:44:09 AM | Hurt Locker | Verizon Internet Services |
| 21248 | 96.247.2.115 | 6/17/10 10:52:16 AM | Hurt Locker | Verizon Internet Services |
| 21249 | 96.251.148.37 | 6/17/10 10:59:37 AM | Hurt Locker | Verizon Internet Services |
| 21250 | 173.63.80.177 | 6/17/10 11:12:43 AM | Hurt Locker | Verizon Internet Services |
| 21251 | 173.73.186.52 | 6/17/10 11:53:27 AM | Hurt Locker | Verizon Internet Services |
| 21252 | 173.69.13.101 | 6/17/10 12:46:09 PM | Hurt Locker | Verizon Internet Services |
| 21253 | 96.227.167.230 | 6/17/10 12:51:30 PM | Hurt Locker | Verizon Internet Services |
| 21254 | 70.18.251.161 | 6/17/10 12:54:35 PM | Hurt Locker | Verizon Internet Services |
| 21255 | 71.98.49.163 | 6/17/10 01:11:03 PM | Hurt Locker | Verizon Internet Services |
| 21256 | 74.110.150.174 | 6/17/10 02:32:52 PM | Hurt Locker | Verizon Internet Services |
| 21257 | 71.116.95.107 | 6/17/10 03:16:09 PM | Hurt Locker | Verizon Internet Services |
| 21258 | 71.112.183.35 | 6/17/10 03:29:09 PM | Hurt Locker | Verizon Internet Services |
| 21259 | 173.76.178.6 | 6/17/10 03:40:31 PM | Hurt Locker | Verizon Internet Services |
| 21260 | 71.176.57.29 | 6/17/10 04:25:33 PM | Hurt Locker | Verizon Internet Services |
| 21261 | 72.89.188.187 | 6/17/10 04:47:14 PM | Hurt Locker | Verizon Internet Services |
| 21262 | 98.117.242.45 | 6/17/10 05:07:12 PM | Hurt Locker | Verizon Internet Services |
| 21263 | 72.76.161.185 | 6/17/10 06:28:49 PM | Hurt Locker | Verizon Internet Services |
| 21264 | 96.225.81.47 | 6/17/10 06:33:59 PM | Hurt Locker | Verizon Internet Services |
| 21265 | 70.17.109.87 | 6/17/10 06:39:52 PM | Hurt Locker | Verizon Internet Services |
| 21266 | 96.225.135.20 | 6/17/10 07:16:34 PM | Hurt Locker | Verizon Internet Services |
| 21267 | 70.17.110.246 | 6/17/10 08:21:17 PM | Hurt Locker | Verizon Internet Services |
| 21268 | 173.59.242.80 | 6/17/10 08:31:06 PM | Hurt Locker | Verizon Internet Services |
| 21269 | 98.109.75.132 | 6/17/10 09:33:05 PM | Hurt Locker | Verizon Internet Services |
| 21270 | 72.66.204.17 | 6/17/10 09:41:03 PM | Hurt Locker | Verizon Internet Services |
| 21271 | 74.103.15.17 | 6/17/10 10:04:30 PM | Hurt Locker | Verizon Internet Services |
| 21272 | 98.112.147.53 | 6/17/10 10:22:39 PM | Hurt Locker | Verizon Internet Services |
| 21273 | 72.95.59.115 | 6/17/10 11:19:27 PM | Hurt Locker | Verizon Internet Services |
| 21274 | 173.63.90.185 | 6/17/10 11:36:40 PM | Hurt Locker | Verizon Internet Services |
| 21275 | 71.97.176.13 | 6/17/10 11:54:40 PM | Hurt Locker | Verizon Internet Services |
| 21276 | 72.67.20.83 | 6/18/10 12:02:20 AM | Hurt Locker | Verizon Internet Services |
| 21277 | 72.69.193.41 | 6/18/10 12:02:34 AM | Hurt Locker | Verizon Internet Services |
| 21278 | 71.170.139.18 | 6/18/10 12:02:46 AM | Hurt Locker | Verizon Internet Services |
| 21279 | 96.232.7.3 | 6/18/10 12:02:51 AM | Hurt Locker | Verizon Internet Services |
| 21280 | 98.115.246.142 | 6/18/10 12:19:20 AM | Hurt Locker | Verizon Internet Services |
| 21281 | 68.236.141.7 | 6/18/10 12:22:54 AM | Hurt Locker | Verizon Internet Services |
| 21282 | 72.65.76.163 | 6/18/10 12:26:12 AM | Hurt Locker | Verizon Internet Services |
| 21283 | 74.105.33.64 | 6/18/10 12:31:00 AM | Hurt Locker | Verizon Internet Services |
| 21284 | 68.160.150.139 | 6/18/10 12:44:17 AM | Hurt Locker | Verizon Internet Services |
| 21285 | 173.69.8.44 | 6/18/10 12:52:50 AM | Hurt Locker | Verizon Internet Services |
| 21286 | 72.76.16.194 | 6/18/10 12:55:35 AM | Hurt Locker | Verizon Internet Services |
| 21287 | 71.126.250.3 | 6/18/10 01:05:56 AM | Hurt Locker | Verizon Internet Services |
| 21288 | 71.245.112.19 | 6/18/10 01:06:51 AM | Hurt Locker | Verizon Internet Services |
| 21289 | 72.68.84.4 | 6/18/10 01:11:54 AM | Hurt Locker | Verizon Internet Services |
| 21290 | 96.252.60.194 | 6/18/10 01:18:24 AM | Hurt Locker | Verizon Internet Services |
| 21291 | 173.68.111.115 | 6/18/10 01:30:05 AM | Hurt Locker | Verizon Internet Services |
| 21292 | 70.105.88.124 | 6/18/10 01:32:49 AM | Hurt Locker | Verizon Internet Services |
| 21293 | 74.103.60.162 | 6/18/10 01:33:25 AM | Hurt Locker | Verizon Internet Services |
| 21294 | 74.98.186.117 | 6/18/10 01:39:57 AM | Hurt Locker | Verizon Internet Services |

| 21295 | 70.20.203.165 | 6/18/10 02:04:53 AM | Hurt Locker | Verizon Internet Services |
|---|---|---|---|---|
| 21296 | 173.49.76.239 | 6/18/10 02:10:59 AM | Hurt Locker | Verizon Internet Services |
| 21297 | 173.72.105.167 | 6/18/10 02:13:49 AM | Hurt Locker | Verizon Internet Services |
| 21298 | 71.164.163.95 | 6/18/10 02:15:29 AM | Hurt Locker | Verizon Internet Services |
| 21299 | 71.110.206.185 | 6/18/10 02:21:36 AM | Hurt Locker | Verizon Internet Services |
| 21300 | 71.191.68.158 | 6/18/10 02:28:38 AM | Hurt Locker | Verizon Internet Services |
| 21301 | 96.233.214.195 | 6/18/10 02:29:13 AM | Hurt Locker | Verizon Internet Services |
| 21302 | 70.17.202.204 | 6/18/10 02:29:40 AM | Hurt Locker | Verizon Internet Services |
| 21303 | 70.110.53.210 | 6/18/10 02:37:04 AM | Hurt Locker | Verizon Internet Services |
| 21304 | 96.243.234.201 | 6/18/10 02:56:29 AM | Hurt Locker | Verizon Internet Services |
| 21305 | 71.123.163.57 | 6/18/10 03:00:04 AM | Hurt Locker | Verizon Internet Services |
| 21306 | 71.242.172.236 | 6/18/10 03:16:30 AM | Hurt Locker | Verizon Internet Services |
| 21307 | 98.116.87.121 | 6/18/10 03:39:41 AM | Hurt Locker | Verizon Internet Services |
| 21308 | 71.169.119.126 | 6/18/10 03:42:17 AM | Hurt Locker | Verizon Internet Services |
| 21309 | 173.77.118.207 | 6/18/10 03:54:32 AM | Hurt Locker | Verizon Internet Services |
| 21310 | 108.10.48.81 | 6/18/10 03:55:19 AM | Hurt Locker | Verizon Internet Services |
| 21311 | 96.236.211.76 | 6/18/10 04:00:31 AM | Hurt Locker | Verizon Internet Services |
| 21312 | 96.251.192.47 | 6/18/10 04:04:52 AM | Hurt Locker | Verizon Internet Services |
| 21313 | 173.55.1.114 | 6/18/10 04:47:36 AM | Hurt Locker | Verizon Internet Services |
| 21314 | 108.8.74.115 | 6/18/10 04:52:13 AM | Hurt Locker | Verizon Internet Services |
| 21315 | 71.254.175.113 | 6/18/10 04:53:24 AM | Hurt Locker | Verizon Internet Services |
| 21316 | 108.12.68.154 | 6/18/10 05:00:53 AM | Hurt Locker | Verizon Internet Services |
| 21317 | 71.160.192.128 | 6/18/10 06:11:04 AM | Hurt Locker | Verizon Internet Services |
| 21318 | 96.240.4.244 | 6/18/10 06:20:01 AM | Hurt Locker | Verizon Internet Services |
| 21319 | 71.191.149.140 | 6/18/10 06:23:00 AM | Hurt Locker | Verizon Internet Services |
| 21320 | 108.0.39.61 | 6/18/10 06:46:49 AM | Hurt Locker | Verizon Internet Services |
| 21321 | 70.19.80.156 | 6/18/10 06:57:27 AM | Hurt Locker | Verizon Internet Services |
| 21322 | 71.246.158.171 | 6/18/10 07:14:18 AM | Hurt Locker | Verizon Internet Services |
| 21323 | 98.119.205.6 | 6/18/10 08:14:31 AM | Hurt Locker | Verizon Internet Services |
| 21324 | 71.109.232.78 | 6/18/10 08:31:44 AM | Hurt Locker | Verizon Internet Services |
| 21325 | 173.50.243.196 | 6/18/10 08:56:35 AM | Hurt Locker | Verizon Internet Services |
| 21326 | 96.236.208.138 | 6/18/10 09:10:39 AM | Hurt Locker | Verizon Internet Services |
| 21327 | 173.76.241.224 | 6/18/10 09:58:55 AM | Hurt Locker | Verizon Internet Services |
| 21328 | 173.56.171.13 | 6/18/10 11:03:43 AM | Hurt Locker | Verizon Internet Services |
| 21329 | 173.66.64.73 | 6/18/10 11:07:27 AM | Hurt Locker | Verizon Internet Services |
| 21330 | 108.25.22.76 | 6/18/10 01:49:48 PM | Hurt Locker | Verizon Internet Services |
| 21331 | 173.49.210.154 | 6/18/10 01:50:08 PM | Hurt Locker | Verizon Internet Services |
| 21332 | 70.108.251.193 | 6/18/10 02:37:39 PM | Hurt Locker | Verizon Internet Services |
| 21333 | 98.115.119.62 | 6/18/10 02:44:11 PM | Hurt Locker | Verizon Internet Services |
| 21334 | 65.200.151.66 | 6/18/10 03:10:09 PM | Hurt Locker | Verizon Business |
| 21335 | 71.96.149.60 | 6/18/10 03:13:33 PM | Hurt Locker | Verizon Internet Services |
| 21336 | 71.111.60.188 | 6/18/10 03:18:32 PM | Hurt Locker | Verizon Internet Services |
| 21337 | 98.115.253.16 | 6/18/10 03:21:32 PM | Hurt Locker | Verizon Internet Services |
| 21338 | 96.247.85.150 | 6/18/10 05:43:47 PM | Hurt Locker | Verizon Internet Services |
| 21339 | 74.97.193.216 | 6/18/10 06:04:01 PM | Hurt Locker | Verizon Internet Services |
| 21340 | 173.63.194.71 | 6/18/10 06:07:12 PM | Hurt Locker | Verizon Internet Services |
| 21341 | 173.55.39.61 | 6/18/10 06:08:38 PM | Hurt Locker | Verizon Internet Services |
| 21342 | 96.247.66.174 | 6/18/10 07:10:10 PM | Hurt Locker | Verizon Internet Services |
| 21343 | 173.65.179.187 | 6/18/10 07:26:52 PM | Hurt Locker | Verizon Internet Services |
| 21344 | 72.78.41.78 | 6/18/10 07:28:05 PM | Hurt Locker | Verizon Internet Services |
| 21345 | 96.237.183.170 | 6/18/10 08:04:32 PM | Hurt Locker | Verizon Internet Services |
| 21346 | 96.251.123.96 | 6/18/10 08:23:26 PM | Hurt Locker | Verizon Internet Services |
| 21347 | 71.185.166.135 | 6/18/10 08:24:13 PM | Hurt Locker | Verizon Internet Services |
| 21348 | 173.73.58.148 | 6/18/10 09:59:42 PM | Hurt Locker | Verizon Internet Services |
| 21349 | 96.243.206.249 | 6/18/10 10:01:22 PM | Hurt Locker | Verizon Internet Services |
| 21350 | 71.187.90.222 | 6/18/10 10:19:34 PM | Hurt Locker | Verizon Internet Services |
| 21351 | 98.116.98.219 | 6/18/10 10:22:26 PM | Hurt Locker | Verizon Internet Services |
| 21352 | 96.243.183.148 | 6/18/10 10:38:53 PM | Hurt Locker | Verizon Internet Services |
| 21353 | 108.9.59.210 | 6/18/10 10:42:28 PM | Hurt Locker | Verizon Internet Services |
| 21354 | 98.108.154.141 | 6/18/10 10:44:07 PM | Hurt Locker | Verizon Internet Services |

| 21355 | 98.110.39.182 | 6/18/10 11:05:17 PM | Hurt Locker | Verizon Internet Services |
|---|---|---|---|---|
| 21356 | 71.163.0.16 | 6/18/10 11:13:45 PM | Hurt Locker | Verizon Internet Services |
| 21357 | 173.61.50.116 | 6/18/10 11:33:14 PM | Hurt Locker | Verizon Internet Services |
| 21358 | 71.112.113.190 | 6/19/10 12:01:00 AM | Hurt Locker | Verizon Internet Services |
| 21359 | 151.199.92.147 | 6/19/10 12:25:58 AM | Hurt Locker | Verizon Internet Services |
| 21360 | 96.255.231.10 | 6/19/10 12:31:39 AM | Hurt Locker | Verizon Internet Services |
| 21361 | 72.83.102.164 | 6/19/10 12:42:35 AM | Hurt Locker | Verizon Internet Services |
| 21362 | 173.49.243.180 | 6/19/10 12:45:51 AM | Hurt Locker | Verizon Internet Services |
| 21363 | 68.160.207.171 | 6/19/10 12:53:35 AM | Hurt Locker | Verizon Internet Services |
| 21364 | 74.109.122.222 | 6/19/10 12:55:46 AM | Hurt Locker | Verizon Internet Services |
| 21365 | 72.69.242.90 | 6/19/10 01:01:45 AM | Hurt Locker | Verizon Internet Services |
| 21366 | 96.239.206.193 | 6/19/10 01:21:48 AM | Hurt Locker | Verizon Internet Services |
| 21367 | 173.71.83.104 | 6/19/10 01:25:55 AM | Hurt Locker | Verizon Internet Services |
| 21368 | 96.243.159.151 | 6/19/10 01:33:29 AM | Hurt Locker | Verizon Internet Services |
| 21369 | 173.77.125.74 | 6/19/10 01:50:39 AM | Hurt Locker | Verizon Internet Services |
| 21370 | 173.74.120.138 | 6/19/10 02:00:14 AM | Hurt Locker | Verizon Internet Services |
| 21371 | 72.77.203.53 | 6/19/10 02:09:19 AM | Hurt Locker | Verizon Internet Services |
| 21372 | 96.242.2.231 | 6/19/10 02:21:30 AM | Hurt Locker | Verizon Internet Services |
| 21373 | 96.234.241.85 | 6/19/10 02:22:43 AM | Hurt Locker | Verizon Internet Services |
| 21374 | 108.12.207.228 | 6/19/10 02:23:41 AM | Hurt Locker | Verizon Internet Services |
| 21375 | 71.114.150.148 | 6/19/10 02:26:56 AM | Hurt Locker | Verizon Internet Services |
| 21376 | 71.115.109.16 | 6/19/10 02:28:35 AM | Hurt Locker | Verizon Internet Services |
| 21377 | 71.104.8.20 | 6/19/10 02:31:03 AM | Hurt Locker | Verizon Internet Services |
| 21378 | 71.186.58.237 | 6/19/10 02:31:40 AM | Hurt Locker | Verizon Internet Services |
| 21379 | 173.50.252.36 | 6/19/10 02:32:34 AM | Hurt Locker | Verizon Internet Services |
| 21380 | 96.232.206.60 | 6/19/10 02:35:17 AM | Hurt Locker | Verizon Internet Services |
| 21381 | 173.52.223.218 | 6/19/10 02:41:36 AM | Hurt Locker | Verizon Internet Services |
| 21382 | 71.186.25.65 | 6/19/10 02:42:33 AM | Hurt Locker | Verizon Internet Services |
| 21383 | 173.74.19.172 | 6/19/10 02:42:51 AM | Hurt Locker | Verizon Internet Services |
| 21384 | 173.58.91.200 | 6/19/10 02:44:26 AM | Hurt Locker | Verizon Internet Services |
| 21385 | 71.172.132.114 | 6/19/10 02:50:55 AM | Hurt Locker | Verizon Internet Services |
| 21386 | 72.76.224.165 | 6/19/10 02:56:46 AM | Hurt Locker | Verizon Internet Services |
| 21387 | 74.109.34.138 | 6/19/10 03:11:25 AM | Hurt Locker | Verizon Internet Services |
| 21388 | 173.54.29.28 | 6/19/10 03:12:16 AM | Hurt Locker | Verizon Internet Services |
| 21389 | 71.172.206.123 | 6/19/10 03:15:49 AM | Hurt Locker | Verizon Internet Services |
| 21390 | 98.116.182.21 | 6/19/10 03:33:16 AM | Hurt Locker | Verizon Internet Services |
| 21391 | 71.98.100.39 | 6/19/10 03:34:03 AM | Hurt Locker | Verizon Internet Services |
| 21392 | 72.68.64.188 | 6/19/10 03:36:54 AM | Hurt Locker | Verizon Internet Services |
| 21393 | 173.67.234.121 | 6/19/10 04:00:59 AM | Hurt Locker | Verizon Internet Services |
| 21394 | 72.78.114.138 | 6/19/10 04:20:28 AM | Hurt Locker | Verizon Internet Services |
| 21395 | 173.70.188.217 | 6/19/10 04:38:27 AM | Hurt Locker | Verizon Internet Services |
| 21396 | 72.74.249.171 | 6/19/10 04:39:27 AM | Hurt Locker | Verizon Internet Services |
| 21397 | 108.56.79.225 | 6/19/10 04:43:23 AM | Hurt Locker | Verizon Internet Services |
| 21398 | 71.108.249.209 | 6/19/10 04:54:56 AM | Hurt Locker | Verizon Internet Services |
| 21399 | 98.113.86.41 | 6/19/10 05:15:28 AM | Hurt Locker | Verizon Internet Services |
| 21400 | 108.7.58.91 | 6/19/10 05:19:01 AM | Hurt Locker | Verizon Internet Services |
| 21401 | 74.96.36.95 | 6/19/10 05:22:15 AM | Hurt Locker | Verizon Internet Services |
| 21402 | 108.2.179.181 | 6/19/10 05:24:02 AM | Hurt Locker | Verizon Internet Services |
| 21403 | 71.112.177.97 | 6/19/10 05:26:08 AM | Hurt Locker | Verizon Internet Services |
| 21404 | 173.74.207.112 | 6/19/10 06:00:30 AM | Hurt Locker | Verizon Internet Services |
| 21405 | 173.76.65.147 | 6/19/10 06:09:07 AM | Hurt Locker | Verizon Internet Services |
| 21406 | 71.173.139.132 | 6/19/10 06:22:04 AM | Hurt Locker | Verizon Internet Services |
| 21407 | 71.116.7.242 | 6/19/10 06:57:41 AM | Hurt Locker | Verizon Internet Services |
| 21408 | 173.49.120.54 | 6/19/10 07:02:01 AM | Hurt Locker | Verizon Internet Services |
| 21409 | 70.104.98.44 | 6/19/10 07:05:13 AM | Hurt Locker | Verizon Internet Services |
| 21410 | 71.105.251.84 | 6/19/10 07:22:41 AM | Hurt Locker | Verizon Internet Services |
| 21411 | 72.94.142.206 | 6/19/10 07:42:42 AM | Hurt Locker | Verizon Internet Services |
| 21412 | 151.199.93.47 | 6/19/10 07:52:38 AM | Hurt Locker | Verizon Internet Services |
| 21413 | 173.55.147.113 | 6/19/10 08:04:16 AM | Hurt Locker | Verizon Internet Services |
| 21414 | 108.0.161.223 | 6/19/10 08:19:41 AM | Hurt Locker | Verizon Internet Services |

| 21415 | 96.227.46.150 | 6/19/10 08:47:56 AM | Hurt Locker | Verizon Internet Services |
|-------|---------------|---------------------|-------------|---------------------------|
| 21416 | 173.79.184.67 | 6/19/10 09:41:39 AM | Hurt Locker | Verizon Internet Services |
| 21417 | 173.51.224.97 | 6/19/10 10:11:24 AM | Hurt Locker | Verizon Internet Services |
| 21418 | 72.88.237.74 | 6/19/10 10:25:12 AM | Hurt Locker | Verizon Internet Services |
| 21419 | 173.77.128.214 | 6/19/10 01:26:12 PM | Hurt Locker | Verizon Internet Services |
| 21420 | 72.83.203.98 | 6/19/10 02:02:33 PM | Hurt Locker | Verizon Internet Services |
| 21421 | 98.119.126.166 | 6/19/10 02:03:25 PM | Hurt Locker | Verizon Internet Services |
| 21422 | 173.77.158.238 | 6/19/10 02:07:43 PM | Hurt Locker | Verizon Internet Services |
| 21423 | 108.10.16.59 | 6/19/10 02:10:33 PM | Hurt Locker | Verizon Internet Services |
| 21424 | 96.255.202.65 | 6/19/10 02:18:14 PM | Hurt Locker | Verizon Internet Services |
| 21425 | 71.164.115.25 | 6/19/10 03:40:00 PM | Hurt Locker | Verizon Internet Services |
| 21426 | 70.106.137.71 | 6/19/10 03:52:14 PM | Hurt Locker | Verizon Internet Services |
| 21427 | 71.184.70.72 | 6/19/10 04:25:50 PM | Hurt Locker | Verizon Internet Services |
| 21428 | 74.109.17.135 | 6/19/10 04:28:52 PM | Hurt Locker | Verizon Internet Services |
| 21429 | 70.104.115.139 | 6/19/10 04:46:13 PM | Hurt Locker | Verizon Internet Services |
| 21430 | 98.116.168.27 | 6/19/10 04:47:37 PM | Hurt Locker | Verizon Internet Services |
| 21431 | 71.187.163.68 | 6/19/10 06:12:47 PM | Hurt Locker | Verizon Internet Services |
| 21432 | 173.63.54.228 | 6/19/10 06:21:22 PM | Hurt Locker | Verizon Internet Services |
| 21433 | 71.125.159.222 | 6/19/10 06:38:50 PM | Hurt Locker | Verizon Internet Services |
| 21434 | 173.78.44.243 | 6/19/10 06:40:11 PM | Hurt Locker | Verizon Internet Services |
| 21435 | 173.66.192.184 | 6/19/10 06:49:54 PM | Hurt Locker | Verizon Internet Services |
| 21436 | 173.54.10.57 | 6/19/10 07:20:05 PM | Hurt Locker | Verizon Internet Services |
| 21437 | 173.79.3.112 | 6/19/10 07:22:57 PM | Hurt Locker | Verizon Internet Services |
| 21438 | 173.76.222.100 | 6/19/10 07:23:39 PM | Hurt Locker | Verizon Internet Services |
| 21439 | 71.184.220.123 | 6/19/10 07:24:28 PM | Hurt Locker | Verizon Internet Services |
| 21440 | 173.60.8.105 | 6/19/10 07:32:55 PM | Hurt Locker | Verizon Internet Services |
| 21441 | 70.23.219.102 | 6/19/10 07:36:01 PM | Hurt Locker | Verizon Internet Services |
| 21442 | 173.79.251.86 | 6/19/10 07:37:26 PM | Hurt Locker | Verizon Internet Services |
| 21443 | 72.88.224.192 | 6/19/10 07:51:23 PM | Hurt Locker | Verizon Internet Services |
| 21444 | 108.13.28.119 | 6/19/10 07:57:53 PM | Hurt Locker | Verizon Internet Services |
| 21445 | 96.246.238.26 | 6/19/10 08:02:18 PM | Hurt Locker | Verizon Internet Services |
| 21446 | 162.84.39.194 | 6/19/10 08:04:20 PM | Hurt Locker | Verizon Internet Services |
| 21447 | 71.166.114.17 | 6/19/10 08:06:49 PM | Hurt Locker | Verizon Internet Services |
| 21448 | 96.249.112.10 | 6/19/10 08:23:56 PM | Hurt Locker | Verizon Internet Services |
| 21449 | 108.3.69.249 | 6/19/10 08:25:47 PM | Hurt Locker | Verizon Internet Services |
| 21450 | 74.104.48.242 | 6/19/10 08:27:11 PM | Hurt Locker | Verizon Internet Services |
| 21451 | 72.92.212.121 | 6/19/10 08:36:31 PM | Hurt Locker | Verizon Internet Services |
| 21452 | 96.227.151.5 | 6/19/10 08:42:44 PM | Hurt Locker | Verizon Internet Services |
| 21453 | 74.96.28.213 | 6/19/10 08:44:31 PM | Hurt Locker | Verizon Internet Services |
| 21454 | 151.205.248.21 | 6/19/10 08:52:33 PM | Hurt Locker | Verizon Internet Services |
| 21455 | 74.103.111.15 | 6/19/10 09:48:40 PM | Hurt Locker | Verizon Internet Services |
| 21456 | 173.51.9.242 | 6/19/10 10:14:09 PM | Hurt Locker | Verizon Internet Services |
| 21457 | 71.105.182.78 | 6/19/10 10:36:31 PM | Hurt Locker | Verizon Internet Services |
| 21458 | 72.83.72.237 | 6/19/10 11:29:35 PM | Hurt Locker | Verizon Internet Services |
| 21459 | 96.245.183.66 | 6/19/10 11:32:31 PM | Hurt Locker | Verizon Internet Services |
| 21460 | 173.65.238.156 | 6/19/10 11:58:34 PM | Hurt Locker | Verizon Internet Services |
| 21461 | 173.65.251.103 | 6/20/10 12:25:24 AM | Hurt Locker | Verizon Internet Services |
| 21462 | 68.162.211.41 | 6/20/10 12:29:29 AM | Hurt Locker | Verizon Internet Services |
| 21463 | 71.184.5.230 | 6/20/10 12:31:36 AM | Hurt Locker | Verizon Internet Services |
| 21464 | 98.108.43.59 | 6/20/10 01:02:41 AM | Hurt Locker | Verizon Internet Services |
| 21465 | 162.84.43.10 | 6/20/10 01:04:31 AM | Hurt Locker | Verizon Internet Services |
| 21466 | 96.238.154.68 | 6/20/10 01:13:50 AM | Hurt Locker | Verizon Internet Services |
| 21467 | 96.227.20.172 | 6/20/10 01:22:36 AM | Hurt Locker | Verizon Internet Services |
| 21468 | 70.105.122.243 | 6/20/10 01:26:35 AM | Hurt Locker | Verizon Internet Services |
| 21469 | 96.238.40.162 | 6/20/10 01:38:19 AM | Hurt Locker | Verizon Internet Services |
| 21470 | 71.190.252.2 | 6/20/10 01:46:44 AM | Hurt Locker | Verizon Internet Services |
| 21471 | 71.251.127.15 | 6/20/10 01:48:08 AM | Hurt Locker | Verizon Internet Services |
| 21472 | 173.74.43.120 | 6/20/10 01:48:09 AM | Hurt Locker | Verizon Internet Services |
| 21473 | 108.0.154.61 | 6/20/10 01:49:00 AM | Hurt Locker | Verizon Internet Services |
| 21474 | 98.116.74.202 | 6/20/10 01:54:10 AM | Hurt Locker | Verizon Internet Services |

| 21475 | 173.66.52.233 | 6/20/10 01:58:31 AM | Hurt Locker | Verizon Internet Services |
|---|---|---|---|---|
| 21476 | 71.105.36.15 | 6/20/10 02:04:03 AM | Hurt Locker | Verizon Internet Services |
| 21477 | 70.20.126.14 | 6/20/10 02:11:09 AM | Hurt Locker | Verizon Internet Services |
| 21478 | 108.13.37.121 | 6/20/10 02:22:15 AM | Hurt Locker | Verizon Internet Services |
| 21479 | 173.64.56.34 | 6/20/10 02:46:32 AM | Hurt Locker | Verizon Internet Services |
| 21480 | 72.66.240.235 | 6/20/10 02:46:52 AM | Hurt Locker | Verizon Internet Services |
| 21481 | 72.83.146.50 | 6/20/10 02:49:17 AM | Hurt Locker | Verizon Internet Services |
| 21482 | 71.116.4.232 | 6/20/10 02:52:25 AM | Hurt Locker | Verizon Internet Services |
| 21483 | 74.98.179.224 | 6/20/10 02:55:56 AM | Hurt Locker | Verizon Internet Services |
| 21484 | 71.170.187.195 | 6/20/10 03:03:43 AM | Hurt Locker | Verizon Internet Services |
| 21485 | 71.113.236.105 | 6/20/10 03:10:37 AM | Hurt Locker | Verizon Internet Services |
| 21486 | 96.244.80.40 | 6/20/10 03:34:25 AM | Hurt Locker | Verizon Internet Services |
| 21487 | 74.104.168.11 | 6/20/10 03:41:13 AM | Hurt Locker | Verizon Internet Services |
| 21488 | 74.104.29.4 | 6/20/10 04:06:44 AM | Hurt Locker | Verizon Internet Services |
| 21489 | 72.94.33.241 | 6/20/10 04:09:09 AM | Hurt Locker | Verizon Internet Services |
| 21490 | 72.80.205.245 | 6/20/10 04:29:55 AM | Hurt Locker | Verizon Internet Services |
| 21491 | 96.237.232.130 | 6/20/10 04:40:41 AM | Hurt Locker | Verizon Internet Services |
| 21492 | 70.105.87.172 | 6/20/10 04:41:55 AM | Hurt Locker | Verizon Internet Services |
| 21493 | 71.115.107.137 | 6/20/10 04:46:59 AM | Hurt Locker | Verizon Internet Services |
| 21494 | 71.113.144.101 | 6/20/10 04:54:18 AM | Hurt Locker | Verizon Internet Services |
| 21495 | 173.69.44.118 | 6/20/10 05:20:20 AM | Hurt Locker | Verizon Internet Services |
| 21496 | 74.109.255.195 | 6/20/10 05:25:09 AM | Hurt Locker | Verizon Internet Services |
| 21497 | 70.20.23.184 | 6/20/10 05:25:27 AM | Hurt Locker | Verizon Internet Services |
| 21498 | 108.0.81.2 | 6/20/10 06:01:10 AM | Hurt Locker | Verizon Internet Services |
| 21499 | 173.51.242.144 | 6/20/10 07:05:27 AM | Hurt Locker | Verizon Internet Services |
| 21500 | 74.101.230.190 | 6/20/10 07:13:38 AM | Hurt Locker | Verizon Internet Services |
| 21501 | 173.78.82.21 | 6/20/10 07:16:13 AM | Hurt Locker | Verizon Internet Services |
| 21502 | 71.126.97.34 | 6/20/10 07:47:05 AM | Hurt Locker | Verizon Internet Services |
| 21503 | 173.66.244.138 | 6/20/10 07:54:52 AM | Hurt Locker | Verizon Internet Services |
| 21504 | 96.236.73.35 | 6/20/10 08:10:27 AM | Hurt Locker | Verizon Internet Services |
| 21505 | 173.58.71.215 | 6/20/10 08:53:53 AM | Hurt Locker | Verizon Internet Services |
| 21506 | 96.225.207.216 | 6/20/10 11:40:00 AM | Hurt Locker | Verizon Internet Services |
| 21507 | 98.117.156.214 | 6/20/10 11:46:50 AM | Hurt Locker | Verizon Internet Services |
| 21508 | 173.79.253.65 | 6/20/10 12:26:17 PM | Hurt Locker | Verizon Internet Services |
| 21509 | 173.56.80.92 | 6/20/10 01:12:00 PM | Hurt Locker | Verizon Internet Services |
| 21510 | 74.100.208.54 | 6/20/10 03:58:45 PM | Hurt Locker | Verizon Internet Services |
| 21511 | 173.55.195.66 | 6/20/10 04:04:49 PM | Hurt Locker | Verizon Internet Services |
| 21512 | 71.166.114.241 | 6/20/10 04:32:05 PM | Hurt Locker | Verizon Internet Services |
| 21513 | 71.175.239.101 | 6/20/10 04:32:28 PM | Hurt Locker | Verizon Internet Services |
| 21514 | 96.235.74.32 | 6/20/10 04:49:35 PM | Hurt Locker | Verizon Internet Services |
| 21515 | 71.167.13.144 | 6/20/10 04:52:43 PM | Hurt Locker | Verizon Internet Services |
| 21516 | 98.112.246.217 | 6/20/10 05:42:27 PM | Hurt Locker | Verizon Internet Services |
| 21517 | 71.177.101.140 | 6/20/10 05:56:16 PM | Hurt Locker | Verizon Internet Services |
| 21518 | 206.113.128.166 | 6/20/10 06:26:52 PM | Hurt Locker | Verizon Business |
| 21519 | 173.48.38.117 | 6/20/10 06:35:39 PM | Hurt Locker | Verizon Internet Services |
| 21520 | 71.166.109.252 | 6/20/10 07:23:55 PM | Hurt Locker | Verizon Internet Services |
| 21521 | 72.69.87.205 | 6/20/10 08:16:10 PM | Hurt Locker | Verizon Internet Services |
| 21522 | 74.109.46.132 | 6/20/10 08:32:22 PM | Hurt Locker | Verizon Internet Services |
| 21523 | 173.52.3.167 | 6/20/10 08:32:39 PM | Hurt Locker | Verizon Internet Services |
| 21524 | 71.179.92.178 | 6/20/10 08:38:03 PM | Hurt Locker | Verizon Internet Services |
| 21525 | 96.240.172.15 | 6/20/10 09:05:53 PM | Hurt Locker | Verizon Internet Services |
| 21526 | 173.69.177.59 | 6/20/10 09:39:47 PM | Hurt Locker | Verizon Internet Services |
| 21527 | 96.227.232.251 | 6/20/10 09:59:48 PM | Hurt Locker | Verizon Internet Services |
| 21528 | 173.74.243.137 | 6/20/10 10:41:41 PM | Hurt Locker | Verizon Internet Services |
| 21529 | 96.233.79.169 | 6/20/10 10:48:55 PM | Hurt Locker | Verizon Internet Services |
| 21530 | 71.188.91.7 | 6/20/10 11:03:25 PM | Hurt Locker | Verizon Internet Services |
| 21531 | 173.73.101.221 | 6/20/10 11:17:58 PM | Hurt Locker | Verizon Internet Services |
| 21532 | 96.250.97.96 | 6/21/10 12:03:04 AM | Hurt Locker | Verizon Internet Services |
| 21533 | 68.160.162.7 | 6/21/10 12:03:36 AM | Hurt Locker | Verizon Internet Services |
| 21534 | 71.251.43.140 | 6/21/10 12:08:21 AM | Hurt Locker | Verizon Internet Services |

| 21535 | 173.54.96.79 | 6/21/10 12:11:22 AM | Hurt Locker | Verizon Internet Services |
|---|---|---|---|---|
| 21536 | 72.77.103.78 | 6/21/10 12:14:43 AM | Hurt Locker | Verizon Internet Services |
| 21537 | 173.56.104.164 | 6/21/10 12:15:14 AM | Hurt Locker | Verizon Internet Services |
| 21538 | 71.172.106.151 | 6/21/10 12:17:17 AM | Hurt Locker | Verizon Internet Services |
| 21539 | 96.248.138.108 | 6/21/10 12:20:30 AM | Hurt Locker | Verizon Internet Services |
| 21540 | 96.240.34.22 | 6/21/10 12:22:49 AM | Hurt Locker | Verizon Internet Services |
| 21541 | 173.76.156.221 | 6/21/10 12:23:01 AM | Hurt Locker | Verizon Internet Services |
| 21542 | 173.77.236.25 | 6/21/10 12:28:47 AM | Hurt Locker | Verizon Internet Services |
| 21543 | 74.100.37.83 | 6/21/10 12:29:29 AM | Hurt Locker | Verizon Internet Services |
| 21544 | 96.255.40.117 | 6/21/10 12:44:17 AM | Hurt Locker | Verizon Internet Services |
| 21545 | 71.175.209.168 | 6/21/10 12:57:27 AM | Hurt Locker | Verizon Internet Services |
| 21546 | 98.119.20.183 | 6/21/10 12:58:15 AM | Hurt Locker | Verizon Internet Services |
| 21547 | 173.65.93.47 | 6/21/10 01:03:11 AM | Hurt Locker | Verizon Internet Services |
| 21548 | 96.233.136.175 | 6/21/10 01:11:24 AM | Hurt Locker | Verizon Internet Services |
| 21549 | 138.89.31.239 | 6/21/10 01:15:37 AM | Hurt Locker | Verizon Internet Services |
| 21550 | 72.81.199.163 | 6/21/10 01:22:06 AM | Hurt Locker | Verizon Internet Services |
| 21551 | 96.233.208.215 | 6/21/10 01:31:04 AM | Hurt Locker | Verizon Internet Services |
| 21552 | 72.92.96.98 | 6/21/10 01:39:06 AM | Hurt Locker | Verizon Internet Services |
| 21553 | 173.69.200.6 | 6/21/10 01:45:29 AM | Hurt Locker | Verizon Internet Services |
| 21554 | 74.100.158.247 | 6/21/10 01:45:46 AM | Hurt Locker | Verizon Internet Services |
| 21555 | 71.240.190.233 | 6/21/10 01:46:01 AM | Hurt Locker | Verizon Internet Services |
| 21556 | 96.241.34.42 | 6/21/10 01:46:46 AM | Hurt Locker | Verizon Internet Services |
| 21557 | 173.48.190.227 | 6/21/10 01:53:15 AM | Hurt Locker | Verizon Internet Services |
| 21558 | 72.81.137.182 | 6/21/10 02:02:38 AM | Hurt Locker | Verizon Internet Services |
| 21559 | 98.116.85.189 | 6/21/10 02:17:12 AM | Hurt Locker | Verizon Internet Services |
| 21560 | 108.0.48.31 | 6/21/10 02:19:58 AM | Hurt Locker | Verizon Internet Services |
| 21561 | 71.171.245.243 | 6/21/10 02:25:57 AM | Hurt Locker | Verizon Internet Services |
| 21562 | 96.236.7.50 | 6/21/10 02:28:34 AM | Hurt Locker | Verizon Internet Services |
| 21563 | 72.95.246.53 | 6/21/10 02:33:25 AM | Hurt Locker | Verizon Internet Services |
| 21564 | 96.247.4.252 | 6/21/10 02:50:18 AM | Hurt Locker | Verizon Internet Services |
| 21565 | 173.55.26.166 | 6/21/10 02:56:44 AM | Hurt Locker | Verizon Internet Services |
| 21566 | 71.255.56.48 | 6/21/10 03:10:25 AM | Hurt Locker | Verizon Internet Services |
| 21567 | 71.166.126.104 | 6/21/10 03:20:08 AM | Hurt Locker | Verizon Internet Services |
| 21568 | 141.152.77.82 | 6/21/10 04:03:16 AM | Hurt Locker | Verizon Internet Services |
| 21569 | 96.234.14.167 | 6/21/10 04:35:13 AM | Hurt Locker | Verizon Internet Services |
| 21570 | 173.74.54.30 | 6/21/10 04:35:21 AM | Hurt Locker | Verizon Internet Services |
| 21571 | 71.113.228.28 | 6/21/10 04:36:38 AM | Hurt Locker | Verizon Internet Services |
| 21572 | 108.11.128.27 | 6/21/10 04:40:55 AM | Hurt Locker | Verizon Internet Services |
| 21573 | 71.177.224.135 | 6/21/10 05:00:18 AM | Hurt Locker | Verizon Internet Services |
| 21574 | 141.156.19.252 | 6/21/10 05:31:48 AM | Hurt Locker | Verizon Internet Services |
| 21575 | 96.251.96.216 | 6/21/10 05:37:45 AM | Hurt Locker | Verizon Internet Services |
| 21576 | 71.126.5.184 | 6/21/10 05:41:39 AM | Hurt Locker | Verizon Internet Services |
| 21577 | 71.120.162.210 | 6/21/10 06:57:52 AM | Hurt Locker | Verizon Internet Services |
| 21578 | 71.104.169.138 | 6/21/10 07:10:40 AM | Hurt Locker | Verizon Internet Services |
| 21579 | 173.48.26.51 | 6/21/10 07:17:31 AM | Hurt Locker | Verizon Internet Services |
| 21580 | 108.0.221.229 | 6/21/10 07:58:15 AM | Hurt Locker | Verizon Internet Services |
| 21581 | 74.98.20.206 | 6/21/10 07:58:28 AM | Hurt Locker | Verizon Internet Services |
| 21582 | 71.109.71.145 | 6/21/10 08:13:12 AM | Hurt Locker | Verizon Internet Services |
| 21583 | 72.79.136.68 | 6/21/10 08:32:16 AM | Hurt Locker | Verizon Internet Services |
| 21584 | 173.76.216.146 | 6/21/10 08:58:29 AM | Hurt Locker | Verizon Internet Services |
| 21585 | 74.103.165.110 | 6/21/10 09:31:57 AM | Hurt Locker | Verizon Internet Services |
| 21586 | 71.176.156.203 | 6/21/10 09:33:04 AM | Hurt Locker | Verizon Internet Services |
| 21587 | 173.54.23.78 | 6/21/10 11:26:44 AM | Hurt Locker | Verizon Internet Services |
| 21588 | 173.67.158.179 | 6/21/10 12:11:22 PM | Hurt Locker | Verizon Internet Services |
| 21589 | 96.233.234.11 | 6/21/10 12:25:02 PM | Hurt Locker | Verizon Internet Services |
| 21590 | 96.233.186.7 | 6/21/10 12:32:52 PM | Hurt Locker | Verizon Internet Services |
| 21591 | 98.119.9.143 | 6/21/10 12:58:51 PM | Hurt Locker | Verizon Internet Services |
| 21592 | 72.64.67.122 | 6/21/10 01:21:17 PM | Hurt Locker | Verizon Internet Services |
| 21593 | 72.68.168.87 | 6/21/10 01:25:24 PM | Hurt Locker | Verizon Internet Services |
| 21594 | 141.156.216.173 | 6/21/10 01:31:18 PM | Hurt Locker | Verizon Internet Services |

| 21595 | 71.190.42.5 | 6/21/10 01:59:40 PM | Hurt Locker | Verizon Internet Services |
|---|---|---|---|---|
| 21596 | 108.2.110.253 | 6/21/10 02:02:51 PM | Hurt Locker | Verizon Internet Services |
| 21597 | 108.14.216.108 | 6/21/10 02:22:15 PM | Hurt Locker | Verizon Internet Services |
| 21598 | 71.115.156.208 | 6/21/10 02:36:54 PM | Hurt Locker | Verizon Internet Services |
| 21599 | 71.112.202.15 | 6/21/10 02:39:02 PM | Hurt Locker | Verizon Internet Services |
| 21600 | 98.110.30.236 | 6/21/10 02:44:31 PM | Hurt Locker | Verizon Internet Services |
| 21601 | 72.92.195.180 | 6/21/10 03:26:23 PM | Hurt Locker | Verizon Internet Services |
| 21602 | 98.111.4.252 | 6/21/10 03:31:21 PM | Hurt Locker | Verizon Internet Services |
| 21603 | 71.248.135.122 | 6/21/10 04:16:28 PM | Hurt Locker | Verizon Internet Services |
| 21604 | 71.113.235.14 | 6/21/10 04:47:23 PM | Hurt Locker | Verizon Internet Services |
| 21605 | 74.101.75.40 | 6/21/10 04:54:21 PM | Hurt Locker | Verizon Internet Services |
| 21606 | 173.49.56.118 | 6/21/10 05:20:16 PM | Hurt Locker | Verizon Internet Services |
| 21607 | 74.102.100.161 | 6/21/10 05:34:46 PM | Hurt Locker | Verizon Internet Services |
| 21608 | 173.70.41.146 | 6/21/10 06:06:45 PM | Hurt Locker | Verizon Internet Services |
| 21609 | 74.96.183.157 | 6/21/10 06:46:08 PM | Hurt Locker | Verizon Internet Services |
| 21610 | 96.245.75.150 | 6/21/10 06:46:48 PM | Hurt Locker | Verizon Internet Services |
| 21611 | 71.163.233.140 | 6/21/10 06:56:37 PM | Hurt Locker | Verizon Internet Services |
| 21612 | 72.67.13.140 | 6/21/10 07:08:02 PM | Hurt Locker | Verizon Internet Services |
| 21613 | 70.18.232.67 | 6/21/10 07:15:14 PM | Hurt Locker | Verizon Internet Services |
| 21614 | 173.58.22.19 | 6/21/10 07:20:42 PM | Hurt Locker | Verizon Internet Services |
| 21615 | 98.110.180.30 | 6/21/10 07:25:56 PM | Hurt Locker | Verizon Internet Services |
| 21616 | 71.110.17.17 | 6/21/10 07:53:52 PM | Hurt Locker | Verizon Internet Services |
| 21617 | 173.75.156.238 | 6/21/10 08:12:32 PM | Hurt Locker | Verizon Internet Services |
| 21618 | 74.105.168.79 | 6/21/10 08:12:41 PM | Hurt Locker | Verizon Internet Services |
| 21619 | 71.251.32.64 | 6/21/10 08:26:42 PM | Hurt Locker | Verizon Internet Services |
| 21620 | 72.75.16.198 | 6/21/10 08:58:41 PM | Hurt Locker | Verizon Internet Services |
| 21621 | 72.83.191.202 | 6/21/10 09:10:20 PM | Hurt Locker | Verizon Internet Services |
| 21622 | 96.236.12.245 | 6/21/10 09:17:41 PM | Hurt Locker | Verizon Internet Services |
| 21623 | 71.165.192.49 | 6/21/10 09:20:33 PM | Hurt Locker | Verizon Internet Services |
| 21624 | 71.172.211.112 | 6/21/10 09:33:57 PM | Hurt Locker | Verizon Internet Services |
| 21625 | 96.234.161.133 | 6/21/10 09:52:34 PM | Hurt Locker | Verizon Internet Services |
| 21626 | 96.238.158.148 | 6/21/10 09:56:47 PM | Hurt Locker | Verizon Internet Services |
| 21627 | 96.255.130.89 | 6/21/10 10:03:57 PM | Hurt Locker | Verizon Internet Services |
| 21628 | 71.184.130.134 | 6/21/10 10:25:17 PM | Hurt Locker | Verizon Internet Services |
| 21629 | 71.252.245.250 | 6/21/10 10:30:58 PM | Hurt Locker | Verizon Internet Services |
| 21630 | 205.231.151.62 | 6/21/10 11:23:25 PM | Hurt Locker | Verizon Business |
| 21631 | 173.63.213.241 | 6/22/10 12:03:39 AM | Hurt Locker | Verizon Internet Services |
| 21632 | 173.49.166.176 | 6/22/10 12:03:52 AM | Hurt Locker | Verizon Internet Services |
| 21633 | 71.126.230.61 | 6/22/10 12:05:58 AM | Hurt Locker | Verizon Internet Services |
| 21634 | 72.83.170.112 | 6/22/10 12:09:18 AM | Hurt Locker | Verizon Internet Services |
| 21635 | 71.174.173.153 | 6/22/10 12:09:23 AM | Hurt Locker | Verizon Internet Services |
| 21636 | 72.77.101.224 | 6/22/10 12:10:57 AM | Hurt Locker | Verizon Internet Services |
| 21637 | 96.241.121.22 | 6/22/10 12:26:07 AM | Hurt Locker | Verizon Internet Services |
| 21638 | 72.79.200.12 | 6/22/10 12:27:54 AM | Hurt Locker | Verizon Internet Services |
| 21639 | 173.69.177.131 | 6/22/10 12:28:13 AM | Hurt Locker | Verizon Internet Services |
| 21640 | 72.66.163.252 | 6/22/10 12:28:53 AM | Hurt Locker | Verizon Internet Services |
| 21641 | 74.105.16.41 | 6/22/10 12:47:17 AM | Hurt Locker | Verizon Internet Services |
| 21642 | 173.63.13.22 | 6/22/10 01:02:59 AM | Hurt Locker | Verizon Internet Services |
| 21643 | 71.170.88.56 | 6/22/10 01:05:31 AM | Hurt Locker | Verizon Internet Services |
| 21644 | 96.249.1.132 | 6/22/10 02:01:53 AM | Hurt Locker | Verizon Internet Services |
| 21645 | 173.79.100.9 | 6/22/10 02:19:32 AM | Hurt Locker | Verizon Internet Services |
| 21646 | 71.111.55.127 | 6/22/10 02:36:22 AM | Hurt Locker | Verizon Internet Services |
| 21647 | 173.48.42.73 | 6/22/10 02:38:50 AM | Hurt Locker | Verizon Internet Services |
| 21648 | 98.119.54.60 | 6/22/10 02:45:00 AM | Hurt Locker | Verizon Internet Services |
| 21649 | 72.93.70.22 | 6/22/10 02:51:05 AM | Hurt Locker | Verizon Internet Services |
| 21650 | 74.110.92.153 | 6/22/10 03:26:47 AM | Hurt Locker | Verizon Internet Services |
| 21651 | 74.102.51.108 | 6/22/10 03:33:04 AM | Hurt Locker | Verizon Internet Services |
| 21652 | 96.225.172.38 | 6/22/10 03:49:20 AM | Hurt Locker | Verizon Internet Services |
| 21653 | 71.184.224.14 | 6/22/10 03:50:17 AM | Hurt Locker | Verizon Internet Services |
| 21654 | 96.231.152.21 | 6/22/10 03:57:17 AM | Hurt Locker | Verizon Internet Services |

| 21655 | 74.103.1.132 | 6/22/10 04:02:20 AM | Hurt Locker | Verizon Internet Services |
|---|---|---|---|---|
| 21656 | 108.0.208.120 | 6/22/10 04:02:55 AM | Hurt Locker | Verizon Internet Services |
| 21657 | 173.67.152.159 | 6/22/10 04:44:39 AM | Hurt Locker | Verizon Internet Services |
| 21658 | 71.106.211.53 | 6/22/10 04:47:29 AM | Hurt Locker | Verizon Internet Services |
| 21659 | 71.188.4.96 | 6/22/10 04:50:49 AM | Hurt Locker | Verizon Internet Services |
| 21660 | 71.249.101.31 | 6/22/10 05:21:44 AM | Hurt Locker | Verizon Internet Services |
| 21661 | 68.237.232.89 | 6/22/10 05:52:05 AM | Hurt Locker | Verizon |
| 21662 | 71.162.37.176 | 6/22/10 05:52:39 AM | Hurt Locker | Verizon Internet Services |
| 21663 | 173.60.102.233 | 6/22/10 06:05:13 AM | Hurt Locker | Verizon Internet Services |
| 21664 | 96.240.9.52 | 6/22/10 06:08:13 AM | Hurt Locker | Verizon Internet Services |
| 21665 | 96.247.113.232 | 6/22/10 06:13:50 AM | Hurt Locker | Verizon Internet Services |
| 21666 | 71.253.69.225 | 6/22/10 06:23:39 AM | Hurt Locker | Verizon Internet Services |
| 21667 | 173.51.122.159 | 6/22/10 06:26:09 AM | Hurt Locker | Verizon Internet Services |
| 21668 | 173.77.114.248 | 6/22/10 06:28:53 AM | Hurt Locker | Verizon Internet Services |
| 21669 | 108.16.3.251 | 6/22/10 06:55:16 AM | Hurt Locker | Verizon Internet Services |
| 21670 | 96.238.35.22 | 6/22/10 07:04:09 AM | Hurt Locker | Verizon Internet Services |
| 21671 | 71.184.115.159 | 6/22/10 07:35:45 AM | Hurt Locker | Verizon Internet Services |
| 21672 | 71.108.121.21 | 6/22/10 07:51:37 AM | Hurt Locker | Verizon Internet Services |
| 21673 | 173.67.162.8 | 6/22/10 08:29:27 AM | Hurt Locker | Verizon Internet Services |
| 21674 | 173.79.153.232 | 6/22/10 10:35:29 AM | Hurt Locker | Verizon Internet Services |
| 21675 | 173.48.131.90 | 6/22/10 11:02:19 AM | Hurt Locker | Verizon Internet Services |
| 21676 | 71.252.228.203 | 6/22/10 01:04:51 PM | Hurt Locker | Verizon Internet Services |
| 21677 | 72.77.64.18 | 6/22/10 02:08:26 PM | Hurt Locker | Verizon Internet Services |
| 21678 | 71.125.151.40 | 6/22/10 02:23:33 PM | Hurt Locker | Verizon Internet Services |
| 21679 | 96.255.209.52 | 6/22/10 02:27:41 PM | Hurt Locker | Verizon Internet Services |
| 21680 | 74.108.135.234 | 6/22/10 02:40:08 PM | Hurt Locker | Verizon Internet Services |
| 21681 | 96.243.60.38 | 6/22/10 02:43:25 PM | Hurt Locker | Verizon Internet Services |
| 21682 | 173.79.69.114 | 6/22/10 03:08:25 PM | Hurt Locker | Verizon Internet Services |
| 21683 | 71.163.153.150 | 6/22/10 04:17:09 PM | Hurt Locker | Verizon Internet Services |
| 21684 | 71.114.77.141 | 6/22/10 04:35:43 PM | Hurt Locker | Verizon Internet Services |
| 21685 | 65.198.86.3 | 6/22/10 05:06:29 PM | Hurt Locker | Verizon Business |
| 21686 | 71.171.9.139 | 6/22/10 05:15:44 PM | Hurt Locker | Verizon Internet Services |
| 21687 | 173.49.99.31 | 6/22/10 05:24:05 PM | Hurt Locker | Verizon Internet Services |
| 21688 | 108.13.11.214 | 6/22/10 05:35:10 PM | Hurt Locker | Verizon Internet Services |
| 21689 | 96.229.153.51 | 6/22/10 06:55:02 PM | Hurt Locker | Verizon Internet Services |
| 21690 | 173.67.191.125 | 6/22/10 07:11:51 PM | Hurt Locker | Verizon Internet Services |
| 21691 | 72.88.86.180 | 6/22/10 07:14:20 PM | Hurt Locker | Verizon Internet Services |
| 21692 | 71.186.49.109 | 6/22/10 07:15:14 PM | Hurt Locker | Verizon Internet Services |
| 21693 | 96.234.148.123 | 6/22/10 07:54:04 PM | Hurt Locker | Verizon Internet Services |
| 21694 | 173.66.240.94 | 6/22/10 08:50:45 PM | Hurt Locker | Verizon Internet Services |
| 21695 | 98.114.211.138 | 6/22/10 09:05:48 PM | Hurt Locker | Verizon Internet Services |
| 21696 | 71.254.154.195 | 6/22/10 09:20:31 PM | Hurt Locker | Verizon Internet Services |
| 21697 | 173.74.105.127 | 6/22/10 10:16:49 PM | Hurt Locker | Verizon Internet Services |
| 21698 | 71.168.251.7 | 6/22/10 10:48:34 PM | Hurt Locker | Verizon Internet Services |
| 21699 | 98.112.86.66 | 6/22/10 10:53:08 PM | Hurt Locker | Verizon Internet Services |
| 21700 | 173.59.51.246 | 6/22/10 11:11:27 PM | Hurt Locker | Verizon Internet Services |
| 21701 | 96.226.243.19 | 6/22/10 11:11:30 PM | Hurt Locker | Verizon Internet Services |
| 21702 | 72.91.154.46 | 6/22/10 11:39:59 PM | Hurt Locker | Verizon Internet Services |
| 21703 | 71.174.55.91 | 6/22/10 11:52:06 PM | Hurt Locker | Verizon Internet Services |
| 21704 | 173.55.42.76 | 6/23/10 12:03:15 AM | Hurt Locker | Verizon Internet Services |
| 21705 | 74.101.157.216 | 6/23/10 12:05:35 AM | Hurt Locker | Verizon Internet Services |
| 21706 | 71.110.218.125 | 6/23/10 12:09:18 AM | Hurt Locker | Verizon Internet Services |
| 21707 | 71.100.201.200 | 6/23/10 12:11:20 AM | Hurt Locker | Verizon Internet Services |
| 21708 | 71.170.1.83 | 6/23/10 12:11:46 AM | Hurt Locker | Verizon Internet Services |
| 21709 | 74.105.120.210 | 6/23/10 12:23:37 AM | Hurt Locker | Verizon Internet Services |
| 21710 | 71.100.137.224 | 6/23/10 12:29:00 AM | Hurt Locker | Verizon Internet Services |
| 21711 | 72.94.123.28 | 6/23/10 12:45:24 AM | Hurt Locker | Verizon Internet Services |
| 21712 | 96.249.120.112 | 6/23/10 12:47:34 AM | Hurt Locker | Verizon Internet Services |
| 21713 | 173.51.96.177 | 6/23/10 01:11:11 AM | Hurt Locker | Verizon Internet Services |
| 21714 | 173.58.112.66 | 6/23/10 01:22:01 AM | Hurt Locker | Verizon Internet Services |

| 21715 | 173.67.62.243 | 6/23/10 01:25:24 AM | Hurt Locker | Verizon Internet Services |
|---|---|---|---|---|
| 21716 | 74.109.196.26 | 6/23/10 01:38:50 AM | Hurt Locker | Verizon Internet Services |
| 21717 | 173.70.192.187 | 6/23/10 01:46:26 AM | Hurt Locker | Verizon Internet Services |
| 21718 | 71.254.25.193 | 6/23/10 01:59:46 AM | Hurt Locker | Verizon Internet Services |
| 21719 | 71.115.14.85 | 6/23/10 02:11:41 AM | Hurt Locker | Verizon Internet Services |
| 21720 | 96.240.124.220 | 6/23/10 02:19:21 AM | Hurt Locker | Verizon Internet Services |
| 21721 | 71.163.251.227 | 6/23/10 02:36:41 AM | Hurt Locker | Verizon Internet Services |
| 21722 | 71.254.67.105 | 6/23/10 02:37:29 AM | Hurt Locker | Verizon Internet Services |
| 21723 | 71.112.243.78 | 6/23/10 02:42:38 AM | Hurt Locker | Verizon Internet Services |
| 21724 | 173.69.38.143 | 6/23/10 02:58:58 AM | Hurt Locker | Verizon Internet Services |
| 21725 | 72.76.144.12 | 6/23/10 03:21:45 AM | Hurt Locker | Verizon Internet Services |
| 21726 | 72.77.112.125 | 6/23/10 03:45:53 AM | Hurt Locker | Verizon Internet Services |
| 21727 | 173.78.81.176 | 6/23/10 04:09:03 AM | Hurt Locker | Verizon Internet Services |
| 21728 | 96.225.88.245 | 6/23/10 04:15:12 AM | Hurt Locker | Verizon Internet Services |
| 21729 | 173.59.242.189 | 6/23/10 04:15:48 AM | Hurt Locker | Verizon Internet Services |
| 21730 | 173.51.115.27 | 6/23/10 04:54:53 AM | Hurt Locker | Verizon Internet Services |
| 21731 | 71.184.32.76 | 6/23/10 05:05:26 AM | Hurt Locker | Verizon Internet Services |
| 21732 | 71.111.73.204 | 6/23/10 05:06:13 AM | Hurt Locker | Verizon Internet Services |
| 21733 | 71.183.62.229 | 6/23/10 05:07:25 AM | Hurt Locker | Verizon Internet Services |
| 21734 | 71.173.1.239 | 6/23/10 05:11:05 AM | Hurt Locker | Verizon Internet Services |
| 21735 | 72.66.20.122 | 6/23/10 05:20:50 AM | Hurt Locker | Verizon Internet Services |
| 21736 | 68.237.238.186 | 6/23/10 05:29:04 AM | Hurt Locker | Verizon |
| 21737 | 98.110.3.26 | 6/23/10 06:18:38 AM | Hurt Locker | Verizon Internet Services |
| 21738 | 63.84.145.34 | 6/23/10 06:34:45 AM | Hurt Locker | Verizon Business |
| 21739 | 72.92.212.166 | 6/23/10 06:42:46 AM | Hurt Locker | Verizon Internet Services |
| 21740 | 74.104.126.222 | 6/23/10 06:46:05 AM | Hurt Locker | Verizon Internet Services |
| 21741 | 173.55.156.220 | 6/23/10 06:55:40 AM | Hurt Locker | Verizon Internet Services |
| 21742 | 173.61.133.226 | 6/23/10 07:13:24 AM | Hurt Locker | Verizon Internet Services |
| 21743 | 151.199.117.116 | 6/23/10 07:39:48 AM | Hurt Locker | Verizon Internet Services |
| 21744 | 72.81.27.138 | 6/23/10 09:07:42 AM | Hurt Locker | Verizon Internet Services |
| 21745 | 71.169.56.171 | 6/23/10 09:56:18 AM | Hurt Locker | Verizon Internet Services |
| 21746 | 72.77.75.128 | 6/23/10 10:53:56 AM | Hurt Locker | Verizon Internet Services |
| 21747 | 173.61.112.140 | 6/23/10 11:27:11 AM | Hurt Locker | Verizon Internet Services |
| 21748 | 71.245.9.61 | 6/23/10 12:28:24 PM | Hurt Locker | Verizon Internet Services |
| 21749 | 71.188.14.171 | 6/23/10 12:40:59 PM | Hurt Locker | Verizon Internet Services |
| 21750 | 173.75.156.125 | 6/23/10 01:20:43 PM | Hurt Locker | Verizon Internet Services |
| 21751 | 70.17.113.59 | 6/23/10 02:00:08 PM | Hurt Locker | Verizon Internet Services |
| 21752 | 74.98.200.216 | 6/23/10 02:34:40 PM | Hurt Locker | Verizon Internet Services |
| 21753 | 173.66.4.145 | 6/23/10 03:29:30 PM | Hurt Locker | Verizon Internet Services |
| 21754 | 96.243.184.96 | 6/23/10 03:39:39 PM | Hurt Locker | Verizon Internet Services |
| 21755 | 98.117.13.88 | 6/23/10 03:45:08 PM | Hurt Locker | Verizon Internet Services |
| 21756 | 71.103.175.101 | 6/23/10 03:52:58 PM | Hurt Locker | Verizon Internet Services |
| 21757 | 71.97.148.140 | 6/23/10 04:05:23 PM | Hurt Locker | Verizon Internet Services |
| 21758 | 173.75.169.85 | 6/23/10 04:13:11 PM | Hurt Locker | Verizon Internet Services |
| 21759 | 173.64.154.13 | 6/23/10 04:27:21 PM | Hurt Locker | Verizon Internet Services |
| 21760 | 71.185.67.18 | 6/23/10 04:29:38 PM | Hurt Locker | Verizon Internet Services |
| 21761 | 70.18.252.103 | 6/23/10 04:55:45 PM | Hurt Locker | Verizon Internet Services |
| 21762 | 71.99.177.219 | 6/23/10 05:05:45 PM | Hurt Locker | Verizon Internet Services |
| 21763 | 71.127.176.224 | 6/23/10 05:13:53 PM | Hurt Locker | Verizon Internet Services |
| 21764 | 173.50.145.191 | 6/23/10 05:42:59 PM | Hurt Locker | Verizon Internet Services |
| 21765 | 71.173.54.4 | 6/23/10 05:45:04 PM | Hurt Locker | Verizon Internet Services |
| 21766 | 98.112.70.64 | 6/23/10 05:45:19 PM | Hurt Locker | Verizon Internet Services |
| 21767 | 74.102.99.36 | 6/23/10 06:33:03 PM | Hurt Locker | Verizon Internet Services |
| 21768 | 173.57.49.156 | 6/23/10 06:34:40 PM | Hurt Locker | Verizon Internet Services |
| 21769 | 71.162.18.230 | 6/23/10 06:37:50 PM | Hurt Locker | Verizon Internet Services |
| 21770 | 71.243.86.187 | 6/23/10 06:45:29 PM | Hurt Locker | Verizon Internet Services |
| 21771 | 71.187.42.249 | 6/23/10 06:55:00 PM | Hurt Locker | Verizon Internet Services |
| 21772 | 72.87.217.171 | 6/23/10 06:57:39 PM | Hurt Locker | Verizon Internet Services |
| 21773 | 74.98.16.27 | 6/23/10 07:06:17 PM | Hurt Locker | Verizon Internet Services |
| 21774 | 108.0.12.69 | 6/23/10 07:06:52 PM | Hurt Locker | Verizon Internet Services |

| 21775 | 96.239.156.61 | 6/23/10 08:12:06 PM | Hurt Locker | Verizon Internet Services |
| 21776 | 96.254.13.202 | 6/23/10 08:51:50 PM | Hurt Locker | Verizon Internet Services |
| 21777 | 173.58.133.224 | 6/23/10 10:09:58 PM | Hurt Locker | Verizon Internet Services |
| 21778 | 96.250.149.29 | 6/23/10 11:01:54 PM | Hurt Locker | Verizon Internet Services |
| 21779 | 71.251.54.175 | 6/24/10 12:06:22 AM | Hurt Locker | Verizon Internet Services |
| 21780 | 96.243.212.183 | 6/24/10 12:25:39 AM | Hurt Locker | Verizon Internet Services |
| 21781 | 68.237.221.9 | 6/24/10 12:54:58 AM | Hurt Locker | Verizon |
| 21782 | 71.174.172.180 | 6/24/10 01:11:06 AM | Hurt Locker | Verizon Internet Services |
| 21783 | 96.226.163.25 | 6/24/10 01:31:40 AM | Hurt Locker | Verizon Internet Services |
| 21784 | 96.251.15.128 | 6/24/10 01:47:07 AM | Hurt Locker | Verizon Internet Services |
| 21785 | 72.69.189.234 | 6/24/10 01:59:13 AM | Hurt Locker | Verizon Internet Services |
| 21786 | 71.99.95.172 | 6/24/10 02:01:53 AM | Hurt Locker | Verizon Internet Services |
| 21787 | 96.252.123.99 | 6/24/10 02:24:20 AM | Hurt Locker | Verizon Internet Services |
| 21788 | 173.76.216.221 | 6/24/10 02:31:16 AM | Hurt Locker | Verizon Internet Services |
| 21789 | 71.105.151.97 | 6/24/10 03:04:48 AM | Hurt Locker | Verizon Internet Services |
| 21790 | 71.112.37.185 | 6/24/10 03:14:20 AM | Hurt Locker | Verizon Internet Services |
| 21791 | 96.251.128.182 | 6/24/10 03:34:53 AM | Hurt Locker | Verizon Internet Services |
| 21792 | 74.108.182.43 | 6/24/10 03:51:51 AM | Hurt Locker | Verizon Internet Services |
| 21793 | 71.167.67.160 | 6/24/10 03:57:54 AM | Hurt Locker | Verizon Internet Services |
| 21794 | 71.125.152.8 | 6/24/10 04:06:59 AM | Hurt Locker | Verizon Internet Services |
| 21795 | 173.49.21.141 | 6/24/10 04:32:14 AM | Hurt Locker | Verizon Internet Services |
| 21796 | 173.49.188.82 | 6/24/10 04:33:31 AM | Hurt Locker | Verizon Internet Services |
| 21797 | 71.167.238.163 | 6/24/10 05:38:29 AM | Hurt Locker | Verizon Internet Services |
| 21798 | 72.78.18.123 | 6/24/10 05:47:16 AM | Hurt Locker | Verizon Internet Services |
| 21799 | 173.71.134.130 | 6/24/10 07:10:40 AM | Hurt Locker | Verizon Internet Services |
| 21800 | 108.11.97.96 | 6/24/10 07:37:26 AM | Hurt Locker | Verizon Internet Services |
| 21801 | 173.59.12.120 | 6/24/10 07:41:58 AM | Hurt Locker | Verizon Internet Services |
| 21802 | 71.173.244.243 | 6/24/10 07:58:35 AM | Hurt Locker | Verizon Internet Services |
| 21803 | 71.105.220.159 | 6/24/10 08:03:08 AM | Hurt Locker | Verizon Internet Services |
| 21804 | 173.68.54.221 | 6/24/10 08:25:14 AM | Hurt Locker | Verizon Internet Services |
| 21805 | 71.103.3.222 | 6/24/10 09:17:13 AM | Hurt Locker | Verizon Internet Services |
| 21806 | 71.191.33.157 | 6/24/10 10:44:01 AM | Hurt Locker | Verizon Internet Services |
| 21807 | 96.241.179.164 | 6/24/10 10:51:37 AM | Hurt Locker | Verizon Internet Services |
| 21808 | 74.102.6.83 | 6/24/10 11:50:38 AM | Hurt Locker | Verizon Internet Services |
| 21809 | 96.249.113.176 | 6/24/10 12:04:38 PM | Hurt Locker | Verizon Internet Services |
| 21810 | 71.177.174.237 | 6/24/10 12:47:32 PM | Hurt Locker | Verizon Internet Services |
| 21811 | 71.97.12.77 | 6/24/10 12:54:16 PM | Hurt Locker | Verizon Internet Services |
| 21812 | 173.77.160.177 | 6/24/10 01:16:59 PM | Hurt Locker | Verizon Internet Services |
| 21813 | 173.75.133.49 | 6/24/10 02:49:57 PM | Hurt Locker | Verizon Internet Services |
| 21814 | 96.241.147.103 | 6/24/10 03:39:52 PM | Hurt Locker | Verizon Internet Services |
| 21815 | 141.152.124.224 | 6/24/10 03:42:40 PM | Hurt Locker | Verizon Internet Services |
| 21816 | 96.249.246.202 | 6/24/10 03:57:05 PM | Hurt Locker | Verizon Internet Services |
| 21817 | 71.180.124.19 | 6/24/10 05:39:31 PM | Hurt Locker | Verizon Internet Services |
| 21818 | 96.240.44.239 | 6/24/10 05:41:06 PM | Hurt Locker | Verizon Internet Services |
| 21819 | 98.111.226.175 | 6/24/10 06:28:48 PM | Hurt Locker | Verizon Internet Services |
| 21820 | 74.104.101.22 | 6/24/10 07:30:40 PM | Hurt Locker | Verizon Internet Services |
| 21821 | 71.117.97.159 | 6/24/10 07:33:37 PM | Hurt Locker | Verizon Internet Services |
| 21822 | 173.63.22.108 | 6/24/10 08:15:10 PM | Hurt Locker | Verizon Internet Services |
| 21823 | 173.49.225.60 | 6/24/10 08:18:51 PM | Hurt Locker | Verizon Internet Services |
| 21824 | 173.48.184.19 | 6/24/10 09:19:00 PM | Hurt Locker | Verizon Internet Services |
| 21825 | 108.6.186.199 | 6/24/10 09:56:36 PM | Hurt Locker | Verizon Internet Services |
| 21826 | 173.48.95.97 | 6/24/10 10:04:39 PM | Hurt Locker | Verizon Internet Services |
| 21827 | 71.105.129.20 | 6/24/10 10:19:15 PM | Hurt Locker | Verizon Internet Services |
| 21828 | 71.103.17.172 | 6/24/10 10:39:11 PM | Hurt Locker | Verizon Internet Services |
| 21829 | 72.93.7.112 | 6/24/10 11:17:57 PM | Hurt Locker | Verizon Internet Services |
| 21830 | 173.79.211.154 | 6/24/10 11:30:10 PM | Hurt Locker | Verizon Internet Services |
| 21831 | 98.117.73.252 | 6/24/10 11:40:26 PM | Hurt Locker | Verizon Internet Services |
| 21832 | 74.101.166.13 | 6/24/10 11:47:31 PM | Hurt Locker | Verizon Internet Services |
| 21833 | 173.59.46.40 | 6/24/10 11:49:47 PM | Hurt Locker | Verizon Internet Services |
| 21834 | 173.73.50.105 | 6/25/10 12:01:36 AM | Hurt Locker | Verizon Internet Services |

| 21835 | 98.118.37.194 | 6/25/10 12:12:37 AM | Hurt Locker | Verizon Internet Services |
|---|---|---|---|---|
| 21836 | 71.96.215.237 | 6/25/10 12:40:00 AM | Hurt Locker | Verizon Internet Services |
| 21837 | 74.104.186.203 | 6/25/10 12:40:59 AM | Hurt Locker | Verizon Internet Services |
| 21838 | 173.71.221.166 | 6/25/10 12:42:00 AM | Hurt Locker | Verizon Internet Services |
| 21839 | 71.176.165.48 | 6/25/10 12:53:12 AM | Hurt Locker | Verizon Internet Services |
| 21840 | 173.51.114.214 | 6/25/10 01:02:17 AM | Hurt Locker | Verizon Internet Services |
| 21841 | 72.68.97.37 | 6/25/10 01:38:15 AM | Hurt Locker | Verizon Internet Services |
| 21842 | 96.241.5.98 | 6/25/10 02:10:40 AM | Hurt Locker | Verizon Internet Services |
| 21843 | 96.252.231.249 | 6/25/10 02:23:15 AM | Hurt Locker | Verizon Internet Services |
| 21844 | 71.99.66.53 | 6/25/10 03:10:38 AM | Hurt Locker | Verizon Internet Services |
| 21845 | 96.255.108.185 | 6/25/10 03:39:06 AM | Hurt Locker | Verizon Internet Services |
| 21846 | 173.55.159.236 | 6/25/10 03:46:06 AM | Hurt Locker | Verizon Internet Services |
| 21847 | 173.57.168.140 | 6/25/10 03:48:09 AM | Hurt Locker | Verizon Internet Services |
| 21848 | 71.188.192.141 | 6/25/10 03:59:12 AM | Hurt Locker | Verizon Internet Services |
| 21849 | 173.65.234.93 | 6/25/10 04:06:28 AM | Hurt Locker | Verizon Internet Services |
| 21850 | 173.49.71.7 | 6/25/10 04:19:06 AM | Hurt Locker | Verizon Internet Services |
| 21851 | 96.250.80.120 | 6/25/10 04:19:36 AM | Hurt Locker | Verizon Internet Services |
| 21852 | 173.64.107.3 | 6/25/10 04:24:51 AM | Hurt Locker | Verizon Internet Services |
| 21853 | 173.58.62.65 | 6/25/10 04:31:43 AM | Hurt Locker | Verizon Internet Services |
| 21854 | 74.110.1.122 | 6/25/10 05:11:48 AM | Hurt Locker | Verizon Internet Services |
| 21855 | 72.78.27.52 | 6/25/10 05:40:19 AM | Hurt Locker | Verizon Internet Services |
| 21856 | 173.52.226.151 | 6/25/10 08:21:08 AM | Hurt Locker | Verizon Internet Services |
| 21857 | 71.171.219.177 | 6/25/10 08:33:53 AM | Hurt Locker | Verizon Internet Services |
| 21858 | 141.157.67.54 | 6/25/10 09:10:06 AM | Hurt Locker | Verizon Internet Services |
| 21859 | 71.252.140.76 | 6/25/10 09:22:01 AM | Hurt Locker | Verizon Internet Services |
| 21860 | 173.60.210.7 | 6/25/10 09:22:02 AM | Hurt Locker | Verizon Internet Services |
| 21861 | 96.230.249.146 | 6/25/10 09:36:09 AM | Hurt Locker | Verizon Internet Services |
| 21862 | 173.48.203.24 | 6/25/10 10:00:43 AM | Hurt Locker | Verizon Internet Services |
| 21863 | 173.76.35.40 | 6/25/10 10:37:11 AM | Hurt Locker | Verizon Internet Services |
| 21864 | 98.111.9.107 | 6/25/10 10:59:33 AM | Hurt Locker | Verizon Internet Services |
| 21865 | 71.245.71.84 | 6/25/10 01:44:42 PM | Hurt Locker | Verizon Internet Services |
| 21866 | 96.230.22.173 | 6/25/10 02:47:41 PM | Hurt Locker | Verizon Internet Services |
| 21867 | 96.240.204.253 | 6/25/10 02:59:48 PM | Hurt Locker | Verizon Internet Services |
| 21868 | 71.254.79.225 | 6/25/10 03:20:24 PM | Hurt Locker | Verizon Internet Services |
| 21869 | 96.233.90.8 | 6/25/10 04:15:19 PM | Hurt Locker | Verizon Internet Services |
| 21870 | 108.8.71.53 | 6/25/10 04:33:33 PM | Hurt Locker | Verizon Internet Services |
| 21871 | 70.18.136.203 | 6/25/10 05:30:59 PM | Hurt Locker | Verizon Internet Services |
| 21872 | 173.77.114.170 | 6/25/10 05:42:14 PM | Hurt Locker | Verizon Internet Services |
| 21873 | 96.234.235.62 | 6/25/10 07:25:20 PM | Hurt Locker | Verizon Internet Services |
| 21874 | 98.111.169.229 | 6/25/10 08:05:27 PM | Hurt Locker | Verizon Internet Services |
| 21875 | 71.174.159.145 | 6/25/10 08:13:15 PM | Hurt Locker | Verizon Internet Services |
| 21876 | 72.76.162.27 | 6/25/10 09:05:34 PM | Hurt Locker | Verizon Internet Services |
| 21877 | 74.99.200.212 | 6/25/10 09:47:41 PM | Hurt Locker | Verizon Internet Services |
| 21878 | 96.245.95.177 | 6/25/10 11:43:19 PM | Hurt Locker | Verizon Internet Services |
| 21879 | 72.66.211.24 | 6/26/10 12:00:21 AM | Hurt Locker | Verizon Internet Services |
| 21880 | 71.252.226.82 | 6/26/10 12:02:11 AM | Hurt Locker | Verizon Internet Services |
| 21881 | 173.53.142.135 | 6/26/10 12:02:48 AM | Hurt Locker | Verizon Internet Services |
| 21882 | 71.245.56.212 | 6/26/10 12:05:16 AM | Hurt Locker | Verizon Internet Services |
| 21883 | 74.98.113.121 | 6/26/10 12:09:12 AM | Hurt Locker | Verizon Internet Services |
| 21884 | 173.49.96.96 | 6/26/10 12:31:44 AM | Hurt Locker | Verizon Internet Services |
| 21885 | 71.103.18.145 | 6/26/10 12:40:24 AM | Hurt Locker | Verizon Internet Services |
| 21886 | 71.115.172.215 | 6/26/10 12:40:55 AM | Hurt Locker | Verizon Internet Services |
| 21887 | 74.104.57.17 | 6/26/10 12:42:24 AM | Hurt Locker | Verizon Internet Services |
| 21888 | 74.105.216.171 | 6/26/10 01:36:18 AM | Hurt Locker | Verizon Internet Services |
| 21889 | 173.70.71.73 | 6/26/10 01:43:43 AM | Hurt Locker | Verizon Internet Services |
| 21890 | 74.98.39.35 | 6/26/10 01:46:30 AM | Hurt Locker | Verizon Internet Services |
| 21891 | 98.115.168.174 | 6/26/10 01:51:17 AM | Hurt Locker | Verizon Internet Services |
| 21892 | 71.107.157.84 | 6/26/10 02:06:04 AM | Hurt Locker | Verizon Internet Services |
| 21893 | 72.95.244.145 | 6/26/10 02:26:10 AM | Hurt Locker | Verizon Internet Services |
| 21894 | 173.72.50.96 | 6/26/10 02:30:34 AM | Hurt Locker | Verizon Internet Services |

| | | | |
|---|---|---|---|
| 21895 | 71.176.157.128 | 6/26/10 03:04:23 AM | Hurt Locker | Verizon Internet Services |
| 21896 | 71.166.97.34 | 6/26/10 03:11:16 AM | Hurt Locker | Verizon Internet Services |
| 21897 | 74.110.159.167 | 6/26/10 03:13:03 AM | Hurt Locker | Verizon Internet Services |
| 21898 | 96.231.155.246 | 6/26/10 03:16:00 AM | Hurt Locker | Verizon Internet Services |
| 21899 | 96.247.1.188 | 6/26/10 03:23:10 AM | Hurt Locker | Verizon Internet Services |
| 21900 | 96.255.183.244 | 6/26/10 03:52:29 AM | Hurt Locker | Verizon Internet Services |
| 21901 | 173.77.215.22 | 6/26/10 03:52:52 AM | Hurt Locker | Verizon Internet Services |
| 21902 | 72.78.0.245 | 6/26/10 03:54:26 AM | Hurt Locker | Verizon Internet Services |
| 21903 | 96.240.57.110 | 6/26/10 03:57:58 AM | Hurt Locker | Verizon Internet Services |
| 21904 | 173.57.148.108 | 6/26/10 04:03:00 AM | Hurt Locker | Verizon Internet Services |
| 21905 | 98.109.204.53 | 6/26/10 05:13:03 AM | Hurt Locker | Verizon Internet Services |
| 21906 | 72.78.0.230 | 6/26/10 05:22:40 AM | Hurt Locker | Verizon Internet Services |
| 21907 | 71.252.229.182 | 6/26/10 05:31:45 AM | Hurt Locker | Verizon Internet Services |
| 21908 | 173.50.104.160 | 6/26/10 05:40:06 AM | Hurt Locker | Verizon Internet Services |
| 21909 | 96.231.80.228 | 6/26/10 05:40:26 AM | Hurt Locker | Verizon Internet Services |
| 21910 | 71.242.48.208 | 6/26/10 05:43:22 AM | Hurt Locker | Verizon Internet Services |
| 21911 | 71.170.68.218 | 6/26/10 05:53:32 AM | Hurt Locker | Verizon Internet Services |
| 21912 | 98.118.68.190 | 6/26/10 06:20:50 AM | Hurt Locker | Verizon Internet Services |
| 21913 | 173.63.86.243 | 6/26/10 06:28:16 AM | Hurt Locker | Verizon Internet Services |
| 21914 | 74.104.20.251 | 6/26/10 06:30:19 AM | Hurt Locker | Verizon Internet Services |
| 21915 | 96.252.194.216 | 6/26/10 08:05:31 AM | Hurt Locker | Verizon Internet Services |
| 21916 | 71.118.147.51 | 6/26/10 08:08:45 AM | Hurt Locker | Verizon Internet Services |
| 21917 | 96.235.114.119 | 6/26/10 08:28:30 AM | Hurt Locker | Verizon Internet Services |
| 21918 | 173.54.197.53 | 6/26/10 09:08:22 AM | Hurt Locker | Verizon Internet Services |
| 21919 | 96.235.108.143 | 6/26/10 09:22:00 AM | Hurt Locker | Verizon Internet Services |
| 21920 | 74.101.32.132 | 6/26/10 10:07:04 AM | Hurt Locker | Verizon Internet Services |
| 21921 | 173.72.150.228 | 6/26/10 11:43:41 AM | Hurt Locker | Verizon Internet Services |
| 21922 | 65.222.137.194 | 6/26/10 12:13:36 PM | Hurt Locker | Verizon Business |
| 21923 | 173.64.160.87 | 6/26/10 12:17:36 PM | Hurt Locker | Verizon Internet Services |
| 21924 | 96.230.239.83 | 6/26/10 12:26:51 PM | Hurt Locker | Verizon Internet Services |
| 21925 | 71.112.225.115 | 6/26/10 12:40:09 PM | Hurt Locker | Verizon Internet Services |
| 21926 | 71.174.147.141 | 6/26/10 01:13:16 PM | Hurt Locker | Verizon Internet Services |
| 21927 | 70.19.171.175 | 6/26/10 01:29:12 PM | Hurt Locker | Verizon Internet Services |
| 21928 | 74.101.174.56 | 6/26/10 01:33:14 PM | Hurt Locker | Verizon Internet Services |
| 21929 | 108.56.79.134 | 6/26/10 02:52:13 PM | Hurt Locker | Verizon Internet Services |
| 21930 | 71.176.154.234 | 6/26/10 03:57:32 PM | Hurt Locker | Verizon Internet Services |
| 21931 | 71.115.80.145 | 6/26/10 05:23:32 PM | Hurt Locker | Verizon Internet Services |
| 21932 | 151.202.35.69 | 6/26/10 06:33:29 PM | Hurt Locker | Verizon Internet Services |
| 21933 | 108.9.22.113 | 6/26/10 06:38:49 PM | Hurt Locker | Verizon Internet Services |
| 21934 | 96.228.164.246 | 6/26/10 06:54:24 PM | Hurt Locker | Verizon Internet Services |
| 21935 | 71.98.134.77 | 6/26/10 08:58:33 PM | Hurt Locker | Verizon Internet Services |
| 21936 | 98.119.151.224 | 6/26/10 09:23:43 PM | Hurt Locker | Verizon Internet Services |
| 21937 | 98.111.17.223 | 6/26/10 09:29:54 PM | Hurt Locker | Verizon Internet Services |
| 21938 | 96.230.29.112 | 6/26/10 11:21:42 PM | Hurt Locker | Verizon Internet Services |
| 21939 | 72.68.94.121 | 6/26/10 11:54:03 PM | Hurt Locker | Verizon Internet Services |
| 21940 | 71.125.241.203 | 6/27/10 12:00:27 AM | Hurt Locker | Verizon Internet Services |
| 21941 | 71.175.120.219 | 6/27/10 12:05:33 AM | Hurt Locker | Verizon Internet Services |
| 21942 | 96.242.140.40 | 6/27/10 12:13:33 AM | Hurt Locker | Verizon Internet Services |
| 21943 | 96.241.146.140 | 6/27/10 12:14:48 AM | Hurt Locker | Verizon Internet Services |
| 21944 | 71.110.137.29 | 6/27/10 12:19:09 AM | Hurt Locker | Verizon Internet Services |
| 21945 | 71.101.57.151 | 6/27/10 12:21:09 AM | Hurt Locker | Verizon Internet Services |
| 21946 | 96.232.145.193 | 6/27/10 12:25:09 AM | Hurt Locker | Verizon Internet Services |
| 21947 | 98.119.174.65 | 6/27/10 12:26:20 AM | Hurt Locker | Verizon Internet Services |
| 21948 | 74.107.130.196 | 6/27/10 12:26:48 AM | Hurt Locker | Verizon Internet Services |
| 21949 | 173.60.173.50 | 6/27/10 12:34:17 AM | Hurt Locker | Verizon Internet Services |
| 21950 | 151.196.44.102 | 6/27/10 12:36:09 AM | Hurt Locker | Verizon Internet Services |
| 21951 | 71.160.134.54 | 6/27/10 12:45:22 AM | Hurt Locker | Verizon Internet Services |
| 21952 | 65.219.130.10 | 6/27/10 01:04:54 AM | Hurt Locker | Verizon Business |
| 21953 | 74.104.156.74 | 6/27/10 01:08:23 AM | Hurt Locker | Verizon Internet Services |
| 21954 | 173.72.221.50 | 6/27/10 01:09:33 AM | Hurt Locker | Verizon Internet Services |

| 21955 | 72.95.156.209 | 6/27/10 01:12:36 AM | Hurt Locker | Verizon Internet Services |
|-------|---------------|---------------------|-------------|---------------------------|
| 21956 | 173.52.70.243 | 6/27/10 01:18:09 AM | Hurt Locker | Verizon Internet Services |
| 21957 | 138.88.217.32 | 6/27/10 01:19:16 AM | Hurt Locker | Verizon Internet Services |
| 21958 | 173.48.234.117 | 6/27/10 01:22:11 AM | Hurt Locker | Verizon Internet Services |
| 21959 | 71.240.192.217 | 6/27/10 01:29:59 AM | Hurt Locker | Verizon Internet Services |
| 21960 | 72.84.186.41 | 6/27/10 01:31:34 AM | Hurt Locker | Verizon Internet Services |
| 21961 | 108.7.73.116 | 6/27/10 01:32:37 AM | Hurt Locker | Verizon Internet Services |
| 21962 | 72.66.135.85 | 6/27/10 01:33:15 AM | Hurt Locker | Verizon Internet Services |
| 21963 | 71.252.249.59 | 6/27/10 01:49:00 AM | Hurt Locker | Verizon Internet Services |
| 21964 | 108.21.81.179 | 6/27/10 01:51:28 AM | Hurt Locker | Verizon Internet Services |
| 21965 | 173.72.56.93 | 6/27/10 02:02:35 AM | Hurt Locker | Verizon Internet Services |
| 21966 | 72.92.98.235 | 6/27/10 02:04:20 AM | Hurt Locker | Verizon Internet Services |
| 21967 | 173.73.7.85 | 6/27/10 02:29:09 AM | Hurt Locker | Verizon Internet Services |
| 21968 | 108.3.159.100 | 6/27/10 02:29:30 AM | Hurt Locker | Verizon Internet Services |
| 21969 | 71.127.171.211 | 6/27/10 02:36:02 AM | Hurt Locker | Verizon Internet Services |
| 21970 | 74.99.9.142 | 6/27/10 02:39:26 AM | Hurt Locker | Verizon Internet Services |
| 21971 | 71.244.55.123 | 6/27/10 02:42:52 AM | Hurt Locker | Verizon Internet Services |
| 21972 | 74.99.19.225 | 6/27/10 02:43:41 AM | Hurt Locker | Verizon Internet Services |
| 21973 | 71.170.132.110 | 6/27/10 02:54:46 AM | Hurt Locker | Verizon Internet Services |
| 21974 | 71.255.232.64 | 6/27/10 03:04:06 AM | Hurt Locker | Verizon Internet Services |
| 21975 | 71.178.181.221 | 6/27/10 03:05:12 AM | Hurt Locker | Verizon Internet Services |
| 21976 | 96.244.122.245 | 6/27/10 03:08:21 AM | Hurt Locker | Verizon Internet Services |
| 21977 | 71.184.53.89 | 6/27/10 03:37:07 AM | Hurt Locker | Verizon Internet Services |
| 21978 | 72.74.121.13 | 6/27/10 03:38:13 AM | Hurt Locker | Verizon Internet Services |
| 21979 | 98.109.78.48 | 6/27/10 03:39:42 AM | Hurt Locker | Verizon Internet Services |
| 21980 | 71.111.28.220 | 6/27/10 03:42:03 AM | Hurt Locker | Verizon Internet Services |
| 21981 | 71.102.246.181 | 6/27/10 03:43:41 AM | Hurt Locker | Verizon Internet Services |
| 21982 | 173.52.160.215 | 6/27/10 03:49:50 AM | Hurt Locker | Verizon Internet Services |
| 21983 | 173.52.237.7 | 6/27/10 03:55:53 AM | Hurt Locker | Verizon Internet Services |
| 21984 | 71.171.213.98 | 6/27/10 03:56:29 AM | Hurt Locker | Verizon Internet Services |
| 21985 | 173.71.192.153 | 6/27/10 03:56:40 AM | Hurt Locker | Verizon Internet Services |
| 21986 | 96.250.108.39 | 6/27/10 04:05:59 AM | Hurt Locker | Verizon Internet Services |
| 21987 | 141.156.231.45 | 6/27/10 04:08:25 AM | Hurt Locker | Verizon Internet Services |
| 21988 | 98.118.6.34 | 6/27/10 04:26:34 AM | Hurt Locker | Verizon Internet Services |
| 21989 | 71.245.12.141 | 6/27/10 04:27:00 AM | Hurt Locker | Verizon Internet Services |
| 21990 | 71.122.117.13 | 6/27/10 04:42:25 AM | Hurt Locker | Verizon Internet Services |
| 21991 | 173.60.195.33 | 6/27/10 04:46:39 AM | Hurt Locker | Verizon Internet Services |
| 21992 | 71.242.159.41 | 6/27/10 05:06:48 AM | Hurt Locker | Verizon Internet Services |
| 21993 | 173.53.236.132 | 6/27/10 05:15:09 AM | Hurt Locker | Verizon Internet Services |
| 21994 | 173.51.173.27 | 6/27/10 05:18:05 AM | Hurt Locker | Verizon Internet Services |
| 21995 | 70.16.91.220 | 6/27/10 05:34:38 AM | Hurt Locker | Verizon Internet Services |
| 21996 | 98.119.3.224 | 6/27/10 05:58:07 AM | Hurt Locker | Verizon Internet Services |
| 21997 | 173.65.162.219 | 6/27/10 06:01:41 AM | Hurt Locker | Verizon Internet Services |
| 21998 | 173.60.61.36 | 6/27/10 06:08:11 AM | Hurt Locker | Verizon Internet Services |
| 21999 | 71.102.241.180 | 6/27/10 06:12:50 AM | Hurt Locker | Verizon Internet Services |
| 22000 | 138.88.40.175 | 6/27/10 06:13:56 AM | Hurt Locker | Verizon Internet Services |
| 22001 | 96.242.218.141 | 6/27/10 06:47:36 AM | Hurt Locker | Verizon Internet Services |
| 22002 | 71.102.86.13 | 6/27/10 06:49:46 AM | Hurt Locker | Verizon Internet Services |
| 22003 | 173.48.21.115 | 6/27/10 06:50:53 AM | Hurt Locker | Verizon Internet Services |
| 22004 | 68.163.138.253 | 6/27/10 07:20:43 AM | Hurt Locker | Verizon Internet Services |
| 22005 | 72.90.102.166 | 6/27/10 08:11:45 AM | Hurt Locker | Verizon Internet Services |
| 22006 | 71.97.158.49 | 6/27/10 08:30:51 AM | Hurt Locker | Verizon Internet Services |
| 22007 | 71.97.17.114 | 6/27/10 08:33:04 AM | Hurt Locker | Verizon Internet Services |
| 22008 | 71.101.56.132 | 6/27/10 11:58:16 AM | Hurt Locker | Verizon Internet Services |
| 22009 | 141.157.66.47 | 6/27/10 12:34:08 PM | Hurt Locker | Verizon Internet Services |
| 22010 | 70.111.221.210 | 6/27/10 12:35:20 PM | Hurt Locker | Verizon Internet Services |
| 22011 | 173.54.10.185 | 6/27/10 01:01:40 PM | Hurt Locker | Verizon Internet Services |
| 22012 | 71.99.87.152 | 6/27/10 01:12:46 PM | Hurt Locker | Verizon Internet Services |
| 22013 | 173.60.131.4 | 6/27/10 01:27:54 PM | Hurt Locker | Verizon Internet Services |
| 22014 | 98.115.177.252 | 6/27/10 01:33:52 PM | Hurt Locker | Verizon Internet Services |

| | | | | |
|---|---|---|---|---|
| 22015 | 71.115.103.237 | 6/27/10 01:49:25 PM | Hurt Locker | Verizon Internet Services |
| 22016 | 72.67.92.97 | 6/27/10 02:41:08 PM | Hurt Locker | Verizon Internet Services |
| 22017 | 96.228.20.178 | 6/27/10 02:46:04 PM | Hurt Locker | Verizon Internet Services |
| 22018 | 96.233.140.23 | 6/27/10 02:58:50 PM | Hurt Locker | Verizon Internet Services |
| 22019 | 71.255.163.33 | 6/27/10 03:55:47 PM | Hurt Locker | Verizon Internet Services |
| 22020 | 68.238.211.124 | 6/27/10 04:01:03 PM | Hurt Locker | Verizon Internet Services |
| 22021 | 173.50.9.183 | 6/27/10 04:10:45 PM | Hurt Locker | Verizon Internet Services |
| 22022 | 108.11.134.19 | 6/27/10 05:03:10 PM | Hurt Locker | Verizon Internet Services |
| 22023 | 173.73.39.132 | 6/27/10 05:08:49 PM | Hurt Locker | Verizon Internet Services |
| 22024 | 96.255.79.155 | 6/27/10 05:14:12 PM | Hurt Locker | Verizon Internet Services |
| 22025 | 173.67.215.244 | 6/27/10 05:18:13 PM | Hurt Locker | Verizon Internet Services |
| 22026 | 173.50.2.96 | 6/27/10 05:34:10 PM | Hurt Locker | Verizon Internet Services |
| 22027 | 173.61.121.97 | 6/27/10 05:42:58 PM | Hurt Locker | Verizon Internet Services |
| 22028 | 173.78.74.249 | 6/27/10 05:57:26 PM | Hurt Locker | Verizon Internet Services |
| 22029 | 71.100.205.99 | 6/27/10 06:09:48 PM | Hurt Locker | Verizon Internet Services |
| 22030 | 96.245.178.119 | 6/27/10 06:11:41 PM | Hurt Locker | Verizon Internet Services |
| 22031 | 138.88.87.224 | 6/27/10 07:04:16 PM | Hurt Locker | Verizon Internet Services |
| 22032 | 71.118.140.185 | 6/27/10 07:16:27 PM | Hurt Locker | Verizon Internet Services |
| 22033 | 71.167.77.131 | 6/27/10 07:30:53 PM | Hurt Locker | Verizon Internet Services |
| 22034 | 173.50.102.44 | 6/27/10 07:31:58 PM | Hurt Locker | Verizon Internet Services |
| 22035 | 68.238.245.51 | 6/27/10 07:45:11 PM | Hurt Locker | Verizon Internet Services |
| 22036 | 72.75.76.139 | 6/27/10 07:49:42 PM | Hurt Locker | Verizon Internet Services |
| 22037 | 96.225.93.91 | 6/27/10 08:16:06 PM | Hurt Locker | Verizon Internet Services |
| 22038 | 98.112.127.77 | 6/27/10 08:22:36 PM | Hurt Locker | Verizon Internet Services |
| 22039 | 96.252.152.177 | 6/27/10 08:38:23 PM | Hurt Locker | Verizon Internet Services |
| 22040 | 96.249.2.137 | 6/27/10 08:45:16 PM | Hurt Locker | Verizon Internet Services |
| 22041 | 72.83.86.242 | 6/27/10 08:51:48 PM | Hurt Locker | Verizon Internet Services |
| 22042 | 74.96.14.64 | 6/27/10 08:54:25 PM | Hurt Locker | Verizon Internet Services |
| 22043 | 70.105.102.139 | 6/27/10 08:58:51 PM | Hurt Locker | Verizon Internet Services |
| 22044 | 71.116.123.4 | 6/27/10 09:09:18 PM | Hurt Locker | Verizon Internet Services |
| 22045 | 173.55.109.54 | 6/27/10 09:50:27 PM | Hurt Locker | Verizon Internet Services |
| 22046 | 63.125.125.234 | 6/27/10 10:02:07 PM | Hurt Locker | Verizon Business |
| 22047 | 98.119.101.42 | 6/27/10 10:03:59 PM | Hurt Locker | Verizon Internet Services |
| 22048 | 98.115.231.152 | 6/27/10 10:08:01 PM | Hurt Locker | Verizon Internet Services |
| 22049 | 71.187.116.28 | 6/27/10 10:35:03 PM | Hurt Locker | Verizon Internet Services |
| 22050 | 71.244.52.50 | 6/27/10 10:35:23 PM | Hurt Locker | Verizon Internet Services |
| 22051 | 173.55.77.118 | 6/27/10 11:08:43 PM | Hurt Locker | Verizon Internet Services |
| 22052 | 72.67.16.23 | 6/27/10 11:12:06 PM | Hurt Locker | Verizon Internet Services |
| 22053 | 96.233.191.125 | 6/28/10 12:02:08 AM | Hurt Locker | Verizon Internet Services |
| 22054 | 173.68.168.113 | 6/28/10 12:04:45 AM | Hurt Locker | Verizon Internet Services |
| 22055 | 173.54.220.120 | 6/28/10 12:06:47 AM | Hurt Locker | Verizon Internet Services |
| 22056 | 96.236.130.252 | 6/28/10 12:13:58 AM | Hurt Locker | Verizon Internet Services |
| 22057 | 96.227.24.210 | 6/28/10 12:15:34 AM | Hurt Locker | Verizon Internet Services |
| 22058 | 173.79.60.246 | 6/28/10 12:17:33 AM | Hurt Locker | Verizon Internet Services |
| 22059 | 74.103.53.197 | 6/28/10 12:36:22 AM | Hurt Locker | Verizon Internet Services |
| 22060 | 96.235.8.130 | 6/28/10 12:52:38 AM | Hurt Locker | Verizon Internet Services |
| 22061 | 72.80.234.58 | 6/28/10 12:53:51 AM | Hurt Locker | Verizon Internet Services |
| 22062 | 173.68.135.72 | 6/28/10 12:57:05 AM | Hurt Locker | Verizon Internet Services |
| 22063 | 71.245.56.166 | 6/28/10 01:00:20 AM | Hurt Locker | Verizon Internet Services |
| 22064 | 71.242.82.12 | 6/28/10 01:03:16 AM | Hurt Locker | Verizon Internet Services |
| 22065 | 74.98.45.126 | 6/28/10 01:04:59 AM | Hurt Locker | Verizon Internet Services |
| 22066 | 71.188.18.29 | 6/28/10 01:17:35 AM | Hurt Locker | Verizon Internet Services |
| 22067 | 151.196.110.246 | 6/28/10 01:25:53 AM | Hurt Locker | Verizon Internet Services |
| 22068 | 72.68.86.210 | 6/28/10 01:30:28 AM | Hurt Locker | Verizon Internet Services |
| 22069 | 68.237.198.10 | 6/28/10 01:46:14 AM | Hurt Locker | Verizon |
| 22070 | 108.21.101.94 | 6/28/10 01:46:32 AM | Hurt Locker | Verizon Internet Services |
| 22071 | 72.92.76.11 | 6/28/10 01:50:35 AM | Hurt Locker | Verizon Internet Services |
| 22072 | 173.70.120.168 | 6/28/10 01:59:38 AM | Hurt Locker | Verizon Internet Services |
| 22073 | 173.57.65.143 | 6/28/10 02:02:29 AM | Hurt Locker | Verizon Internet Services |
| 22074 | 71.104.213.69 | 6/28/10 02:04:01 AM | Hurt Locker | Verizon Internet Services |

| 22075 | 96.229.229.38 | 6/28/10 02:17:12 AM | Hurt Locker | Verizon Internet Services |
|---|---|---|---|---|
| 22076 | 68.161.171.213 | 6/28/10 02:19:33 AM | Hurt Locker | Verizon Internet Services |
| 22077 | 141.153.52.9 | 6/28/10 02:24:05 AM | Hurt Locker | Verizon Internet Services |
| 22078 | 71.182.180.153 | 6/28/10 02:25:53 AM | Hurt Locker | Verizon Internet Services |
| 22079 | 173.63.77.209 | 6/28/10 02:28:53 AM | Hurt Locker | Verizon Internet Services |
| 22080 | 96.250.45.8 | 6/28/10 02:31:02 AM | Hurt Locker | Verizon Internet Services |
| 22081 | 72.95.166.32 | 6/28/10 02:51:09 AM | Hurt Locker | Verizon Internet Services |
| 22082 | 173.71.168.42 | 6/28/10 02:55:55 AM | Hurt Locker | Verizon Internet Services |
| 22083 | 72.95.210.96 | 6/28/10 03:02:28 AM | Hurt Locker | Verizon Internet Services |
| 22084 | 71.188.116.114 | 6/28/10 03:06:02 AM | Hurt Locker | Verizon Internet Services |
| 22085 | 173.74.73.92 | 6/28/10 03:09:32 AM | Hurt Locker | Verizon Internet Services |
| 22086 | 71.179.102.95 | 6/28/10 03:11:47 AM | Hurt Locker | Verizon Internet Services |
| 22087 | 72.70.66.44 | 6/28/10 03:17:30 AM | Hurt Locker | Verizon Internet Services |
| 22088 | 71.108.244.2 | 6/28/10 03:21:59 AM | Hurt Locker | Verizon Internet Services |
| 22089 | 173.76.59.185 | 6/28/10 03:24:58 AM | Hurt Locker | Verizon Internet Services |
| 22090 | 96.225.245.205 | 6/28/10 03:26:43 AM | Hurt Locker | Verizon Internet Services |
| 22091 | 71.255.65.196 | 6/28/10 03:28:56 AM | Hurt Locker | Verizon Internet Services |
| 22092 | 151.199.7.90 | 6/28/10 03:29:47 AM | Hurt Locker | Verizon Internet Services |
| 22093 | 173.65.70.213 | 6/28/10 03:33:47 AM | Hurt Locker | Verizon Internet Services |
| 22094 | 68.238.215.186 | 6/28/10 03:36:02 AM | Hurt Locker | Verizon Internet Services |
| 22095 | 71.180.151.61 | 6/28/10 03:36:27 AM | Hurt Locker | Verizon Internet Services |
| 22096 | 74.103.8.224 | 6/28/10 03:36:53 AM | Hurt Locker | Verizon Internet Services |
| 22097 | 96.246.253.32 | 6/28/10 03:45:39 AM | Hurt Locker | Verizon Internet Services |
| 22098 | 108.0.97.121 | 6/28/10 03:48:26 AM | Hurt Locker | Verizon Internet Services |
| 22099 | 71.168.213.155 | 6/28/10 04:04:36 AM | Hurt Locker | Verizon Internet Services |
| 22100 | 108.10.193.201 | 6/28/10 04:13:47 AM | Hurt Locker | Verizon Internet Services |
| 22101 | 72.94.114.213 | 6/28/10 04:24:13 AM | Hurt Locker | Verizon Internet Services |
| 22102 | 72.92.219.8 | 6/28/10 04:37:50 AM | Hurt Locker | Verizon Internet Services |
| 22103 | 71.104.200.183 | 6/28/10 04:43:27 AM | Hurt Locker | Verizon Internet Services |
| 22104 | 71.127.186.151 | 6/28/10 05:09:21 AM | Hurt Locker | Verizon Internet Services |
| 22105 | 96.231.28.220 | 6/28/10 05:20:30 AM | Hurt Locker | Verizon Internet Services |
| 22106 | 72.80.202.42 | 6/28/10 05:32:05 AM | Hurt Locker | Verizon Internet Services |
| 22107 | 71.166.70.28 | 6/28/10 05:40:57 AM | Hurt Locker | Verizon Internet Services |
| 22108 | 72.88.193.116 | 6/28/10 06:02:34 AM | Hurt Locker | Verizon Internet Services |
| 22109 | 108.0.86.24 | 6/28/10 06:34:35 AM | Hurt Locker | Verizon Internet Services |
| 22110 | 98.111.71.200 | 6/28/10 06:46:56 AM | Hurt Locker | Verizon Internet Services |
| 22111 | 98.116.47.202 | 6/28/10 07:00:44 AM | Hurt Locker | Verizon Internet Services |
| 22112 | 74.109.69.228 | 6/28/10 07:03:20 AM | Hurt Locker | Verizon Internet Services |
| 22113 | 173.74.42.23 | 6/28/10 07:21:57 AM | Hurt Locker | Verizon Internet Services |
| 22114 | 71.241.250.132 | 6/28/10 07:58:34 AM | Hurt Locker | Verizon Internet Services |
| 22115 | 71.110.193.20 | 6/28/10 08:05:10 AM | Hurt Locker | Verizon Internet Services |
| 22116 | 74.102.177.167 | 6/28/10 08:29:16 AM | Hurt Locker | Verizon Internet Services |
| 22117 | 173.67.214.109 | 6/28/10 08:51:17 AM | Hurt Locker | Verizon Internet Services |
| 22118 | 96.236.178.163 | 6/28/10 08:52:08 AM | Hurt Locker | Verizon Internet Services |
| 22119 | 71.121.183.134 | 6/28/10 09:26:46 AM | Hurt Locker | Verizon Internet Services |
| 22120 | 98.112.54.150 | 6/28/10 09:48:39 AM | Hurt Locker | Verizon Internet Services |
| 22121 | 74.99.45.101 | 6/28/10 09:54:00 AM | Hurt Locker | Verizon Internet Services |
| 22122 | 96.241.34.175 | 6/28/10 10:19:36 AM | Hurt Locker | Verizon Internet Services |
| 22123 | 173.67.45.23 | 6/28/10 11:24:22 AM | Hurt Locker | Verizon Internet Services |
| 22124 | 70.17.104.148 | 6/28/10 12:52:05 PM | Hurt Locker | Verizon Internet Services |
| 22125 | 108.1.43.37 | 6/28/10 01:13:07 PM | Hurt Locker | Verizon Internet Services |
| 22126 | 72.66.197.80 | 6/28/10 01:39:30 PM | Hurt Locker | Verizon Internet Services |
| 22127 | 98.108.213.49 | 6/28/10 02:06:50 PM | Hurt Locker | Verizon Internet Services |
| 22128 | 71.183.123.122 | 6/28/10 03:49:50 PM | Hurt Locker | Verizon Internet Services |
| 22129 | 173.53.251.193 | 6/28/10 03:55:22 PM | Hurt Locker | Verizon Internet Services |
| 22130 | 98.108.150.38 | 6/28/10 04:01:10 PM | Hurt Locker | Verizon Internet Services |
| 22131 | 71.97.14.58 | 6/28/10 04:22:15 PM | Hurt Locker | Verizon Internet Services |
| 22132 | 173.63.12.161 | 6/28/10 04:24:56 PM | Hurt Locker | Verizon Internet Services |
| 22133 | 96.227.153.240 | 6/28/10 04:28:28 PM | Hurt Locker | Verizon Internet Services |
| 22134 | 173.57.146.17 | 6/28/10 05:05:11 PM | Hurt Locker | Verizon Internet Services |

| | | | | |
|---|---|---|---|---|
| 22135 | 71.252.183.33 | 6/28/10 05:08:52 PM | Hurt Locker | Verizon Internet Services |
| 22136 | 71.183.230.47 | 6/28/10 05:17:53 PM | Hurt Locker | Verizon Internet Services |
| 22137 | 98.119.36.11 | 6/28/10 06:57:08 PM | Hurt Locker | Verizon Internet Services |
| 22138 | 74.107.96.62 | 6/28/10 07:22:39 PM | Hurt Locker | Verizon Internet Services |
| 22139 | 72.73.169.194 | 6/28/10 08:09:52 PM | Hurt Locker | Verizon Internet Services |
| 22140 | 108.13.0.132 | 6/28/10 08:36:17 PM | Hurt Locker | Verizon Internet Services |
| 22141 | 71.104.18.122 | 6/28/10 08:42:34 PM | Hurt Locker | Verizon Internet Services |
| 22142 | 72.87.174.95 | 6/28/10 09:37:12 PM | Hurt Locker | Verizon Internet Services |
| 22143 | 72.91.70.61 | 6/28/10 10:52:46 PM | Hurt Locker | Verizon Internet Services |
| 22144 | 96.236.156.249 | 6/28/10 11:08:56 PM | Hurt Locker | Verizon Internet Services |
| 22145 | 72.66.78.176 | 6/28/10 11:39:33 PM | Hurt Locker | Verizon Internet Services |
| 22146 | 173.65.182.87 | 6/28/10 11:59:56 PM | Hurt Locker | Verizon Internet Services |
| 22147 | 74.110.122.237 | 6/29/10 12:01:17 AM | Hurt Locker | Verizon Internet Services |
| 22148 | 74.96.179.44 | 6/29/10 12:17:17 AM | Hurt Locker | Verizon Internet Services |
| 22149 | 74.105.161.216 | 6/29/10 12:20:12 AM | Hurt Locker | Verizon Internet Services |
| 22150 | 68.237.230.240 | 6/29/10 12:26:11 AM | Hurt Locker | Verizon |
| 22151 | 108.6.40.10 | 6/29/10 12:28:22 AM | Hurt Locker | Verizon Internet Services |
| 22152 | 96.233.88.103 | 6/29/10 12:41:08 AM | Hurt Locker | Verizon Internet Services |
| 22153 | 71.189.111.201 | 6/29/10 12:50:16 AM | Hurt Locker | Verizon Internet Services |
| 22154 | 173.61.52.191 | 6/29/10 12:51:51 AM | Hurt Locker | Verizon Internet Services |
| 22155 | 74.105.142.23 | 6/29/10 12:54:06 AM | Hurt Locker | Verizon Internet Services |
| 22156 | 74.109.118.180 | 6/29/10 01:07:06 AM | Hurt Locker | Verizon Internet Services |
| 22157 | 68.238.242.166 | 6/29/10 01:09:19 AM | Hurt Locker | Verizon Internet Services |
| 22158 | 74.102.0.157 | 6/29/10 01:26:07 AM | Hurt Locker | Verizon Internet Services |
| 22159 | 173.57.135.220 | 6/29/10 01:53:06 AM | Hurt Locker | Verizon Internet Services |
| 22160 | 173.58.129.51 | 6/29/10 01:54:33 AM | Hurt Locker | Verizon Internet Services |
| 22161 | 98.110.52.148 | 6/29/10 02:01:30 AM | Hurt Locker | Verizon Internet Services |
| 22162 | 71.167.64.203 | 6/29/10 02:41:58 AM | Hurt Locker | Verizon Internet Services |
| 22163 | 72.65.154.9 | 6/29/10 02:54:35 AM | Hurt Locker | Verizon Internet Services |
| 22164 | 71.187.234.32 | 6/29/10 02:58:03 AM | Hurt Locker | Verizon Internet Services |
| 22165 | 108.7.35.134 | 6/29/10 03:00:42 AM | Hurt Locker | Verizon Internet Services |
| 22166 | 98.117.80.123 | 6/29/10 03:33:44 AM | Hurt Locker | Verizon Internet Services |
| 22167 | 96.231.153.51 | 6/29/10 03:42:26 AM | Hurt Locker | Verizon Internet Services |
| 22168 | 71.255.45.225 | 6/29/10 04:03:34 AM | Hurt Locker | Verizon Internet Services |
| 22169 | 98.113.231.114 | 6/29/10 04:18:14 AM | Hurt Locker | Verizon Internet Services |
| 22170 | 173.77.217.120 | 6/29/10 04:22:40 AM | Hurt Locker | Verizon Internet Services |
| 22171 | 96.231.61.110 | 6/29/10 04:40:35 AM | Hurt Locker | Verizon Internet Services |
| 22172 | 71.182.236.120 | 6/29/10 05:08:45 AM | Hurt Locker | Verizon Internet Services |
| 22173 | 72.82.212.170 | 6/29/10 05:23:49 AM | Hurt Locker | Verizon Internet Services |
| 22174 | 74.98.207.69 | 6/29/10 06:22:18 AM | Hurt Locker | Verizon Internet Services |
| 22175 | 71.174.32.203 | 6/29/10 06:27:42 AM | Hurt Locker | Verizon Internet Services |
| 22176 | 71.179.106.181 | 6/29/10 06:42:27 AM | Hurt Locker | Verizon Internet Services |
| 22177 | 173.70.127.6 | 6/29/10 06:42:29 AM | Hurt Locker | Verizon Internet Services |
| 22178 | 96.247.46.159 | 6/29/10 10:16:03 AM | Hurt Locker | Verizon Internet Services |
| 22179 | 71.171.134.145 | 6/29/10 10:23:39 AM | Hurt Locker | Verizon Internet Services |
| 22180 | 71.107.131.251 | 6/29/10 11:16:14 AM | Hurt Locker | Verizon Internet Services |
| 22181 | 71.101.62.146 | 6/29/10 12:31:33 PM | Hurt Locker | Verizon Internet Services |
| 22182 | 70.106.232.251 | 6/29/10 02:10:55 PM | Hurt Locker | Verizon Internet Services |
| 22183 | 71.104.180.84 | 6/29/10 02:54:13 PM | Hurt Locker | Verizon Internet Services |
| 22184 | 71.183.203.253 | 6/29/10 04:21:36 PM | Hurt Locker | Verizon Internet Services |
| 22185 | 72.68.45.37 | 6/29/10 04:47:47 PM | Hurt Locker | Verizon Internet Services |
| 22186 | 96.250.92.5 | 6/29/10 05:33:22 PM | Hurt Locker | Verizon Internet Services |
| 22187 | 71.167.237.108 | 6/29/10 05:36:43 PM | Hurt Locker | Verizon Internet Services |
| 22188 | 98.116.111.79 | 6/29/10 05:37:09 PM | Hurt Locker | Verizon Internet Services |
| 22189 | 173.69.70.190 | 6/29/10 05:54:47 PM | Hurt Locker | Verizon Internet Services |
| 22190 | 71.164.104.19 | 6/29/10 07:20:36 PM | Hurt Locker | Verizon Internet Services |
| 22191 | 96.225.84.219 | 6/29/10 07:25:51 PM | Hurt Locker | Verizon Internet Services |
| 22192 | 96.235.45.188 | 6/29/10 07:51:49 PM | Hurt Locker | Verizon Internet Services |
| 22193 | 98.108.208.77 | 6/29/10 09:42:39 PM | Hurt Locker | Verizon Internet Services |
| 22194 | 141.153.237.93 | 6/29/10 09:45:31 PM | Hurt Locker | Verizon Internet Services |

| 22195 | 108.0.201.131 | 6/29/10 10:30:32 PM | Hurt Locker | Verizon Internet Services |
|---|---|---|---|---|
| 22196 | 72.77.169.131 | 6/29/10 10:48:44 PM | Hurt Locker | Verizon Internet Services |
| 22197 | 74.108.129.60 | 6/30/10 12:18:42 AM | Hurt Locker | Verizon Internet Services |
| 22198 | 173.50.185.2 | 6/30/10 12:21:43 AM | Hurt Locker | Verizon Internet Services |
| 22199 | 71.163.240.63 | 6/30/10 12:22:10 AM | Hurt Locker | Verizon Internet Services |
| 22200 | 74.109.120.86 | 6/30/10 12:31:29 AM | Hurt Locker | Verizon Internet Services |
| 22201 | 72.69.200.28 | 6/30/10 12:32:52 AM | Hurt Locker | Verizon Internet Services |
| 22202 | 71.241.246.140 | 6/30/10 12:38:36 AM | Hurt Locker | Verizon Internet Services |
| 22203 | 173.60.34.165 | 6/30/10 12:40:50 AM | Hurt Locker | Verizon Internet Services |
| 22204 | 72.88.37.124 | 6/30/10 12:56:05 AM | Hurt Locker | Verizon Internet Services |
| 22205 | 173.76.205.68 | 6/30/10 01:04:29 AM | Hurt Locker | Verizon Internet Services |
| 22206 | 71.190.58.208 | 6/30/10 01:09:05 AM | Hurt Locker | Verizon Internet Services |
| 22207 | 96.236.197.7 | 6/30/10 01:13:38 AM | Hurt Locker | Verizon Internet Services |
| 22208 | 74.107.160.174 | 6/30/10 01:15:41 AM | Hurt Locker | Verizon Internet Services |
| 22209 | 96.255.246.136 | 6/30/10 01:32:16 AM | Hurt Locker | Verizon Internet Services |
| 22210 | 173.60.84.19 | 6/30/10 01:36:59 AM | Hurt Locker | Verizon Internet Services |
| 22211 | 173.66.74.99 | 6/30/10 01:37:53 AM | Hurt Locker | Verizon Internet Services |
| 22212 | 72.74.229.58 | 6/30/10 01:38:26 AM | Hurt Locker | Verizon Internet Services |
| 22213 | 71.102.70.210 | 6/30/10 01:49:09 AM | Hurt Locker | Verizon Internet Services |
| 22214 | 173.52.188.167 | 6/30/10 02:03:11 AM | Hurt Locker | Verizon Internet Services |
| 22215 | 98.111.83.87 | 6/30/10 02:14:47 AM | Hurt Locker | Verizon Internet Services |
| 22216 | 173.55.190.84 | 6/30/10 02:28:03 AM | Hurt Locker | Verizon Internet Services |
| 22217 | 72.87.134.238 | 6/30/10 03:13:41 AM | Hurt Locker | Verizon Internet Services |
| 22218 | 74.100.147.16 | 6/30/10 03:31:21 AM | Hurt Locker | Verizon Internet Services |
| 22219 | 74.102.167.22 | 6/30/10 03:36:08 AM | Hurt Locker | Verizon Internet Services |
| 22220 | 74.110.67.66 | 6/30/10 03:38:56 AM | Hurt Locker | Verizon Internet Services |
| 22221 | 151.200.30.199 | 6/30/10 03:42:53 AM | Hurt Locker | Verizon Internet Services |
| 22222 | 71.178.68.48 | 6/30/10 03:46:49 AM | Hurt Locker | Verizon Internet Services |
| 22223 | 71.172.196.20 | 6/30/10 03:47:51 AM | Hurt Locker | Verizon Internet Services |
| 22224 | 71.180.157.152 | 6/30/10 03:48:37 AM | Hurt Locker | Verizon Internet Services |
| 22225 | 72.77.109.96 | 6/30/10 04:02:53 AM | Hurt Locker | Verizon Internet Services |
| 22226 | 173.55.159.194 | 6/30/10 04:20:09 AM | Hurt Locker | Verizon Internet Services |
| 22227 | 70.110.17.181 | 6/30/10 04:33:20 AM | Hurt Locker | Verizon Internet Services |
| 22228 | 71.172.217.48 | 6/30/10 04:50:33 AM | Hurt Locker | Verizon Internet Services |
| 22229 | 98.117.116.153 | 6/30/10 05:35:06 AM | Hurt Locker | Verizon Internet Services |
| 22230 | 71.115.193.11 | 6/30/10 05:48:18 AM | Hurt Locker | Verizon Internet Services |
| 22231 | 71.114.139.227 | 6/30/10 05:51:35 AM | Hurt Locker | Verizon Internet Services |
| 22232 | 71.191.94.141 | 6/30/10 07:33:47 AM | Hurt Locker | Verizon Internet Services |
| 22233 | 71.189.15.42 | 6/30/10 07:40:12 AM | Hurt Locker | Verizon Internet Services |
| 22234 | 74.105.43.124 | 6/30/10 07:43:05 AM | Hurt Locker | Verizon Internet Services |
| 22235 | 96.228.163.45 | 6/30/10 07:56:25 AM | Hurt Locker | Verizon Internet Services |
| 22236 | 71.108.125.78 | 6/30/10 07:59:20 AM | Hurt Locker | Verizon Internet Services |
| 22237 | 71.107.193.192 | 6/30/10 08:02:54 AM | Hurt Locker | Verizon Internet Services |
| 22238 | 96.242.164.55 | 6/30/10 08:27:25 AM | Hurt Locker | Verizon Internet Services |
| 22239 | 173.60.25.244 | 6/30/10 08:39:22 AM | Hurt Locker | Verizon Internet Services |
| 22240 | 98.112.237.248 | 6/30/10 10:26:49 AM | Hurt Locker | Verizon Internet Services |
| 22241 | 72.76.146.215 | 6/30/10 11:58:22 AM | Hurt Locker | Verizon Internet Services |
| 22242 | 173.55.221.115 | 6/30/10 12:36:51 PM | Hurt Locker | Verizon Internet Services |
| 22243 | 72.78.48.64 | 6/30/10 12:39:15 PM | Hurt Locker | Verizon Internet Services |
| 22244 | 71.167.227.240 | 6/30/10 01:00:23 PM | Hurt Locker | Verizon Internet Services |
| 22245 | 71.126.228.15 | 6/30/10 01:39:17 PM | Hurt Locker | Verizon Internet Services |
| 22246 | 71.180.180.225 | 6/30/10 01:46:56 PM | Hurt Locker | Verizon Internet Services |
| 22247 | 72.66.245.152 | 6/30/10 02:41:39 PM | Hurt Locker | Verizon Internet Services |
| 22248 | 98.108.205.7 | 6/30/10 02:46:10 PM | Hurt Locker | Verizon Internet Services |
| 22249 | 96.227.254.94 | 6/30/10 03:14:58 PM | Hurt Locker | Verizon Internet Services |
| 22250 | 72.79.130.82 | 6/30/10 03:21:29 PM | Hurt Locker | Verizon Internet Services |
| 22251 | 71.122.93.131 | 6/30/10 03:23:00 PM | Hurt Locker | Verizon Internet Services |
| 22252 | 141.157.64.127 | 6/30/10 04:09:48 PM | Hurt Locker | Verizon Internet Services |
| 22253 | 68.238.9.173 | 6/30/10 04:24:26 PM | Hurt Locker | Verizon Internet Services |
| 22254 | 96.246.50.21 | 6/30/10 04:55:51 PM | Hurt Locker | Verizon Internet Services |

| 22255 | 108.1.36.151 | 6/30/10 05:27:47 PM | Hurt Locker | Verizon Internet Services |
|---|---|---|---|---|
| 22256 | 71.164.194.120 | 6/30/10 05:30:15 PM | Hurt Locker | Verizon Internet Services |
| 22257 | 71.127.71.120 | 6/30/10 05:58:27 PM | Hurt Locker | Verizon Internet Services |
| 22258 | 71.162.108.65 | 6/30/10 06:12:24 PM | Hurt Locker | Verizon Internet Services |
| 22259 | 71.182.174.97 | 6/30/10 06:23:41 PM | Hurt Locker | Verizon Internet Services |
| 22260 | 63.96.151.14 | 6/30/10 07:42:06 PM | Hurt Locker | Verizon Business |
| 22261 | 71.103.97.36 | 6/30/10 08:48:02 PM | Hurt Locker | Verizon Internet Services |
| 22262 | 68.236.176.205 | 6/30/10 09:38:10 PM | Hurt Locker | Verizon Internet Services |
| 22263 | 173.70.199.112 | 6/30/10 10:11:18 PM | Hurt Locker | Verizon Internet Services |
| 22264 | 138.88.74.226 | 6/30/10 10:23:59 PM | Hurt Locker | Verizon Internet Services |
| 22265 | 71.106.223.158 | 6/30/10 11:39:02 PM | Hurt Locker | Verizon Internet Services |
| 22266 | 98.111.29.2 | 7/1/10 12:01:48 AM | Hurt Locker | Verizon Internet Services |
| 22267 | 71.110.196.227 | 7/1/10 12:03:29 AM | Hurt Locker | Verizon Internet Services |
| 22268 | 63.121.242.50 | 7/1/10 12:23:49 AM | Hurt Locker | Verizon Business |
| 22269 | 71.113.24.153 | 7/1/10 12:35:18 AM | Hurt Locker | Verizon Internet Services |
| 22270 | 71.164.33.88 | 7/1/10 12:36:47 AM | Hurt Locker | Verizon Internet Services |
| 22271 | 173.79.118.119 | 7/1/10 12:54:33 AM | Hurt Locker | Verizon Internet Services |
| 22272 | 96.228.102.96 | 7/1/10 12:55:02 AM | Hurt Locker | Verizon Internet Services |
| 22273 | 72.65.135.72 | 7/1/10 01:25:26 AM | Hurt Locker | Verizon Internet Services |
| 22274 | 74.99.31.143 | 7/1/10 01:44:06 AM | Hurt Locker | Verizon Internet Services |
| 22275 | 71.170.58.12 | 7/1/10 01:59:54 AM | Hurt Locker | Verizon Internet Services |
| 22276 | 68.237.192.186 | 7/1/10 02:00:41 AM | Hurt Locker | Verizon |
| 22277 | 96.254.61.162 | 7/1/10 02:11:24 AM | Hurt Locker | Verizon Internet Services |
| 22278 | 98.118.180.152 | 7/1/10 02:15:03 AM | Hurt Locker | Verizon Internet Services |
| 22279 | 173.79.201.183 | 7/1/10 02:19:23 AM | Hurt Locker | Verizon Internet Services |
| 22280 | 71.124.150.45 | 7/1/10 02:19:55 AM | Hurt Locker | Verizon Internet Services |
| 22281 | 208.253.64.163 | 7/1/10 02:54:06 AM | Hurt Locker | Verizon Business |
| 22282 | 96.244.82.106 | 7/1/10 02:56:39 AM | Hurt Locker | Verizon Internet Services |
| 22283 | 72.65.135.30 | 7/1/10 03:12:43 AM | Hurt Locker | Verizon Internet Services |
| 22284 | 98.112.51.12 | 7/1/10 03:24:06 AM | Hurt Locker | Verizon Internet Services |
| 22285 | 173.59.188.165 | 7/1/10 03:32:02 AM | Hurt Locker | Verizon Internet Services |
| 22286 | 173.52.212.135 | 7/1/10 04:01:44 AM | Hurt Locker | Verizon Internet Services |
| 22287 | 108.3.26.117 | 7/1/10 04:13:07 AM | Hurt Locker | Verizon Internet Services |
| 22288 | 108.9.21.153 | 7/1/10 04:30:39 AM | Hurt Locker | Verizon Internet Services |
| 22289 | 71.106.216.159 | 7/1/10 04:32:52 AM | Hurt Locker | Verizon Internet Services |
| 22290 | 108.9.123.105 | 7/1/10 04:42:44 AM | Hurt Locker | Verizon Internet Services |
| 22291 | 96.255.114.109 | 7/1/10 05:04:22 AM | Hurt Locker | Verizon Internet Services |
| 22292 | 72.93.239.111 | 7/1/10 05:15:01 AM | Hurt Locker | Verizon Internet Services |
| 22293 | 74.103.46.141 | 7/1/10 05:23:31 AM | Hurt Locker | Verizon Internet Services |
| 22294 | 72.76.241.209 | 7/1/10 05:26:45 AM | Hurt Locker | Verizon Internet Services |
| 22295 | 65.203.18.188 | 7/1/10 05:29:06 AM | Hurt Locker | Verizon Business |
| 22296 | 71.113.209.24 | 7/1/10 05:39:11 AM | Hurt Locker | Verizon Internet Services |
| 22297 | 72.81.136.165 | 7/1/10 06:27:07 AM | Hurt Locker | Verizon Internet Services |
| 22298 | 173.59.17.165 | 7/1/10 06:34:13 AM | Hurt Locker | Verizon Internet Services |
| 22299 | 108.0.85.234 | 7/1/10 06:52:27 AM | Hurt Locker | Verizon Internet Services |
| 22300 | 71.107.140.5 | 7/1/10 07:09:06 AM | Hurt Locker | Verizon Internet Services |
| 22301 | 173.70.5.248 | 7/1/10 08:13:27 AM | Hurt Locker | Verizon Internet Services |
| 22302 | 71.103.93.248 | 7/1/10 08:29:11 AM | Hurt Locker | Verizon Internet Services |
| 22303 | 173.74.150.166 | 7/1/10 09:53:02 AM | Hurt Locker | Verizon Internet Services |
| 22304 | 173.69.69.34 | 7/1/10 10:02:02 AM | Hurt Locker | Verizon Internet Services |
| 22305 | 71.188.24.211 | 7/1/10 10:02:07 AM | Hurt Locker | Verizon Internet Services |
| 22306 | 96.243.194.77 | 7/1/10 10:02:59 AM | Hurt Locker | Verizon Internet Services |
| 22307 | 96.247.209.136 | 7/1/10 10:14:06 AM | Hurt Locker | Verizon Internet Services |
| 22308 | 173.65.85.212 | 7/1/10 10:14:11 AM | Hurt Locker | Verizon Internet Services |
| 22309 | 98.111.58.101 | 7/1/10 11:16:23 AM | Hurt Locker | Verizon Internet Services |
| 22310 | 173.51.129.115 | 7/1/10 11:25:53 AM | Hurt Locker | Verizon Internet Services |
| 22311 | 71.249.125.119 | 7/1/10 12:01:07 PM | Hurt Locker | Verizon Internet Services |
| 22312 | 71.249.65.131 | 7/1/10 01:20:16 PM | Hurt Locker | Verizon Internet Services |
| 22313 | 68.237.223.195 | 7/1/10 01:48:39 PM | Hurt Locker | Verizon |
| 22314 | 173.49.245.95 | 7/1/10 01:49:08 PM | Hurt Locker | Verizon Internet Services |

| 22315 | 71.97.138.116 | 7/1/10 01:55:31 PM | Hurt Locker | Verizon Internet Services |
| 22316 | 71.124.34.28 | 7/1/10 03:32:50 PM | Hurt Locker | Verizon Internet Services |
| 22317 | 72.95.253.160 | 7/1/10 05:22:40 PM | Hurt Locker | Verizon Internet Services |
| 22318 | 173.58.157.79 | 7/1/10 05:37:38 PM | Hurt Locker | Verizon Internet Services |
| 22319 | 173.63.101.100 | 7/1/10 05:44:22 PM | Hurt Locker | Verizon Internet Services |
| 22320 | 173.50.254.240 | 7/1/10 06:03:58 PM | Hurt Locker | Verizon Internet Services |
| 22321 | 71.185.179.170 | 7/1/10 06:15:23 PM | Hurt Locker | Verizon Internet Services |
| 22322 | 71.254.69.54 | 7/1/10 06:24:55 PM | Hurt Locker | Verizon Internet Services |
| 22323 | 108.2.121.105 | 7/1/10 06:46:13 PM | Hurt Locker | Verizon Internet Services |
| 22324 | 71.99.14.62 | 7/1/10 06:46:45 PM | Hurt Locker | Verizon Internet Services |
| 22325 | 72.68.164.22 | 7/1/10 07:31:05 PM | Hurt Locker | Verizon Internet Services |
| 22326 | 98.115.174.246 | 7/1/10 07:36:46 PM | Hurt Locker | Verizon Internet Services |
| 22327 | 71.169.40.136 | 7/1/10 07:54:56 PM | Hurt Locker | Verizon Internet Services |
| 22328 | 173.60.52.95 | 7/1/10 08:18:58 PM | Hurt Locker | Verizon Internet Services |
| 22329 | 96.250.103.12 | 7/1/10 08:24:42 PM | Hurt Locker | Verizon Internet Services |
| 22330 | 208.195.70.39 | 7/1/10 08:26:49 PM | Hurt Locker | Verizon Business |
| 22331 | 74.103.30.101 | 7/1/10 08:27:13 PM | Hurt Locker | Verizon Internet Services |
| 22332 | 74.103.196.213 | 7/1/10 09:17:02 PM | Hurt Locker | Verizon Internet Services |
| 22333 | 71.121.101.134 | 7/1/10 09:44:22 PM | Hurt Locker | Verizon Internet Services |
| 22334 | 72.64.67.178 | 7/1/10 10:43:57 PM | Hurt Locker | Verizon Internet Services |
| 22335 | 72.83.207.10 | 7/1/10 11:23:16 PM | Hurt Locker | Verizon Internet Services |
| 22336 | 70.21.17.189 | 7/1/10 11:32:23 PM | Hurt Locker | Verizon Internet Services |
| 22337 | 72.73.234.128 | 7/2/10 12:04:05 AM | Hurt Locker | Verizon Internet Services |
| 22338 | 72.81.12.133 | 7/2/10 12:11:22 AM | Hurt Locker | Verizon Internet Services |
| 22339 | 70.109.106.253 | 7/2/10 12:19:33 AM | Hurt Locker | Verizon Internet Services |
| 22340 | 173.71.118.237 | 7/2/10 12:23:53 AM | Hurt Locker | Verizon Internet Services |
| 22341 | 71.179.100.107 | 7/2/10 12:31:17 AM | Hurt Locker | Verizon Internet Services |
| 22342 | 108.2.118.121 | 7/2/10 12:37:19 AM | Hurt Locker | Verizon Internet Services |
| 22343 | 173.67.183.112 | 7/2/10 12:38:57 AM | Hurt Locker | Verizon Internet Services |
| 22344 | 173.54.118.12 | 7/2/10 12:49:27 AM | Hurt Locker | Verizon Internet Services |
| 22345 | 71.172.207.79 | 7/2/10 01:02:09 AM | Hurt Locker | Verizon Internet Services |
| 22346 | 98.109.220.197 | 7/2/10 01:22:36 AM | Hurt Locker | Verizon Internet Services |
| 22347 | 71.98.200.123 | 7/2/10 01:25:47 AM | Hurt Locker | Verizon Internet Services |
| 22348 | 74.109.11.216 | 7/2/10 01:41:14 AM | Hurt Locker | Verizon Internet Services |
| 22349 | 71.170.157.143 | 7/2/10 01:51:45 AM | Hurt Locker | Verizon Internet Services |
| 22350 | 71.108.75.53 | 7/2/10 01:55:14 AM | Hurt Locker | Verizon Internet Services |
| 22351 | 108.10.196.47 | 7/2/10 02:03:21 AM | Hurt Locker | Verizon Internet Services |
| 22352 | 68.160.52.104 | 7/2/10 02:18:10 AM | Hurt Locker | Verizon Internet Services |
| 22353 | 71.115.231.214 | 7/2/10 02:27:27 AM | Hurt Locker | Verizon Internet Services |
| 22354 | 96.225.183.33 | 7/2/10 02:28:29 AM | Hurt Locker | Verizon Internet Services |
| 22355 | 74.98.216.126 | 7/2/10 02:31:39 AM | Hurt Locker | Verizon Internet Services |
| 22356 | 71.161.241.189 | 7/2/10 02:32:46 AM | Hurt Locker | Verizon Internet Services |
| 22357 | 72.68.193.117 | 7/2/10 02:32:50 AM | Hurt Locker | Verizon Internet Services |
| 22358 | 71.251.133.215 | 7/2/10 02:34:18 AM | Hurt Locker | Verizon Internet Services |
| 22359 | 74.108.42.74 | 7/2/10 02:37:23 AM | Hurt Locker | Verizon Internet Services |
| 22360 | 96.225.148.97 | 7/2/10 03:01:03 AM | Hurt Locker | Verizon Internet Services |
| 22361 | 74.96.187.144 | 7/2/10 03:10:07 AM | Hurt Locker | Verizon Internet Services |
| 22362 | 96.232.95.247 | 7/2/10 03:15:15 AM | Hurt Locker | Verizon Internet Services |
| 22363 | 173.54.28.158 | 7/2/10 03:18:16 AM | Hurt Locker | Verizon Internet Services |
| 22364 | 96.231.131.209 | 7/2/10 03:46:26 AM | Hurt Locker | Verizon Internet Services |
| 22365 | 173.67.211.214 | 7/2/10 03:52:05 AM | Hurt Locker | Verizon Internet Services |
| 22366 | 173.58.220.153 | 7/2/10 04:01:39 AM | Hurt Locker | Verizon Internet Services |
| 22367 | 74.97.253.214 | 7/2/10 04:13:39 AM | Hurt Locker | Verizon Internet Services |
| 22368 | 108.0.176.230 | 7/2/10 04:47:54 AM | Hurt Locker | Verizon Internet Services |
| 22369 | 74.98.77.181 | 7/2/10 05:09:24 AM | Hurt Locker | Verizon Internet Services |
| 22370 | 71.163.186.35 | 7/2/10 05:16:17 AM | Hurt Locker | Verizon Internet Services |
| 22371 | 173.49.236.175 | 7/2/10 05:23:11 AM | Hurt Locker | Verizon Internet Services |
| 22372 | 71.98.1.71 | 7/2/10 05:28:12 AM | Hurt Locker | Verizon Internet Services |
| 22373 | 173.55.201.37 | 7/2/10 06:08:09 AM | Hurt Locker | Verizon Internet Services |
| 22374 | 71.108.251.187 | 7/2/10 06:37:23 AM | Hurt Locker | Verizon Internet Services |

| | | | | |
|---|---|---|---|---|
| 22375 | 71.177.85.138 | 7/2/10 06:53:18 AM | Hurt Locker | Verizon Internet Services |
| 22376 | 96.226.241.180 | 7/2/10 07:47:04 AM | Hurt Locker | Verizon Internet Services |
| 22377 | 71.190.16.24 | 7/2/10 09:37:21 AM | Hurt Locker | Verizon Internet Services |
| 22378 | 108.0.11.241 | 7/2/10 09:46:44 AM | Hurt Locker | Verizon Internet Services |
| 22379 | 71.174.56.105 | 7/2/10 09:52:18 AM | Hurt Locker | Verizon Internet Services |
| 22380 | 173.49.91.232 | 7/2/10 09:54:16 AM | Hurt Locker | Verizon Internet Services |
| 22381 | 96.232.207.75 | 7/2/10 10:15:56 AM | Hurt Locker | Verizon Internet Services |
| 22382 | 98.111.83.28 | 7/2/10 10:33:20 AM | Hurt Locker | Verizon Internet Services |
| 22383 | 72.66.151.117 | 7/2/10 10:49:44 AM | Hurt Locker | Verizon Internet Services |
| 22384 | 108.3.211.109 | 7/2/10 12:42:17 PM | Hurt Locker | Verizon Internet Services |
| 22385 | 71.126.80.204 | 7/2/10 12:57:13 PM | Hurt Locker | Verizon Internet Services |
| 22386 | 72.83.234.131 | 7/2/10 02:28:39 PM | Hurt Locker | Verizon Internet Services |
| 22387 | 173.69.135.242 | 7/2/10 02:30:43 PM | Hurt Locker | Verizon Internet Services |
| 22388 | 71.244.146.161 | 7/2/10 02:31:31 PM | Hurt Locker | Verizon Internet Services |
| 22389 | 71.111.63.227 | 7/2/10 02:37:54 PM | Hurt Locker | Verizon Internet Services |
| 22390 | 173.73.174.109 | 7/2/10 04:01:59 PM | Hurt Locker | Verizon Internet Services |
| 22391 | 74.97.196.183 | 7/2/10 04:55:37 PM | Hurt Locker | Verizon Internet Services |
| 22392 | 74.96.10.32 | 7/2/10 05:10:18 PM | Hurt Locker | Verizon Internet Services |
| 22393 | 71.110.179.105 | 7/2/10 05:46:10 PM | Hurt Locker | Verizon Internet Services |
| 22394 | 74.105.126.97 | 7/2/10 06:37:36 PM | Hurt Locker | Verizon Internet Services |
| 22395 | 96.250.145.91 | 7/2/10 07:02:08 PM | Hurt Locker | Verizon Internet Services |
| 22396 | 108.13.54.3 | 7/2/10 07:04:01 PM | Hurt Locker | Verizon Internet Services |
| 22397 | 74.99.28.188 | 7/2/10 07:35:14 PM | Hurt Locker | Verizon Internet Services |
| 22398 | 98.108.213.40 | 7/2/10 08:19:34 PM | Hurt Locker | Verizon Internet Services |
| 22399 | 173.50.189.247 | 7/2/10 08:51:56 PM | Hurt Locker | Verizon Internet Services |
| 22400 | 98.109.103.99 | 7/2/10 09:03:48 PM | Hurt Locker | Verizon Internet Services |
| 22401 | 74.98.169.64 | 7/2/10 09:17:16 PM | Hurt Locker | Verizon Internet Services |
| 22402 | 173.65.172.75 | 7/2/10 09:19:05 PM | Hurt Locker | Verizon Internet Services |
| 22403 | 72.81.200.234 | 7/2/10 10:13:14 PM | Hurt Locker | Verizon Internet Services |
| 22404 | 98.111.54.237 | 7/2/10 10:52:02 PM | Hurt Locker | Verizon Internet Services |
| 22405 | 71.176.43.157 | 7/2/10 10:59:25 PM | Hurt Locker | Verizon Internet Services |
| 22406 | 72.64.48.73 | 7/2/10 11:21:44 PM | Hurt Locker | Verizon Internet Services |
| 22407 | 72.89.110.211 | 7/2/10 11:25:44 PM | Hurt Locker | Verizon Internet Services |
| 22408 | 173.60.145.54 | 7/2/10 11:27:56 PM | Hurt Locker | Verizon Internet Services |
| 22409 | 68.236.122.202 | 7/3/10 12:18:52 AM | Hurt Locker | Verizon Internet Services |
| 22410 | 98.110.226.4 | 7/3/10 12:21:16 AM | Hurt Locker | Verizon Internet Services |
| 22411 | 72.81.187.243 | 7/3/10 12:41:21 AM | Hurt Locker | Verizon Internet Services |
| 22412 | 173.58.29.183 | 7/3/10 01:05:19 AM | Hurt Locker | Verizon Internet Services |
| 22413 | 96.228.233.225 | 7/3/10 01:08:53 AM | Hurt Locker | Verizon Internet Services |
| 22414 | 72.76.165.185 | 7/3/10 01:11:52 AM | Hurt Locker | Verizon Internet Services |
| 22415 | 98.115.168.154 | 7/3/10 01:26:50 AM | Hurt Locker | Verizon Internet Services |
| 22416 | 151.201.142.22 | 7/3/10 02:02:15 AM | Hurt Locker | Verizon Internet Services |
| 22417 | 71.102.216.75 | 7/3/10 02:02:31 AM | Hurt Locker | Verizon Internet Services |
| 22418 | 173.69.21.226 | 7/3/10 02:07:52 AM | Hurt Locker | Verizon Internet Services |
| 22419 | 72.90.255.117 | 7/3/10 02:21:34 AM | Hurt Locker | Verizon Internet Services |
| 22420 | 173.55.172.241 | 7/3/10 02:23:52 AM | Hurt Locker | Verizon Internet Services |
| 22421 | 173.68.106.179 | 7/3/10 02:41:58 AM | Hurt Locker | Verizon Internet Services |
| 22422 | 173.50.83.169 | 7/3/10 02:47:24 AM | Hurt Locker | Verizon Internet Services |
| 22423 | 173.65.220.152 | 7/3/10 02:47:31 AM | Hurt Locker | Verizon Internet Services |
| 22424 | 96.252.1.158 | 7/3/10 03:28:25 AM | Hurt Locker | Verizon Internet Services |
| 22425 | 74.101.230.13 | 7/3/10 03:43:30 AM | Hurt Locker | Verizon Internet Services |
| 22426 | 96.226.127.123 | 7/3/10 04:59:07 AM | Hurt Locker | Verizon Internet Services |
| 22427 | 74.105.52.66 | 7/3/10 05:10:37 AM | Hurt Locker | Verizon Internet Services |
| 22428 | 173.79.86.188 | 7/3/10 08:57:37 AM | Hurt Locker | Verizon Internet Services |
| 22429 | 108.3.28.163 | 7/3/10 09:22:42 AM | Hurt Locker | Verizon Internet Services |
| 22430 | 74.111.13.149 | 7/3/10 09:27:49 AM | Hurt Locker | Verizon Internet Services |
| 22431 | 71.244.238.109 | 7/3/10 09:33:51 AM | Hurt Locker | Verizon Internet Services |
| 22432 | 173.61.125.211 | 7/3/10 10:06:18 AM | Hurt Locker | Verizon Internet Services |
| 22433 | 71.114.24.149 | 7/3/10 11:18:00 AM | Hurt Locker | Verizon Internet Services |
| 22434 | 71.176.222.109 | 7/3/10 11:26:51 AM | Hurt Locker | Verizon Internet Services |

| 22435 | 173.77.251.151 | 7/3/10 11:48:56 AM | Hurt Locker | Verizon Internet Services |
|---|---|---|---|---|
| 22436 | 96.233.184.190 | 7/3/10 12:20:51 PM | Hurt Locker | Verizon Internet Services |
| 22437 | 173.48.24.163 | 7/3/10 12:54:14 PM | Hurt Locker | Verizon Internet Services |
| 22438 | 71.114.142.28 | 7/3/10 01:05:40 PM | Hurt Locker | Verizon Internet Services |
| 22439 | 71.116.97.72 | 7/3/10 01:24:51 PM | Hurt Locker | Verizon Internet Services |
| 22440 | 74.111.160.124 | 7/3/10 02:22:26 PM | Hurt Locker | Verizon Internet Services |
| 22441 | 71.125.146.211 | 7/3/10 03:15:00 PM | Hurt Locker | Verizon Internet Services |
| 22442 | 74.104.20.213 | 7/3/10 04:11:44 PM | Hurt Locker | Verizon Internet Services |
| 22443 | 96.231.130.224 | 7/3/10 04:54:37 PM | Hurt Locker | Verizon Internet Services |
| 22444 | 173.54.199.2 | 7/3/10 05:01:57 PM | Hurt Locker | Verizon Internet Services |
| 22445 | 173.51.152.97 | 7/3/10 05:02:23 PM | Hurt Locker | Verizon Internet Services |
| 22446 | 96.250.150.3 | 7/3/10 05:38:22 PM | Hurt Locker | Verizon Internet Services |
| 22447 | 96.232.150.60 | 7/3/10 05:51:11 PM | Hurt Locker | Verizon Internet Services |
| 22448 | 71.126.7.51 | 7/3/10 05:57:08 PM | Hurt Locker | Verizon Internet Services |
| 22449 | 96.241.47.33 | 7/3/10 06:21:11 PM | Hurt Locker | Verizon Internet Services |
| 22450 | 173.72.132.55 | 7/3/10 06:35:57 PM | Hurt Locker | Verizon Internet Services |
| 22451 | 71.180.16.101 | 7/3/10 07:00:37 PM | Hurt Locker | Verizon Internet Services |
| 22452 | 162.84.184.193 | 7/3/10 07:03:20 PM | Hurt Locker | Verizon Internet Services |
| 22453 | 74.106.40.16 | 7/3/10 07:25:22 PM | Hurt Locker | Verizon Internet Services |
| 22454 | 173.71.142.191 | 7/3/10 07:51:05 PM | Hurt Locker | Verizon Internet Services |
| 22455 | 173.70.57.230 | 7/3/10 08:40:43 PM | Hurt Locker | Verizon Internet Services |
| 22456 | 108.13.18.136 | 7/3/10 09:30:35 PM | Hurt Locker | Verizon Internet Services |
| 22457 | 72.77.103.226 | 7/3/10 10:12:44 PM | Hurt Locker | Verizon Internet Services |
| 22458 | 72.67.11.223 | 7/3/10 10:23:12 PM | Hurt Locker | Verizon Internet Services |
| 22459 | 96.237.102.82 | 7/3/10 11:55:21 PM | Hurt Locker | Verizon Internet Services |
| 22460 | 98.114.59.68 | 7/4/10 12:11:59 AM | Hurt Locker | Verizon Internet Services |
| 22461 | 173.73.71.52 | 7/4/10 12:20:17 AM | Hurt Locker | Verizon Internet Services |
| 22462 | 96.255.190.106 | 7/4/10 12:36:26 AM | Hurt Locker | Verizon Internet Services |
| 22463 | 72.64.45.194 | 7/4/10 12:37:50 AM | Hurt Locker | Verizon Internet Services |
| 22464 | 98.109.93.181 | 7/4/10 01:14:07 AM | Hurt Locker | Verizon Internet Services |
| 22465 | 71.172.92.40 | 7/4/10 01:17:32 AM | Hurt Locker | Verizon Internet Services |
| 22466 | 71.177.166.240 | 7/4/10 01:38:50 AM | Hurt Locker | Verizon Internet Services |
| 22467 | 173.58.37.93 | 7/4/10 01:49:04 AM | Hurt Locker | Verizon Internet Services |
| 22468 | 96.253.1.13 | 7/4/10 02:08:01 AM | Hurt Locker | Verizon Internet Services |
| 22469 | 74.108.88.39 | 7/4/10 02:08:29 AM | Hurt Locker | Verizon Internet Services |
| 22470 | 173.70.85.187 | 7/4/10 02:13:48 AM | Hurt Locker | Verizon Internet Services |
| 22471 | 72.69.244.190 | 7/4/10 02:27:13 AM | Hurt Locker | Verizon Internet Services |
| 22472 | 71.180.138.86 | 7/4/10 02:36:39 AM | Hurt Locker | Verizon Internet Services |
| 22473 | 74.109.248.126 | 7/4/10 02:48:36 AM | Hurt Locker | Verizon Internet Services |
| 22474 | 71.168.244.188 | 7/4/10 02:55:50 AM | Hurt Locker | Verizon Internet Services |
| 22475 | 96.250.10.42 | 7/4/10 03:08:49 AM | Hurt Locker | Verizon Internet Services |
| 22476 | 74.111.191.39 | 7/4/10 03:09:02 AM | Hurt Locker | Verizon Internet Services |
| 22477 | 71.97.54.93 | 7/4/10 03:21:49 AM | Hurt Locker | Verizon Internet Services |
| 22478 | 74.105.211.73 | 7/4/10 03:28:47 AM | Hurt Locker | Verizon Internet Services |
| 22479 | 173.67.247.129 | 7/4/10 03:44:06 AM | Hurt Locker | Verizon Internet Services |
| 22480 | 96.248.103.187 | 7/4/10 03:54:19 AM | Hurt Locker | Verizon Internet Services |
| 22481 | 72.68.193.70 | 7/4/10 04:02:17 AM | Hurt Locker | Verizon Internet Services |
| 22482 | 71.183.35.104 | 7/4/10 04:27:14 AM | Hurt Locker | Verizon Internet Services |
| 22483 | 70.110.8.161 | 7/4/10 04:59:40 AM | Hurt Locker | Verizon Internet Services |
| 22484 | 173.74.85.184 | 7/4/10 05:40:20 AM | Hurt Locker | Verizon Internet Services |
| 22485 | 71.127.176.156 | 7/4/10 05:47:18 AM | Hurt Locker | Verizon Internet Services |
| 22486 | 71.103.82.97 | 7/4/10 06:13:26 AM | Hurt Locker | Verizon Internet Services |
| 22487 | 173.71.96.245 | 7/4/10 06:13:55 AM | Hurt Locker | Verizon Internet Services |
| 22488 | 96.224.52.114 | 7/4/10 06:18:37 AM | Hurt Locker | Verizon Internet Services |
| 22489 | 74.111.211.20 | 7/4/10 06:38:21 AM | Hurt Locker | Verizon Internet Services |
| 22490 | 72.89.192.90 | 7/4/10 06:43:10 AM | Hurt Locker | Verizon Internet Services |
| 22491 | 71.106.243.164 | 7/4/10 06:49:11 AM | Hurt Locker | Verizon Internet Services |
| 22492 | 71.177.98.17 | 7/4/10 07:00:31 AM | Hurt Locker | Verizon Internet Services |
| 22493 | 96.250.147.188 | 7/4/10 07:00:34 AM | Hurt Locker | Verizon Internet Services |
| 22494 | 71.168.52.87 | 7/4/10 07:02:29 AM | Hurt Locker | Verizon Internet Services |

| 22495 | 71.241.191.240 | 7/4/10 07:15:28 AM | Hurt Locker | Verizon Internet Services |
| 22496 | 96.249.245.137 | 7/4/10 07:51:25 AM | Hurt Locker | Verizon Internet Services |
| 22497 | 71.112.85.16 | 7/4/10 08:03:25 AM | Hurt Locker | Verizon Internet Services |
| 22498 | 96.229.249.131 | 7/4/10 08:19:11 AM | Hurt Locker | Verizon Internet Services |
| 22499 | 70.109.55.152 | 7/4/10 08:33:18 AM | Hurt Locker | Verizon Internet Services |
| 22500 | 71.171.142.14 | 7/4/10 09:19:35 AM | Hurt Locker | Verizon Internet Services |
| 22501 | 108.2.122.27 | 7/4/10 09:24:56 AM | Hurt Locker | Verizon Internet Services |
| 22502 | 74.103.41.60 | 7/4/10 10:23:32 AM | Hurt Locker | Verizon Internet Services |
| 22503 | 71.164.31.196 | 7/4/10 10:35:23 AM | Hurt Locker | Verizon Internet Services |
| 22504 | 108.1.38.109 | 7/4/10 11:59:43 AM | Hurt Locker | Verizon Internet Services |
| 22505 | 173.77.163.242 | 7/4/10 01:26:38 PM | Hurt Locker | Verizon Internet Services |
| 22506 | 96.250.146.211 | 7/4/10 01:46:44 PM | Hurt Locker | Verizon Internet Services |
| 22507 | 71.182.185.57 | 7/4/10 01:52:38 PM | Hurt Locker | Verizon Internet Services |
| 22508 | 96.233.106.11 | 7/4/10 02:26:37 PM | Hurt Locker | Verizon Internet Services |
| 22509 | 71.246.102.69 | 7/4/10 02:35:22 PM | Hurt Locker | Verizon Internet Services |
| 22510 | 173.63.43.173 | 7/4/10 02:44:15 PM | Hurt Locker | Verizon Internet Services |
| 22511 | 173.49.96.244 | 7/4/10 02:52:59 PM | Hurt Locker | Verizon Internet Services |
| 22512 | 74.109.3.28 | 7/4/10 03:34:48 PM | Hurt Locker | Verizon Internet Services |
| 22513 | 72.64.229.224 | 7/4/10 03:37:56 PM | Hurt Locker | Verizon Internet Services |
| 22514 | 74.101.175.122 | 7/4/10 04:16:43 PM | Hurt Locker | Verizon Internet Services |
| 22515 | 98.114.159.96 | 7/4/10 04:17:33 PM | Hurt Locker | Verizon Internet Services |
| 22516 | 96.250.39.209 | 7/4/10 04:30:44 PM | Hurt Locker | Verizon Internet Services |
| 22517 | 71.189.49.151 | 7/4/10 05:15:17 PM | Hurt Locker | Verizon Internet Services |
| 22518 | 71.97.12.162 | 7/4/10 05:49:57 PM | Hurt Locker | Verizon Internet Services |
| 22519 | 71.101.53.48 | 7/4/10 05:55:38 PM | Hurt Locker | Verizon Internet Services |
| 22520 | 98.112.234.18 | 7/4/10 06:26:22 PM | Hurt Locker | Verizon Internet Services |
| 22521 | 71.176.44.128 | 7/4/10 06:31:39 PM | Hurt Locker | Verizon Internet Services |
| 22522 | 71.111.194.127 | 7/4/10 06:32:29 PM | Hurt Locker | Verizon Internet Services |
| 22523 | 96.253.106.16 | 7/4/10 06:35:38 PM | Hurt Locker | Verizon Internet Services |
| 22524 | 70.110.137.188 | 7/4/10 06:53:28 PM | Hurt Locker | Verizon Internet Services |
| 22525 | 151.205.196.99 | 7/4/10 07:39:33 PM | Hurt Locker | Verizon Internet Services |
| 22526 | 71.190.30.110 | 7/4/10 08:25:55 PM | Hurt Locker | Verizon Internet Services |
| 22527 | 72.81.188.49 | 7/4/10 08:26:51 PM | Hurt Locker | Verizon Internet Services |
| 22528 | 71.191.131.62 | 7/4/10 08:26:56 PM | Hurt Locker | Verizon Internet Services |
| 22529 | 173.75.254.125 | 7/4/10 08:31:27 PM | Hurt Locker | Verizon Internet Services |
| 22530 | 173.63.196.163 | 7/4/10 08:34:33 PM | Hurt Locker | Verizon Internet Services |
| 22531 | 98.117.119.102 | 7/4/10 08:44:40 PM | Hurt Locker | Verizon Internet Services |
| 22532 | 74.105.150.100 | 7/4/10 08:45:37 PM | Hurt Locker | Verizon Internet Services |
| 22533 | 71.166.4.218 | 7/4/10 09:46:19 PM | Hurt Locker | Verizon Internet Services |
| 22534 | 71.127.130.186 | 7/4/10 10:02:46 PM | Hurt Locker | Verizon Internet Services |
| 22535 | 98.110.120.112 | 7/4/10 10:02:58 PM | Hurt Locker | Verizon Internet Services |
| 22536 | 72.64.185.7 | 7/4/10 10:05:59 PM | Hurt Locker | Verizon Internet Services |
| 22537 | 71.180.30.118 | 7/4/10 10:30:08 PM | Hurt Locker | Verizon Internet Services |
| 22538 | 173.64.81.127 | 7/4/10 10:41:16 PM | Hurt Locker | Verizon Internet Services |
| 22539 | 96.231.158.129 | 7/4/10 10:45:48 PM | Hurt Locker | Verizon Internet Services |
| 22540 | 71.169.247.24 | 7/4/10 11:27:50 PM | Hurt Locker | Verizon Internet Services |
| 22541 | 151.205.67.229 | 7/4/10 11:55:55 PM | Hurt Locker | Verizon Internet Services |
| 22542 | 98.109.115.230 | 7/5/10 12:35:41 AM | Hurt Locker | Verizon Internet Services |
| 22543 | 96.244.74.175 | 7/5/10 12:38:02 AM | Hurt Locker | Verizon Internet Services |
| 22544 | 70.104.17.208 | 7/5/10 12:43:39 AM | Hurt Locker | Verizon Internet Services |
| 22545 | 173.63.205.152 | 7/5/10 01:40:25 AM | Hurt Locker | Verizon Internet Services |
| 22546 | 173.49.10.155 | 7/5/10 01:49:15 AM | Hurt Locker | Verizon Internet Services |
| 22547 | 71.170.133.128 | 7/5/10 02:17:15 AM | Hurt Locker | Verizon Internet Services |
| 22548 | 71.245.240.235 | 7/5/10 03:29:34 AM | Hurt Locker | Verizon Internet Services |
| 22549 | 173.58.180.210 | 7/5/10 03:57:31 AM | Hurt Locker | Verizon Internet Services |
| 22550 | 70.104.162.94 | 7/5/10 04:02:09 AM | Hurt Locker | Verizon Internet Services |
| 22551 | 173.76.17.218 | 7/5/10 04:10:41 AM | Hurt Locker | Verizon Internet Services |
| 22552 | 71.170.177.107 | 7/5/10 04:18:40 AM | Hurt Locker | Verizon Internet Services |
| 22553 | 96.254.43.114 | 7/5/10 04:39:49 AM | Hurt Locker | Verizon Internet Services |
| 22554 | 72.66.169.62 | 7/5/10 05:04:59 AM | Hurt Locker | Verizon Internet Services |

| 22555 | 71.164.177.210 | 7/5/10 05:35:29 AM | Hurt Locker | Verizon Internet Services |
|---|---|---|---|---|
| 22556 | 71.246.105.102 | 7/5/10 05:35:39 AM | Hurt Locker | Verizon Internet Services |
| 22557 | 98.113.225.100 | 7/5/10 06:06:58 AM | Hurt Locker | Verizon Internet Services |
| 22558 | 173.58.141.160 | 7/5/10 06:22:13 AM | Hurt Locker | Verizon Internet Services |
| 22559 | 96.245.54.131 | 7/5/10 06:31:32 AM | Hurt Locker | Verizon Internet Services |
| 22560 | 173.50.229.162 | 7/5/10 06:34:17 AM | Hurt Locker | Verizon Internet Services |
| 22561 | 74.109.129.19 | 7/5/10 08:28:04 AM | Hurt Locker | Verizon Internet Services |
| 22562 | 173.57.193.123 | 7/5/10 12:12:12 PM | Hurt Locker | Verizon Internet Services |
| 22563 | 173.76.209.207 | 7/5/10 01:05:44 PM | Hurt Locker | Verizon Internet Services |
| 22564 | 72.76.227.81 | 7/5/10 01:55:43 PM | Hurt Locker | Verizon Internet Services |
| 22565 | 71.185.27.64 | 7/5/10 02:26:23 PM | Hurt Locker | Verizon Internet Services |
| 22566 | 96.233.38.49 | 7/5/10 02:42:01 PM | Hurt Locker | Verizon Internet Services |
| 22567 | 71.167.75.24 | 7/5/10 02:57:33 PM | Hurt Locker | Verizon Internet Services |
| 22568 | 71.251.160.133 | 7/5/10 03:29:06 PM | Hurt Locker | Verizon Internet Services |
| 22569 | 71.243.27.211 | 7/5/10 04:45:12 PM | Hurt Locker | Verizon Internet Services |
| 22570 | 71.98.88.12 | 7/5/10 04:58:11 PM | Hurt Locker | Verizon Internet Services |
| 22571 | 74.98.85.206 | 7/5/10 04:59:48 PM | Hurt Locker | Verizon Internet Services |
| 22572 | 72.94.118.52 | 7/5/10 05:22:12 PM | Hurt Locker | Verizon Internet Services |
| 22573 | 72.89.102.52 | 7/5/10 05:55:58 PM | Hurt Locker | Verizon Internet Services |
| 22574 | 71.112.78.248 | 7/5/10 06:34:13 PM | Hurt Locker | Verizon Internet Services |
| 22575 | 74.111.181.136 | 7/5/10 06:49:40 PM | Hurt Locker | Verizon Internet Services |
| 22576 | 71.187.46.12 | 7/5/10 07:14:25 PM | Hurt Locker | Verizon Internet Services |
| 22577 | 96.251.14.211 | 7/5/10 07:43:23 PM | Hurt Locker | Verizon Internet Services |
| 22578 | 71.169.35.209 | 7/5/10 08:05:12 PM | Hurt Locker | Verizon Internet Services |
| 22579 | 108.13.32.224 | 7/5/10 08:13:28 PM | Hurt Locker | Verizon Internet Services |
| 22580 | 71.109.86.210 | 7/5/10 08:17:12 PM | Hurt Locker | Verizon Internet Services |
| 22581 | 72.83.141.193 | 7/5/10 08:18:15 PM | Hurt Locker | Verizon Internet Services |
| 22582 | 173.67.32.34 | 7/5/10 09:23:02 PM | Hurt Locker | Verizon Internet Services |
| 22583 | 173.52.72.68 | 7/5/10 10:18:28 PM | Hurt Locker | Verizon Internet Services |
| 22584 | 96.235.21.136 | 7/5/10 10:36:20 PM | Hurt Locker | Verizon Internet Services |
| 22585 | 108.11.133.240 | 7/5/10 10:45:07 PM | Hurt Locker | Verizon Internet Services |
| 22586 | 72.95.203.234 | 7/5/10 11:11:12 PM | Hurt Locker | Verizon Internet Services |
| 22587 | 71.115.149.170 | 7/5/10 11:20:12 PM | Hurt Locker | Verizon Internet Services |
| 22588 | 173.74.168.60 | 7/5/10 11:57:22 PM | Hurt Locker | Verizon Internet Services |
| 22589 | 71.111.75.130 | 7/6/10 12:09:01 AM | Hurt Locker | Verizon Internet Services |
| 22590 | 71.254.166.38 | 7/6/10 12:14:14 AM | Hurt Locker | Verizon Internet Services |
| 22591 | 72.79.212.103 | 7/6/10 12:14:53 AM | Hurt Locker | Verizon Internet Services |
| 22592 | 71.181.220.198 | 7/6/10 12:18:23 AM | Hurt Locker | Verizon Internet Services |
| 22593 | 173.70.45.189 | 7/6/10 12:20:48 AM | Hurt Locker | Verizon Internet Services |
| 22594 | 173.75.252.23 | 7/6/10 12:35:56 AM | Hurt Locker | Verizon Internet Services |
| 22595 | 96.236.1.83 | 7/6/10 12:44:07 AM | Hurt Locker | Verizon Internet Services |
| 22596 | 74.104.113.102 | 7/6/10 12:47:05 AM | Hurt Locker | Verizon Internet Services |
| 22597 | 74.97.90.102 | 7/6/10 12:52:27 AM | Hurt Locker | Verizon Internet Services |
| 22598 | 71.114.147.197 | 7/6/10 12:53:29 AM | Hurt Locker | Verizon Internet Services |
| 22599 | 173.59.118.111 | 7/6/10 12:56:22 AM | Hurt Locker | Verizon Internet Services |
| 22600 | 71.184.87.14 | 7/6/10 01:23:25 AM | Hurt Locker | Verizon Internet Services |
| 22601 | 71.175.228.210 | 7/6/10 01:39:00 AM | Hurt Locker | Verizon Internet Services |
| 22602 | 68.237.193.156 | 7/6/10 01:52:32 AM | Hurt Locker | Verizon |
| 22603 | 70.105.110.45 | 7/6/10 02:06:07 AM | Hurt Locker | Verizon Internet Services |
| 22604 | 71.178.117.49 | 7/6/10 02:07:04 AM | Hurt Locker | Verizon Internet Services |
| 22605 | 72.74.248.77 | 7/6/10 02:18:59 AM | Hurt Locker | Verizon Internet Services |
| 22606 | 71.177.215.198 | 7/6/10 02:25:58 AM | Hurt Locker | Verizon Internet Services |
| 22607 | 71.191.0.13 | 7/6/10 02:33:09 AM | Hurt Locker | Verizon Internet Services |
| 22608 | 96.230.253.10 | 7/6/10 02:54:39 AM | Hurt Locker | Verizon Internet Services |
| 22609 | 72.76.24.159 | 7/6/10 02:56:22 AM | Hurt Locker | Verizon Internet Services |
| 22610 | 74.97.225.43 | 7/6/10 02:57:33 AM | Hurt Locker | Verizon Internet Services |
| 22611 | 74.106.39.192 | 7/6/10 02:58:24 AM | Hurt Locker | Verizon Internet Services |
| 22612 | 98.113.186.17 | 7/6/10 02:58:57 AM | Hurt Locker | Verizon Internet Services |
| 22613 | 173.52.120.123 | 7/6/10 03:06:36 AM | Hurt Locker | Verizon Internet Services |
| 22614 | 173.49.55.211 | 7/6/10 03:14:35 AM | Hurt Locker | Verizon Internet Services |

| | | | | |
|---|---|---|---|---|
| 22615 | 72.84.198.171 | 7/6/10 03:18:18 AM | Hurt Locker | Verizon Internet Services |
| 22616 | 141.156.249.172 | 7/6/10 03:24:53 AM | Hurt Locker | Verizon Internet Services |
| 22617 | 173.64.85.69 | 7/6/10 03:26:54 AM | Hurt Locker | Verizon Internet Services |
| 22618 | 98.117.123.246 | 7/6/10 03:49:55 AM | Hurt Locker | Verizon Internet Services |
| 22619 | 173.75.27.3 | 7/6/10 03:51:05 AM | Hurt Locker | Verizon Internet Services |
| 22620 | 71.251.209.177 | 7/6/10 04:16:32 AM | Hurt Locker | Verizon Internet Services |
| 22621 | 96.236.141.62 | 7/6/10 04:21:30 AM | Hurt Locker | Verizon Internet Services |
| 22622 | 71.163.224.195 | 7/6/10 04:31:47 AM | Hurt Locker | Verizon Internet Services |
| 22623 | 71.126.84.240 | 7/6/10 04:42:37 AM | Hurt Locker | Verizon Internet Services |
| 22624 | 74.97.102.79 | 7/6/10 04:43:35 AM | Hurt Locker | Verizon Internet Services |
| 22625 | 71.115.113.11 | 7/6/10 05:44:01 AM | Hurt Locker | Verizon Internet Services |
| 22626 | 173.62.136.145 | 7/6/10 06:27:02 AM | Hurt Locker | Verizon Internet Services |
| 22627 | 72.90.78.5 | 7/6/10 06:37:03 AM | Hurt Locker | Verizon Internet Services |
| 22628 | 71.161.41.60 | 7/6/10 06:59:58 AM | Hurt Locker | Verizon Internet Services |
| 22629 | 71.126.134.194 | 7/6/10 07:15:58 AM | Hurt Locker | Verizon Internet Services |
| 22630 | 74.104.135.187 | 7/6/10 07:24:52 AM | Hurt Locker | Verizon Internet Services |
| 22631 | 71.251.253.8 | 7/6/10 07:37:08 AM | Hurt Locker | Verizon Internet Services |
| 22632 | 74.110.88.41 | 7/6/10 07:38:16 AM | Hurt Locker | Verizon Internet Services |
| 22633 | 71.108.22.89 | 7/6/10 08:04:52 AM | Hurt Locker | Verizon Internet Services |
| 22634 | 74.110.84.72 | 7/6/10 08:41:04 AM | Hurt Locker | Verizon Internet Services |
| 22635 | 98.108.90.207 | 7/6/10 09:19:55 AM | Hurt Locker | Verizon Internet Services |
| 22636 | 173.66.180.12 | 7/6/10 11:59:15 AM | Hurt Locker | Verizon Internet Services |
| 22637 | 173.69.24.153 | 7/6/10 12:51:50 PM | Hurt Locker | Verizon Internet Services |
| 22638 | 96.241.65.28 | 7/6/10 02:38:12 PM | Hurt Locker | Verizon Internet Services |
| 22639 | 71.182.126.209 | 7/6/10 02:44:07 PM | Hurt Locker | Verizon Internet Services |
| 22640 | 74.96.213.105 | 7/6/10 02:45:22 PM | Hurt Locker | Verizon Internet Services |
| 22641 | 96.233.86.31 | 7/6/10 02:59:59 PM | Hurt Locker | Verizon Internet Services |
| 22642 | 72.83.66.200 | 7/6/10 03:00:50 PM | Hurt Locker | Verizon Internet Services |
| 22643 | 71.181.253.178 | 7/6/10 03:03:15 PM | Hurt Locker | Verizon Internet Services |
| 22644 | 98.109.77.251 | 7/6/10 03:53:30 PM | Hurt Locker | Verizon Internet Services |
| 22645 | 68.161.236.169 | 7/6/10 04:05:39 PM | Hurt Locker | Verizon Internet Services |
| 22646 | 173.49.94.104 | 7/6/10 04:18:28 PM | Hurt Locker | Verizon Internet Services |
| 22647 | 96.244.151.204 | 7/6/10 04:18:49 PM | Hurt Locker | Verizon Internet Services |
| 22648 | 71.189.245.119 | 7/6/10 04:44:30 PM | Hurt Locker | Verizon Internet Services |
| 22649 | 98.110.92.152 | 7/6/10 04:51:47 PM | Hurt Locker | Verizon Internet Services |
| 22650 | 74.105.77.220 | 7/6/10 04:52:17 PM | Hurt Locker | Verizon Internet Services |
| 22651 | 72.69.198.77 | 7/6/10 04:53:11 PM | Hurt Locker | Verizon Internet Services |
| 22652 | 173.55.247.47 | 7/6/10 05:00:47 PM | Hurt Locker | Verizon Internet Services |
| 22653 | 71.242.88.204 | 7/6/10 05:43:46 PM | Hurt Locker | Verizon Internet Services |
| 22654 | 98.111.148.139 | 7/6/10 06:57:48 PM | Hurt Locker | Verizon Internet Services |
| 22655 | 71.180.252.175 | 7/6/10 07:26:33 PM | Hurt Locker | Verizon Internet Services |
| 22656 | 96.240.64.230 | 7/6/10 07:39:20 PM | Hurt Locker | Verizon Internet Services |
| 22657 | 71.176.111.79 | 7/6/10 07:49:27 PM | Hurt Locker | Verizon Internet Services |
| 22658 | 96.244.45.220 | 7/6/10 08:36:03 PM | Hurt Locker | Verizon Internet Services |
| 22659 | 74.101.91.59 | 7/6/10 08:37:35 PM | Hurt Locker | Verizon Internet Services |
| 22660 | 65.218.218.227 | 7/6/10 10:51:50 PM | Hurt Locker | Verizon Business |
| 22661 | 71.191.10.175 | 7/6/10 11:25:14 PM | Hurt Locker | Verizon Internet Services |
| 22662 | 96.252.123.115 | 7/7/10 12:09:10 AM | Hurt Locker | Verizon Internet Services |
| 22663 | 151.201.159.64 | 7/7/10 12:23:31 AM | Hurt Locker | Verizon Internet Services |
| 22664 | 71.99.74.141 | 7/7/10 12:24:22 AM | Hurt Locker | Verizon Internet Services |
| 22665 | 173.54.208.31 | 7/7/10 12:40:45 AM | Hurt Locker | Verizon Internet Services |
| 22666 | 96.225.152.152 | 7/7/10 12:41:09 AM | Hurt Locker | Verizon Internet Services |
| 22667 | 96.237.51.168 | 7/7/10 12:44:57 AM | Hurt Locker | Verizon Internet Services |
| 22668 | 98.112.32.26 | 7/7/10 12:50:57 AM | Hurt Locker | Verizon Internet Services |
| 22669 | 65.198.187.1 | 7/7/10 12:59:03 AM | Hurt Locker | Verizon Business |
| 22670 | 72.89.136.80 | 7/7/10 01:01:23 AM | Hurt Locker | Verizon Internet Services |
| 22671 | 108.7.7.171 | 7/7/10 01:09:40 AM | Hurt Locker | Verizon Internet Services |
| 22672 | 71.163.130.95 | 7/7/10 01:11:53 AM | Hurt Locker | Verizon Internet Services |
| 22673 | 71.179.107.53 | 7/7/10 01:24:06 AM | Hurt Locker | Verizon Internet Services |
| 22674 | 71.176.30.10 | 7/7/10 01:25:56 AM | Hurt Locker | Verizon Internet Services |

| 22675 | 173.79.90.222 | 7/7/10 01:30:00 AM | Hurt Locker | Verizon Internet Services |
|---|---|---|---|---|
| 22676 | 173.62.60.16 | 7/7/10 01:30:31 AM | Hurt Locker | Verizon Internet Services |
| 22677 | 72.89.249.217 | 7/7/10 01:30:59 AM | Hurt Locker | Verizon Internet Services |
| 22678 | 173.65.179.103 | 7/7/10 01:40:26 AM | Hurt Locker | Verizon Internet Services |
| 22679 | 173.50.249.68 | 7/7/10 01:50:23 AM | Hurt Locker | Verizon Internet Services |
| 22680 | 141.151.214.175 | 7/7/10 02:08:40 AM | Hurt Locker | Verizon Internet Services |
| 22681 | 173.59.170.159 | 7/7/10 02:26:33 AM | Hurt Locker | Verizon Internet Services |
| 22682 | 173.73.21.71 | 7/7/10 02:26:57 AM | Hurt Locker | Verizon Internet Services |
| 22683 | 70.109.42.56 | 7/7/10 02:28:47 AM | Hurt Locker | Verizon Internet Services |
| 22684 | 173.62.14.73 | 7/7/10 02:52:34 AM | Hurt Locker | Verizon Internet Services |
| 22685 | 71.98.115.214 | 7/7/10 03:20:17 AM | Hurt Locker | Verizon Internet Services |
| 22686 | 173.71.65.247 | 7/7/10 03:30:44 AM | Hurt Locker | Verizon Internet Services |
| 22687 | 70.17.73.169 | 7/7/10 03:35:33 AM | Hurt Locker | Verizon Internet Services |
| 22688 | 72.66.5.109 | 7/7/10 03:43:15 AM | Hurt Locker | Verizon Internet Services |
| 22689 | 96.233.90.199 | 7/7/10 03:49:41 AM | Hurt Locker | Verizon Internet Services |
| 22690 | 72.84.235.31 | 7/7/10 03:50:03 AM | Hurt Locker | Verizon Internet Services |
| 22691 | 71.186.60.47 | 7/7/10 03:53:05 AM | Hurt Locker | Verizon Internet Services |
| 22692 | 71.240.203.126 | 7/7/10 04:00:17 AM | Hurt Locker | Verizon Internet Services |
| 22693 | 71.127.185.144 | 7/7/10 04:00:30 AM | Hurt Locker | Verizon Internet Services |
| 22694 | 71.183.172.149 | 7/7/10 04:13:43 AM | Hurt Locker | Verizon Internet Services |
| 22695 | 72.94.167.222 | 7/7/10 05:03:55 AM | Hurt Locker | Verizon Internet Services |
| 22696 | 72.95.196.220 | 7/7/10 05:15:22 AM | Hurt Locker | Verizon Internet Services |
| 22697 | 72.80.231.210 | 7/7/10 05:15:35 AM | Hurt Locker | Verizon Internet Services |
| 22698 | 71.102.220.209 | 7/7/10 05:29:10 AM | Hurt Locker | Verizon Internet Services |
| 22699 | 74.100.19.112 | 7/7/10 05:30:35 AM | Hurt Locker | Verizon Internet Services |
| 22700 | 96.232.174.53 | 7/7/10 05:37:19 AM | Hurt Locker | Verizon Internet Services |
| 22701 | 72.70.221.246 | 7/7/10 05:38:49 AM | Hurt Locker | Verizon Internet Services |
| 22702 | 173.56.3.43 | 7/7/10 05:44:27 AM | Hurt Locker | Verizon Internet Services |
| 22703 | 98.114.196.224 | 7/7/10 05:44:57 AM | Hurt Locker | Verizon Internet Services |
| 22704 | 96.253.246.101 | 7/7/10 05:48:18 AM | Hurt Locker | Verizon Internet Services |
| 22705 | 72.69.83.30 | 7/7/10 05:52:39 AM | Hurt Locker | Verizon Internet Services |
| 22706 | 68.237.222.195 | 7/7/10 06:03:45 AM | Hurt Locker | Verizon |
| 22707 | 72.78.244.137 | 7/7/10 06:21:52 AM | Hurt Locker | Verizon Internet Services |
| 22708 | 173.60.145.164 | 7/7/10 07:56:03 AM | Hurt Locker | Verizon Internet Services |
| 22709 | 74.102.60.200 | 7/7/10 12:53:39 PM | Hurt Locker | Verizon Internet Services |
| 22710 | 71.117.50.211 | 7/7/10 01:40:40 PM | Hurt Locker | Verizon Internet Services |
| 22711 | 98.110.186.3 | 7/7/10 01:41:56 PM | Hurt Locker | Verizon Internet Services |
| 22712 | 71.98.199.228 | 7/7/10 01:52:58 PM | Hurt Locker | Verizon Internet Services |
| 22713 | 71.189.132.88 | 7/7/10 01:56:52 PM | Hurt Locker | Verizon Internet Services |
| 22714 | 71.191.14.72 | 7/7/10 01:57:28 PM | Hurt Locker | Verizon Internet Services |
| 22715 | 74.105.221.237 | 7/7/10 02:32:43 PM | Hurt Locker | Verizon Internet Services |
| 22716 | 96.238.17.84 | 7/7/10 02:36:20 PM | Hurt Locker | Verizon Internet Services |
| 22717 | 96.227.227.73 | 7/7/10 03:06:18 PM | Hurt Locker | Verizon Internet Services |
| 22718 | 96.229.234.72 | 7/7/10 03:08:53 PM | Hurt Locker | Verizon Internet Services |
| 22719 | 71.104.100.68 | 7/7/10 04:19:26 PM | Hurt Locker | Verizon Internet Services |
| 22720 | 72.78.236.40 | 7/7/10 04:35:53 PM | Hurt Locker | Verizon Internet Services |
| 22721 | 173.69.130.143 | 7/7/10 05:46:25 PM | Hurt Locker | Verizon Internet Services |
| 22722 | 63.85.248.211 | 7/7/10 05:48:25 PM | Hurt Locker | Verizon Business |
| 22723 | 71.250.43.245 | 7/7/10 06:12:48 PM | Hurt Locker | Verizon Internet Services |
| 22724 | 68.162.70.16 | 7/7/10 07:03:53 PM | Hurt Locker | Verizon Internet Services |
| 22725 | 98.111.233.46 | 7/7/10 08:12:59 PM | Hurt Locker | Verizon Internet Services |
| 22726 | 96.242.126.190 | 7/7/10 08:16:40 PM | Hurt Locker | Verizon Internet Services |
| 22727 | 63.110.71.2 | 7/7/10 08:24:30 PM | Hurt Locker | Verizon Business |
| 22728 | 71.189.122.98 | 7/7/10 09:16:25 PM | Hurt Locker | Verizon Internet Services |
| 22729 | 70.18.167.191 | 7/7/10 09:40:10 PM | Hurt Locker | Verizon Internet Services |
| 22730 | 96.243.197.164 | 7/7/10 10:04:29 PM | Hurt Locker | Verizon Internet Services |
| 22731 | 70.19.138.99 | 7/7/10 10:40:48 PM | Hurt Locker | Verizon Internet Services |
| 22732 | 74.103.29.159 | 7/7/10 11:59:45 PM | Hurt Locker | Verizon Internet Services |
| 22733 | 74.105.12.187 | 7/8/10 12:01:16 AM | Hurt Locker | Verizon Internet Services |
| 22734 | 96.224.227.43 | 7/8/10 12:10:32 AM | Hurt Locker | Verizon Internet Services |

| | | | | |
|---|---|---|---|---|
| 22735 | 141.151.84.96 | 7/8/10 12:34:01 AM | Hurt Locker | Verizon Internet Services |
| 22736 | 71.174.250.202 | 7/8/10 12:35:40 AM | Hurt Locker | Verizon Internet Services |
| 22737 | 72.82.191.20 | 7/8/10 12:40:00 AM | Hurt Locker | Verizon Internet Services |
| 22738 | 74.106.205.69 | 7/8/10 01:13:45 AM | Hurt Locker | Verizon Internet Services |
| 22739 | 71.191.245.202 | 7/8/10 01:29:07 AM | Hurt Locker | Verizon Internet Services |
| 22740 | 71.186.62.59 | 7/8/10 01:31:30 AM | Hurt Locker | Verizon Internet Services |
| 22741 | 96.231.188.87 | 7/8/10 01:55:46 AM | Hurt Locker | Verizon Internet Services |
| 22742 | 68.237.198.2 | 7/8/10 01:57:34 AM | Hurt Locker | Verizon |
| 22743 | 96.225.254.232 | 7/8/10 03:40:25 AM | Hurt Locker | Verizon Internet Services |
| 22744 | 74.102.100.147 | 7/8/10 03:50:39 AM | Hurt Locker | Verizon Internet Services |
| 22745 | 173.66.1.155 | 7/8/10 03:58:20 AM | Hurt Locker | Verizon Internet Services |
| 22746 | 96.232.216.173 | 7/8/10 04:03:30 AM | Hurt Locker | Verizon Internet Services |
| 22747 | 108.1.246.59 | 7/8/10 04:05:02 AM | Hurt Locker | Verizon Internet Services |
| 22748 | 71.96.211.214 | 7/8/10 04:07:45 AM | Hurt Locker | Verizon Internet Services |
| 22749 | 71.127.178.236 | 7/8/10 04:33:16 AM | Hurt Locker | Verizon Internet Services |
| 22750 | 173.54.217.70 | 7/8/10 04:52:48 AM | Hurt Locker | Verizon Internet Services |
| 22751 | 98.111.139.47 | 7/8/10 04:55:42 AM | Hurt Locker | Verizon Internet Services |
| 22752 | 71.167.161.217 | 7/8/10 05:09:56 AM | Hurt Locker | Verizon Internet Services |
| 22753 | 71.112.65.253 | 7/8/10 05:40:29 AM | Hurt Locker | Verizon Internet Services |
| 22754 | 71.178.48.65 | 7/8/10 05:59:05 AM | Hurt Locker | Verizon Internet Services |
| 22755 | 173.59.235.233 | 7/8/10 06:02:13 AM | Hurt Locker | Verizon Internet Services |
| 22756 | 162.83.58.35 | 7/8/10 06:33:46 AM | Hurt Locker | Verizon Internet Services |
| 22757 | 71.97.149.216 | 7/8/10 06:34:23 AM | Hurt Locker | Verizon Internet Services |
| 22758 | 96.251.130.158 | 7/8/10 06:44:43 AM | Hurt Locker | Verizon Internet Services |
| 22759 | 71.244.123.181 | 7/8/10 06:56:02 AM | Hurt Locker | Verizon Internet Services |
| 22760 | 173.66.223.231 | 7/8/10 07:07:52 AM | Hurt Locker | Verizon Internet Services |
| 22761 | 71.245.108.161 | 7/8/10 07:32:54 AM | Hurt Locker | Verizon Internet Services |
| 22762 | 71.167.78.123 | 7/8/10 07:36:00 AM | Hurt Locker | Verizon Internet Services |
| 22763 | 108.56.79.227 | 7/8/10 08:10:40 AM | Hurt Locker | Verizon Internet Services |
| 22764 | 173.49.209.100 | 7/8/10 08:46:40 AM | Hurt Locker | Verizon Internet Services |
| 22765 | 71.108.187.7 | 7/8/10 09:00:19 AM | Hurt Locker | Verizon Internet Services |
| 22766 | 71.109.84.66 | 7/8/10 09:11:14 AM | Hurt Locker | Verizon Internet Services |
| 22767 | 173.54.11.17 | 7/8/10 09:37:52 AM | Hurt Locker | Verizon Internet Services |
| 22768 | 96.253.145.26 | 7/8/10 10:34:13 AM | Hurt Locker | Verizon Internet Services |
| 22769 | 71.96.230.253 | 7/8/10 11:37:20 AM | Hurt Locker | Verizon Internet Services |
| 22770 | 71.101.166.43 | 7/8/10 11:51:47 AM | Hurt Locker | Verizon Internet Services |
| 22771 | 72.87.95.17 | 7/8/10 02:03:50 PM | Hurt Locker | Verizon Internet Services |
| 22772 | 96.230.124.115 | 7/8/10 02:09:00 PM | Hurt Locker | Verizon Internet Services |
| 22773 | 96.225.133.128 | 7/8/10 02:11:04 PM | Hurt Locker | Verizon Internet Services |
| 22774 | 74.99.18.222 | 7/8/10 02:22:02 PM | Hurt Locker | Verizon Internet Services |
| 22775 | 173.76.177.167 | 7/8/10 02:42:36 PM | Hurt Locker | Verizon Internet Services |
| 22776 | 173.53.175.48 | 7/8/10 03:48:04 PM | Hurt Locker | Verizon Internet Services |
| 22777 | 72.93.10.178 | 7/8/10 03:50:15 PM | Hurt Locker | Verizon Internet Services |
| 22778 | 173.78.1.59 | 7/8/10 04:10:53 PM | Hurt Locker | Verizon Internet Services |
| 22779 | 173.68.178.201 | 7/8/10 04:28:05 PM | Hurt Locker | Verizon Internet Services |
| 22780 | 74.97.88.110 | 7/8/10 04:31:18 PM | Hurt Locker | Verizon Internet Services |
| 22781 | 71.122.64.22 | 7/8/10 04:34:30 PM | Hurt Locker | Verizon Internet Services |
| 22782 | 71.126.150.64 | 7/8/10 05:04:29 PM | Hurt Locker | Verizon Internet Services |
| 22783 | 74.100.117.154 | 7/8/10 05:15:41 PM | Hurt Locker | Verizon Internet Services |
| 22784 | 71.167.16.54 | 7/8/10 05:28:45 PM | Hurt Locker | Verizon Internet Services |
| 22785 | 173.75.62.83 | 7/8/10 05:51:12 PM | Hurt Locker | Verizon Internet Services |
| 22786 | 96.239.152.113 | 7/8/10 07:06:57 PM | Hurt Locker | Verizon Internet Services |
| 22787 | 98.114.57.126 | 7/8/10 08:25:44 PM | Hurt Locker | Verizon Internet Services |
| 22788 | 72.91.146.155 | 7/8/10 08:35:29 PM | Hurt Locker | Verizon Internet Services |
| 22789 | 96.226.161.198 | 7/8/10 09:13:07 PM | Hurt Locker | Verizon Internet Services |
| 22790 | 96.249.82.100 | 7/8/10 09:13:21 PM | Hurt Locker | Verizon Internet Services |
| 22791 | 173.77.109.205 | 7/8/10 10:00:41 PM | Hurt Locker | Verizon Internet Services |
| 22792 | 108.0.37.19 | 7/8/10 10:00:45 PM | Hurt Locker | Verizon Internet Services |
| 22793 | 96.240.190.121 | 7/8/10 11:05:55 PM | Hurt Locker | Verizon Internet Services |
| 22794 | 173.77.168.250 | 7/8/10 11:28:15 PM | Hurt Locker | Verizon Internet Services |

| 22795 | 96.239.73.234 | 7/9/10 12:16:06 AM | Hurt Locker | Verizon Internet Services |
|---|---|---|---|---|
| 22796 | 98.114.93.94 | 7/9/10 12:55:55 AM | Hurt Locker | Verizon Internet Services |
| 22797 | 96.228.230.29 | 7/9/10 01:13:46 AM | Hurt Locker | Verizon Internet Services |
| 22798 | 71.114.55.232 | 7/9/10 01:13:47 AM | Hurt Locker | Verizon Internet Services |
| 22799 | 71.174.127.254 | 7/9/10 01:13:58 AM | Hurt Locker | Verizon Internet Services |
| 22800 | 74.103.53.93 | 7/9/10 01:58:12 AM | Hurt Locker | Verizon Internet Services |
| 22801 | 96.250.37.142 | 7/9/10 01:59:55 AM | Hurt Locker | Verizon Internet Services |
| 22802 | 71.160.220.5 | 7/9/10 02:02:52 AM | Hurt Locker | Verizon Internet Services |
| 22803 | 173.55.74.36 | 7/9/10 02:05:36 AM | Hurt Locker | Verizon Internet Services |
| 22804 | 71.176.4.89 | 7/9/10 02:08:28 AM | Hurt Locker | Verizon Internet Services |
| 22805 | 68.238.69.40 | 7/9/10 02:15:40 AM | Hurt Locker | Verizon Internet Services |
| 22806 | 71.247.228.223 | 7/9/10 02:16:15 AM | Hurt Locker | Verizon Internet Services |
| 22807 | 96.244.237.136 | 7/9/10 02:16:47 AM | Hurt Locker | Verizon Internet Services |
| 22808 | 71.108.32.136 | 7/9/10 02:19:56 AM | Hurt Locker | Verizon Internet Services |
| 22809 | 74.111.107.214 | 7/9/10 02:27:52 AM | Hurt Locker | Verizon Internet Services |
| 22810 | 74.108.174.225 | 7/9/10 02:29:31 AM | Hurt Locker | Verizon Internet Services |
| 22811 | 71.110.76.199 | 7/9/10 02:39:05 AM | Hurt Locker | Verizon Internet Services |
| 22812 | 173.53.186.193 | 7/9/10 02:44:48 AM | Hurt Locker | Verizon Internet Services |
| 22813 | 68.237.251.113 | 7/9/10 02:51:50 AM | Hurt Locker | Verizon |
| 22814 | 74.105.21.125 | 7/9/10 02:58:31 AM | Hurt Locker | Verizon Internet Services |
| 22815 | 98.119.211.146 | 7/9/10 03:10:32 AM | Hurt Locker | Verizon Internet Services |
| 22816 | 173.53.91.181 | 7/9/10 03:19:08 AM | Hurt Locker | Verizon Internet Services |
| 22817 | 71.174.20.192 | 7/9/10 04:15:09 AM | Hurt Locker | Verizon Internet Services |
| 22818 | 173.58.199.88 | 7/9/10 04:53:25 AM | Hurt Locker | Verizon Internet Services |
| 22819 | 71.166.12.220 | 7/9/10 05:09:04 AM | Hurt Locker | Verizon Internet Services |
| 22820 | 98.113.191.111 | 7/9/10 05:21:55 AM | Hurt Locker | Verizon Internet Services |
| 22821 | 72.82.178.250 | 7/9/10 06:50:23 AM | Hurt Locker | Verizon Internet Services |
| 22822 | 71.167.88.28 | 7/9/10 06:57:26 AM | Hurt Locker | Verizon Internet Services |
| 22823 | 108.10.113.122 | 7/9/10 07:03:04 AM | Hurt Locker | Verizon Internet Services |
| 22824 | 98.112.57.251 | 7/9/10 07:13:40 AM | Hurt Locker | Verizon Internet Services |
| 22825 | 173.58.212.178 | 7/9/10 10:04:15 AM | Hurt Locker | Verizon Internet Services |
| 22826 | 173.77.135.19 | 7/9/10 10:23:57 AM | Hurt Locker | Verizon Internet Services |
| 22827 | 98.117.120.174 | 7/9/10 11:12:06 AM | Hurt Locker | Verizon Internet Services |
| 22828 | 71.180.185.117 | 7/9/10 11:28:20 AM | Hurt Locker | Verizon Internet Services |
| 22829 | 96.250.20.87 | 7/9/10 12:07:28 PM | Hurt Locker | Verizon Internet Services |
| 22830 | 108.3.197.29 | 7/9/10 12:18:14 PM | Hurt Locker | Verizon Internet Services |
| 22831 | 151.200.57.190 | 7/9/10 12:38:57 PM | Hurt Locker | Verizon Internet Services |
| 22832 | 71.97.2.102 | 7/9/10 12:47:55 PM | Hurt Locker | Verizon Internet Services |
| 22833 | 173.65.64.59 | 7/9/10 01:07:10 PM | Hurt Locker | Verizon Internet Services |
| 22834 | 71.105.251.113 | 7/9/10 01:16:50 PM | Hurt Locker | Verizon Internet Services |
| 22835 | 74.111.143.179 | 7/9/10 01:29:11 PM | Hurt Locker | Verizon Internet Services |
| 22836 | 96.229.2.16 | 7/9/10 01:32:48 PM | Hurt Locker | Verizon Internet Services |
| 22837 | 71.97.183.108 | 7/9/10 01:38:24 PM | Hurt Locker | Verizon Internet Services |
| 22838 | 74.109.210.34 | 7/9/10 02:02:05 PM | Hurt Locker | Verizon Internet Services |
| 22839 | 173.62.161.89 | 7/9/10 02:17:09 PM | Hurt Locker | Verizon Internet Services |
| 22840 | 98.112.244.89 | 7/9/10 02:25:44 PM | Hurt Locker | Verizon Internet Services |
| 22841 | 74.103.65.151 | 7/9/10 02:31:58 PM | Hurt Locker | Verizon Internet Services |
| 22842 | 71.245.101.184 | 7/9/10 02:46:20 PM | Hurt Locker | Verizon Internet Services |
| 22843 | 71.99.177.57 | 7/9/10 02:47:14 PM | Hurt Locker | Verizon Internet Services |
| 22844 | 173.52.125.121 | 7/9/10 02:49:21 PM | Hurt Locker | Verizon Internet Services |
| 22845 | 72.68.100.206 | 7/9/10 02:49:37 PM | Hurt Locker | Verizon Internet Services |
| 22846 | 173.52.7.53 | 7/9/10 02:55:01 PM | Hurt Locker | Verizon Internet Services |
| 22847 | 71.179.227.47 | 7/9/10 03:10:26 PM | Hurt Locker | Verizon Internet Services |
| 22848 | 173.72.125.92 | 7/9/10 03:20:08 PM | Hurt Locker | Verizon Internet Services |
| 22849 | 96.250.145.61 | 7/9/10 03:25:40 PM | Hurt Locker | Verizon Internet Services |
| 22850 | 173.76.119.169 | 7/9/10 03:28:04 PM | Hurt Locker | Verizon Internet Services |
| 22851 | 173.65.99.144 | 7/9/10 03:44:18 PM | Hurt Locker | Verizon Internet Services |
| 22852 | 72.86.78.6 | 7/9/10 04:04:38 PM | Hurt Locker | Verizon Internet Services |
| 22853 | 71.188.189.118 | 7/9/10 04:52:07 PM | Hurt Locker | Verizon Internet Services |
| 22854 | 74.108.161.9 | 7/9/10 04:57:28 PM | Hurt Locker | Verizon Internet Services |

| 22855 | 71.191.102.87 | 7/9/10 05:11:36 PM | Hurt Locker | Verizon Internet Services |
|---|---|---|---|---|
| 22856 | 96.252.128.238 | 7/9/10 05:17:42 PM | Hurt Locker | Verizon Internet Services |
| 22857 | 98.116.20.102 | 7/9/10 05:20:04 PM | Hurt Locker | Verizon Internet Services |
| 22858 | 71.182.8.215 | 7/9/10 05:23:35 PM | Hurt Locker | Verizon Internet Services |
| 22859 | 71.108.10.38 | 7/9/10 05:24:15 PM | Hurt Locker | Verizon Internet Services |
| 22860 | 98.117.185.202 | 7/9/10 05:34:01 PM | Hurt Locker | Verizon Internet Services |
| 22861 | 74.96.203.7 | 7/9/10 05:44:11 PM | Hurt Locker | Verizon Internet Services |
| 22862 | 141.158.223.55 | 7/9/10 05:47:15 PM | Hurt Locker | Verizon Internet Services |
| 22863 | 173.71.168.122 | 7/9/10 06:23:43 PM | Hurt Locker | Verizon Internet Services |
| 22864 | 71.114.131.238 | 7/9/10 06:32:32 PM | Hurt Locker | Verizon Internet Services |
| 22865 | 108.0.83.42 | 7/9/10 06:43:11 PM | Hurt Locker | Verizon Internet Services |
| 22866 | 98.119.159.248 | 7/9/10 06:44:33 PM | Hurt Locker | Verizon Internet Services |
| 22867 | 96.235.12.162 | 7/9/10 07:00:45 PM | Hurt Locker | Verizon Internet Services |
| 22868 | 173.77.219.226 | 7/9/10 07:27:38 PM | Hurt Locker | Verizon Internet Services |
| 22869 | 71.178.126.28 | 7/9/10 07:32:10 PM | Hurt Locker | Verizon Internet Services |
| 22870 | 96.229.136.167 | 7/9/10 07:40:22 PM | Hurt Locker | Verizon Internet Services |
| 22871 | 71.190.27.20 | 7/9/10 07:53:53 PM | Hurt Locker | Verizon Internet Services |
| 22872 | 173.72.120.59 | 7/9/10 07:54:33 PM | Hurt Locker | Verizon Internet Services |
| 22873 | 173.78.49.100 | 7/9/10 07:59:32 PM | Hurt Locker | Verizon Internet Services |
| 22874 | 74.96.96.81 | 7/9/10 08:06:48 PM | Hurt Locker | Verizon Internet Services |
| 22875 | 71.186.251.13 | 7/9/10 08:12:31 PM | Hurt Locker | Verizon Internet Services |
| 22876 | 108.2.200.19 | 7/9/10 08:18:57 PM | Hurt Locker | Verizon Internet Services |
| 22877 | 173.79.145.75 | 7/9/10 08:32:48 PM | Hurt Locker | Verizon Internet Services |
| 22878 | 173.52.213.72 | 7/9/10 08:33:22 PM | Hurt Locker | Verizon Internet Services |
| 22879 | 72.77.159.184 | 7/9/10 08:42:09 PM | Hurt Locker | Verizon Internet Services |
| 22880 | 173.78.84.59 | 7/9/10 08:53:44 PM | Hurt Locker | Verizon Internet Services |
| 22881 | 71.96.149.113 | 7/9/10 08:54:05 PM | Hurt Locker | Verizon Internet Services |
| 22882 | 70.18.249.177 | 7/9/10 08:58:17 PM | Hurt Locker | Verizon Internet Services |
| 22883 | 108.12.203.12 | 7/9/10 09:05:11 PM | Hurt Locker | Verizon Internet Services |
| 22884 | 71.102.26.181 | 7/9/10 09:09:44 PM | Hurt Locker | Verizon Internet Services |
| 22885 | 70.21.198.115 | 7/9/10 09:23:54 PM | Hurt Locker | Verizon Internet Services |
| 22886 | 71.244.139.38 | 7/9/10 09:24:45 PM | Hurt Locker | Verizon Internet Services |
| 22887 | 71.104.97.83 | 7/9/10 09:50:19 PM | Hurt Locker | Verizon Internet Services |
| 22888 | 98.118.149.30 | 7/9/10 09:50:24 PM | Hurt Locker | Verizon Internet Services |
| 22889 | 173.67.101.170 | 7/9/10 09:52:31 PM | Hurt Locker | Verizon Internet Services |
| 22890 | 96.245.60.173 | 7/9/10 09:54:48 PM | Hurt Locker | Verizon Internet Services |
| 22891 | 173.75.208.109 | 7/9/10 09:59:09 PM | Hurt Locker | Verizon Internet Services |
| 22892 | 71.107.136.156 | 7/9/10 10:10:31 PM | Hurt Locker | Verizon Internet Services |
| 22893 | 98.110.233.13 | 7/9/10 10:10:46 PM | Hurt Locker | Verizon Internet Services |
| 22894 | 71.177.152.168 | 7/9/10 10:22:01 PM | Hurt Locker | Verizon Internet Services |
| 22895 | 96.244.134.11 | 7/9/10 10:28:29 PM | Hurt Locker | Verizon Internet Services |
| 22896 | 71.178.223.67 | 7/9/10 10:28:42 PM | Hurt Locker | Verizon Internet Services |
| 22897 | 71.241.246.54 | 7/9/10 10:29:04 PM | Hurt Locker | Verizon Internet Services |
| 22898 | 71.114.30.143 | 7/9/10 10:41:42 PM | Hurt Locker | Verizon Internet Services |
| 22899 | 173.65.113.192 | 7/9/10 10:54:09 PM | Hurt Locker | Verizon Internet Services |
| 22900 | 96.227.23.14 | 7/9/10 11:19:25 PM | Hurt Locker | Verizon Internet Services |
| 22901 | 63.76.154.130 | 7/9/10 11:22:09 PM | Hurt Locker | Verizon Business |
| 22902 | 96.250.37.244 | 7/9/10 11:27:50 PM | Hurt Locker | Verizon Internet Services |
| 22903 | 173.78.82.36 | 7/9/10 11:31:15 PM | Hurt Locker | Verizon Internet Services |
| 22904 | 173.65.42.11 | 7/9/10 11:43:09 PM | Hurt Locker | Verizon Internet Services |
| 22905 | 173.55.217.69 | 7/9/10 11:55:01 PM | Hurt Locker | Verizon Internet Services |
| 22906 | 173.56.34.43 | 7/10/10 12:00:45 AM | Hurt Locker | Verizon Internet Services |
| 22907 | 108.56.53.24 | 7/10/10 12:07:49 AM | Hurt Locker | Verizon Internet Services |
| 22908 | 173.76.180.16 | 7/10/10 12:11:23 AM | Hurt Locker | Verizon Internet Services |
| 22909 | 71.185.17.205 | 7/10/10 12:11:59 AM | Hurt Locker | Verizon Internet Services |
| 22910 | 173.59.58.7 | 7/10/10 12:26:24 AM | Hurt Locker | Verizon Internet Services |
| 22911 | 71.191.177.67 | 7/10/10 12:28:27 AM | Hurt Locker | Verizon Internet Services |
| 22912 | 71.174.99.147 | 7/10/10 12:28:54 AM | Hurt Locker | Verizon Internet Services |
| 22913 | 96.234.75.164 | 7/10/10 12:35:55 AM | Hurt Locker | Verizon Internet Services |
| 22914 | 162.84.81.87 | 7/10/10 12:38:23 AM | Hurt Locker | Verizon Internet Services |

| 22915 | 71.180.123.237 | 7/10/10 12:54:16 AM | Hurt Locker | Verizon Internet Services |
| 22916 | 71.177.168.2 | 7/10/10 12:56:11 AM | Hurt Locker | Verizon Internet Services |
| 22917 | 96.243.181.163 | 7/10/10 01:01:54 AM | Hurt Locker | Verizon Internet Services |
| 22918 | 173.65.142.147 | 7/10/10 01:04:30 AM | Hurt Locker | Verizon Internet Services |
| 22919 | 72.81.44.7 | 7/10/10 01:07:43 AM | Hurt Locker | Verizon Internet Services |
| 22920 | 96.226.235.116 | 7/10/10 01:18:34 AM | Hurt Locker | Verizon Internet Services |
| 22921 | 96.237.176.238 | 7/10/10 01:19:07 AM | Hurt Locker | Verizon Internet Services |
| 22922 | 98.112.171.170 | 7/10/10 01:32:33 AM | Hurt Locker | Verizon Internet Services |
| 22923 | 173.69.38.135 | 7/10/10 01:39:05 AM | Hurt Locker | Verizon Internet Services |
| 22924 | 74.101.7.56 | 7/10/10 01:54:15 AM | Hurt Locker | Verizon Internet Services |
| 22925 | 71.101.182.7 | 7/10/10 02:04:26 AM | Hurt Locker | Verizon Internet Services |
| 22926 | 71.176.9.217 | 7/10/10 02:17:59 AM | Hurt Locker | Verizon Internet Services |
| 22927 | 96.244.255.240 | 7/10/10 02:30:36 AM | Hurt Locker | Verizon Internet Services |
| 22928 | 72.94.51.42 | 7/10/10 02:33:30 AM | Hurt Locker | Verizon Internet Services |
| 22929 | 108.13.32.200 | 7/10/10 02:38:51 AM | Hurt Locker | Verizon Internet Services |
| 22930 | 173.62.232.215 | 7/10/10 02:48:01 AM | Hurt Locker | Verizon Internet Services |
| 22931 | 71.185.43.251 | 7/10/10 02:53:30 AM | Hurt Locker | Verizon Internet Services |
| 22932 | 72.68.164.21 | 7/10/10 02:58:47 AM | Hurt Locker | Verizon Internet Services |
| 22933 | 71.105.192.184 | 7/10/10 03:00:36 AM | Hurt Locker | Verizon Internet Services |
| 22934 | 70.107.170.253 | 7/10/10 03:03:22 AM | Hurt Locker | Verizon Internet Services |
| 22935 | 108.11.130.61 | 7/10/10 03:03:50 AM | Hurt Locker | Verizon Internet Services |
| 22936 | 71.108.239.129 | 7/10/10 03:06:38 AM | Hurt Locker | Verizon Internet Services |
| 22937 | 96.237.174.74 | 7/10/10 03:33:45 AM | Hurt Locker | Verizon Internet Services |
| 22938 | 173.66.225.89 | 7/10/10 03:35:48 AM | Hurt Locker | Verizon Internet Services |
| 22939 | 71.178.111.208 | 7/10/10 03:39:12 AM | Hurt Locker | Verizon Internet Services |
| 22940 | 96.252.220.193 | 7/10/10 03:55:33 AM | Hurt Locker | Verizon Internet Services |
| 22941 | 173.50.4.53 | 7/10/10 04:28:38 AM | Hurt Locker | Verizon Internet Services |
| 22942 | 74.106.32.6 | 7/10/10 04:28:59 AM | Hurt Locker | Verizon Internet Services |
| 22943 | 74.105.8.218 | 7/10/10 04:44:13 AM | Hurt Locker | Verizon Internet Services |
| 22944 | 173.50.198.167 | 7/10/10 05:15:13 AM | Hurt Locker | Verizon Internet Services |
| 22945 | 71.127.175.173 | 7/10/10 05:18:35 AM | Hurt Locker | Verizon Internet Services |
| 22946 | 74.104.50.51 | 7/10/10 05:26:05 AM | Hurt Locker | Verizon Internet Services |
| 22947 | 71.185.132.182 | 7/10/10 05:27:57 AM | Hurt Locker | Verizon Internet Services |
| 22948 | 72.83.205.170 | 7/10/10 05:57:39 AM | Hurt Locker | Verizon Internet Services |
| 22949 | 70.17.73.136 | 7/10/10 06:03:16 AM | Hurt Locker | Verizon Internet Services |
| 22950 | 71.241.103.5 | 7/10/10 06:06:07 AM | Hurt Locker | Verizon Internet Services |
| 22951 | 71.246.158.101 | 7/10/10 06:09:29 AM | Hurt Locker | Verizon Internet Services |
| 22952 | 173.68.35.23 | 7/10/10 06:18:50 AM | Hurt Locker | Verizon Internet Services |
| 22953 | 173.49.92.95 | 7/10/10 06:24:02 AM | Hurt Locker | Verizon Internet Services |
| 22954 | 71.255.40.24 | 7/10/10 06:52:37 AM | Hurt Locker | Verizon Internet Services |
| 22955 | 98.112.164.71 | 7/10/10 08:43:53 AM | Hurt Locker | Verizon Internet Services |
| 22956 | 71.244.0.75 | 7/10/10 08:45:59 AM | Hurt Locker | Verizon Internet Services |
| 22957 | 71.100.219.104 | 7/10/10 09:00:40 AM | Hurt Locker | Verizon Internet Services |
| 22958 | 108.21.81.177 | 7/10/10 09:28:27 AM | Hurt Locker | Verizon Internet Services |
| 22959 | 71.102.67.25 | 7/10/10 09:45:56 AM | Hurt Locker | Verizon Internet Services |
| 22960 | 71.187.1.107 | 7/10/10 09:58:31 AM | Hurt Locker | Verizon Internet Services |
| 22961 | 96.241.55.38 | 7/10/10 11:37:52 AM | Hurt Locker | Verizon Internet Services |
| 22962 | 68.237.37.203 | 7/10/10 11:44:39 AM | Hurt Locker | Verizon |
| 22963 | 72.76.161.229 | 7/10/10 12:33:20 PM | Hurt Locker | Verizon Internet Services |
| 22964 | 108.9.15.216 | 7/10/10 01:23:45 PM | Hurt Locker | Verizon Internet Services |
| 22965 | 71.108.126.23 | 7/10/10 01:51:12 PM | Hurt Locker | Verizon Internet Services |
| 22966 | 71.175.231.93 | 7/10/10 02:24:11 PM | Hurt Locker | Verizon Internet Services |
| 22967 | 173.52.1.95 | 7/10/10 02:43:55 PM | Hurt Locker | Verizon Internet Services |
| 22968 | 96.247.34.202 | 7/10/10 03:01:06 PM | Hurt Locker | Verizon Internet Services |
| 22969 | 70.105.210.143 | 7/10/10 03:17:10 PM | Hurt Locker | Verizon Internet Services |
| 22970 | 108.6.80.153 | 7/10/10 03:21:56 PM | Hurt Locker | Verizon Internet Services |
| 22971 | 72.89.110.61 | 7/10/10 03:34:32 PM | Hurt Locker | Verizon Internet Services |
| 22972 | 72.91.90.180 | 7/10/10 03:38:18 PM | Hurt Locker | Verizon Internet Services |
| 22973 | 98.117.39.145 | 7/10/10 03:47:51 PM | Hurt Locker | Verizon Internet Services |
| 22974 | 74.102.16.136 | 7/10/10 03:56:40 PM | Hurt Locker | Verizon Internet Services |

| 22975 | 98.108.39.223 | 7/10/10 04:05:35 PM | Hurt Locker | Verizon Internet Services |
|---|---|---|---|---|
| 22976 | 71.167.231.56 | 7/10/10 04:16:06 PM | Hurt Locker | Verizon Internet Services |
| 22977 | 173.52.163.55 | 7/10/10 04:49:37 PM | Hurt Locker | Verizon Internet Services |
| 22978 | 173.69.172.21 | 7/10/10 04:52:53 PM | Hurt Locker | Verizon Internet Services |
| 22979 | 71.109.83.223 | 7/10/10 04:57:08 PM | Hurt Locker | Verizon Internet Services |
| 22980 | 71.115.6.190 | 7/10/10 05:05:39 PM | Hurt Locker | Verizon Internet Services |
| 22981 | 71.172.133.146 | 7/10/10 05:08:50 PM | Hurt Locker | Verizon Internet Services |
| 22982 | 173.66.126.189 | 7/10/10 05:11:37 PM | Hurt Locker | Verizon Internet Services |
| 22983 | 74.108.80.180 | 7/10/10 05:35:50 PM | Hurt Locker | Verizon Internet Services |
| 22984 | 71.100.35.179 | 7/10/10 05:38:17 PM | Hurt Locker | Verizon Internet Services |
| 22985 | 151.199.112.14 | 7/10/10 05:41:41 PM | Hurt Locker | Verizon Internet Services |
| 22986 | 74.100.120.182 | 7/10/10 06:05:24 PM | Hurt Locker | Verizon Internet Services |
| 22987 | 71.115.139.85 | 7/10/10 06:08:46 PM | Hurt Locker | Verizon Internet Services |
| 22988 | 71.179.84.102 | 7/10/10 06:43:44 PM | Hurt Locker | Verizon Internet Services |
| 22989 | 138.88.147.26 | 7/10/10 07:07:40 PM | Hurt Locker | Verizon Internet Services |
| 22990 | 70.105.158.201 | 7/10/10 07:16:28 PM | Hurt Locker | Verizon Internet Services |
| 22991 | 71.98.207.162 | 7/10/10 07:29:15 PM | Hurt Locker | Verizon Internet Services |
| 22992 | 71.171.244.29 | 7/10/10 07:32:39 PM | Hurt Locker | Verizon Internet Services |
| 22993 | 71.168.203.208 | 7/10/10 07:45:38 PM | Hurt Locker | Verizon Internet Services |
| 22994 | 74.103.82.52 | 7/10/10 07:52:10 PM | Hurt Locker | Verizon Internet Services |
| 22995 | 98.111.241.40 | 7/10/10 08:06:20 PM | Hurt Locker | Verizon Internet Services |
| 22996 | 72.79.219.82 | 7/10/10 08:09:34 PM | Hurt Locker | Verizon Internet Services |
| 22997 | 74.104.159.79 | 7/10/10 08:13:48 PM | Hurt Locker | Verizon Internet Services |
| 22998 | 173.65.127.237 | 7/10/10 08:14:16 PM | Hurt Locker | Verizon Internet Services |
| 22999 | 173.78.31.252 | 7/10/10 08:45:58 PM | Hurt Locker | Verizon Internet Services |
| 23000 | 173.54.116.9 | 7/10/10 08:53:11 PM | Hurt Locker | Verizon Internet Services |
| 23001 | 71.172.84.13 | 7/10/10 08:58:45 PM | Hurt Locker | Verizon Internet Services |
| 23002 | 173.74.120.216 | 7/10/10 09:04:22 PM | Hurt Locker | Verizon Internet Services |
| 23003 | 74.101.108.251 | 7/10/10 09:07:05 PM | Hurt Locker | Verizon Internet Services |
| 23004 | 71.190.136.79 | 7/10/10 09:07:18 PM | Hurt Locker | Verizon Internet Services |
| 23005 | 96.232.213.243 | 7/10/10 09:16:33 PM | Hurt Locker | Verizon Internet Services |
| 23006 | 173.70.49.41 | 7/10/10 09:44:41 PM | Hurt Locker | Verizon Internet Services |
| 23007 | 96.251.150.196 | 7/10/10 10:13:44 PM | Hurt Locker | Verizon Internet Services |
| 23008 | 74.107.122.122 | 7/10/10 10:18:42 PM | Hurt Locker | Verizon Internet Services |
| 23009 | 71.185.146.209 | 7/10/10 10:20:04 PM | Hurt Locker | Verizon Internet Services |
| 23010 | 71.180.141.33 | 7/10/10 10:22:11 PM | Hurt Locker | Verizon Internet Services |
| 23011 | 72.94.19.127 | 7/10/10 10:36:24 PM | Hurt Locker | Verizon Internet Services |
| 23012 | 71.185.61.227 | 7/10/10 10:48:14 PM | Hurt Locker | Verizon Internet Services |
| 23013 | 71.250.49.12 | 7/10/10 11:08:58 PM | Hurt Locker | Verizon Internet Services |
| 23014 | 96.255.16.238 | 7/10/10 11:11:37 PM | Hurt Locker | Verizon Internet Services |
| 23015 | 71.120.166.92 | 7/10/10 11:16:45 PM | Hurt Locker | Verizon Internet Services |
| 23016 | 98.108.237.197 | 7/10/10 11:18:27 PM | Hurt Locker | Verizon Internet Services |
| 23017 | 173.50.8.20 | 7/10/10 11:24:27 PM | Hurt Locker | Verizon Internet Services |
| 23018 | 173.63.45.140 | 7/10/10 11:32:48 PM | Hurt Locker | Verizon Internet Services |
| 23019 | 71.250.190.155 | 7/10/10 11:35:41 PM | Hurt Locker | Verizon Internet Services |
| 23020 | 173.73.98.71 | 7/11/10 12:00:35 AM | Hurt Locker | Verizon Internet Services |
| 23021 | 71.172.123.87 | 7/11/10 12:00:46 AM | Hurt Locker | Verizon Internet Services |
| 23022 | 98.115.217.188 | 7/11/10 12:21:32 AM | Hurt Locker | Verizon Internet Services |
| 23023 | 71.174.21.249 | 7/11/10 12:26:04 AM | Hurt Locker | Verizon Internet Services |
| 23024 | 173.74.175.89 | 7/11/10 12:51:17 AM | Hurt Locker | Verizon Internet Services |
| 23025 | 173.51.118.122 | 7/11/10 01:01:00 AM | Hurt Locker | Verizon Internet Services |
| 23026 | 71.173.143.233 | 7/11/10 01:07:16 AM | Hurt Locker | Verizon Internet Services |
| 23027 | 173.61.55.64 | 7/11/10 01:25:06 AM | Hurt Locker | Verizon Internet Services |
| 23028 | 96.248.89.212 | 7/11/10 01:25:50 AM | Hurt Locker | Verizon Internet Services |
| 23029 | 72.74.95.130 | 7/11/10 01:45:12 AM | Hurt Locker | Verizon Internet Services |
| 23030 | 96.228.80.68 | 7/11/10 02:15:39 AM | Hurt Locker | Verizon Internet Services |
| 23031 | 108.13.70.38 | 7/11/10 02:18:46 AM | Hurt Locker | Verizon Internet Services |
| 23032 | 71.254.144.55 | 7/11/10 02:26:46 AM | Hurt Locker | Verizon Internet Services |
| 23033 | 71.181.253.103 | 7/11/10 02:31:22 AM | Hurt Locker | Verizon Internet Services |
| 23034 | 71.123.160.59 | 7/11/10 02:40:21 AM | Hurt Locker | Verizon Internet Services |

| 23035 | 173.65.165.218 | 7/11/10 02:59:45 AM | Hurt Locker | Verizon Internet Services |
|---|---|---|---|---|
| 23036 | 141.156.166.165 | 7/11/10 03:05:28 AM | Hurt Locker | Verizon Internet Services |
| 23037 | 173.70.224.241 | 7/11/10 03:06:40 AM | Hurt Locker | Verizon Internet Services |
| 23038 | 74.103.177.40 | 7/11/10 03:43:38 AM | Hurt Locker | Verizon Internet Services |
| 23039 | 74.104.98.122 | 7/11/10 04:08:41 AM | Hurt Locker | Verizon Internet Services |
| 23040 | 72.70.200.117 | 7/11/10 04:16:04 AM | Hurt Locker | Verizon Internet Services |
| 23041 | 96.247.70.25 | 7/11/10 04:50:34 AM | Hurt Locker | Verizon Internet Services |
| 23042 | 72.67.15.204 | 7/11/10 05:04:30 AM | Hurt Locker | Verizon Internet Services |
| 23043 | 173.73.123.229 | 7/11/10 05:24:37 AM | Hurt Locker | Verizon Internet Services |
| 23044 | 71.160.36.227 | 7/11/10 05:26:07 AM | Hurt Locker | Verizon Internet Services |
| 23045 | 173.66.225.213 | 7/11/10 06:03:30 AM | Hurt Locker | Verizon Internet Services |
| 23046 | 138.89.104.222 | 7/11/10 06:08:05 AM | Hurt Locker | Verizon Internet Services |
| 23047 | 71.179.169.38 | 7/11/10 06:09:18 AM | Hurt Locker | Verizon Internet Services |
| 23048 | 71.117.233.114 | 7/11/10 06:41:31 AM | Hurt Locker | Verizon Internet Services |
| 23049 | 96.249.227.2 | 7/11/10 06:52:27 AM | Hurt Locker | Verizon Internet Services |
| 23050 | 71.163.238.144 | 7/11/10 06:56:55 AM | Hurt Locker | Verizon Internet Services |
| 23051 | 173.53.107.122 | 7/11/10 07:02:47 AM | Hurt Locker | Verizon Internet Services |
| 23052 | 108.7.53.107 | 7/11/10 07:13:49 AM | Hurt Locker | Verizon Internet Services |
| 23053 | 173.70.106.89 | 7/11/10 08:24:05 AM | Hurt Locker | Verizon Internet Services |
| 23054 | 96.240.82.119 | 7/11/10 08:51:15 AM | Hurt Locker | Verizon Internet Services |
| 23055 | 173.58.101.34 | 7/11/10 09:03:25 AM | Hurt Locker | Verizon Internet Services |
| 23056 | 71.165.85.240 | 7/11/10 10:36:24 AM | Hurt Locker | Verizon Internet Services |
| 23057 | 173.74.135.190 | 7/11/10 10:37:39 AM | Hurt Locker | Verizon Internet Services |
| 23058 | 98.115.25.96 | 7/11/10 11:18:36 AM | Hurt Locker | Verizon Internet Services |
| 23059 | 71.178.216.17 | 7/11/10 11:24:03 AM | Hurt Locker | Verizon Internet Services |
| 23060 | 96.238.65.250 | 7/11/10 11:43:41 AM | Hurt Locker | Verizon Internet Services |
| 23061 | 71.120.209.139 | 7/11/10 12:26:15 PM | Hurt Locker | Verizon Internet Services |
| 23062 | 71.101.164.58 | 7/11/10 01:54:10 PM | Hurt Locker | Verizon Internet Services |
| 23063 | 72.68.97.249 | 7/11/10 03:27:15 PM | Hurt Locker | Verizon Internet Services |
| 23064 | 98.113.59.45 | 7/11/10 03:45:52 PM | Hurt Locker | Verizon Internet Services |
| 23065 | 173.63.200.238 | 7/11/10 03:58:52 PM | Hurt Locker | Verizon Internet Services |
| 23066 | 71.114.130.14 | 7/11/10 04:37:48 PM | Hurt Locker | Verizon Internet Services |
| 23067 | 74.110.58.249 | 7/11/10 04:41:14 PM | Hurt Locker | Verizon Internet Services |
| 23068 | 98.111.75.182 | 7/11/10 04:50:24 PM | Hurt Locker | Verizon Internet Services |
| 23069 | 96.251.148.235 | 7/11/10 04:58:06 PM | Hurt Locker | Verizon Internet Services |
| 23070 | 173.58.207.121 | 7/11/10 05:06:29 PM | Hurt Locker | Verizon Internet Services |
| 23071 | 71.244.246.48 | 7/11/10 05:50:10 PM | Hurt Locker | Verizon Internet Services |
| 23072 | 71.98.203.126 | 7/11/10 05:52:44 PM | Hurt Locker | Verizon Internet Services |
| 23073 | 71.160.50.25 | 7/11/10 05:53:37 PM | Hurt Locker | Verizon Internet Services |
| 23074 | 173.75.239.47 | 7/11/10 05:55:00 PM | Hurt Locker | Verizon Internet Services |
| 23075 | 173.69.71.41 | 7/11/10 06:01:58 PM | Hurt Locker | Verizon Internet Services |
| 23076 | 71.189.230.86 | 7/11/10 06:18:26 PM | Hurt Locker | Verizon Internet Services |
| 23077 | 72.88.142.92 | 7/11/10 06:20:27 PM | Hurt Locker | Verizon Internet Services |
| 23078 | 74.96.234.70 | 7/11/10 06:21:50 PM | Hurt Locker | Verizon Internet Services |
| 23079 | 96.224.187.99 | 7/11/10 06:24:44 PM | Hurt Locker | Verizon Internet Services |
| 23080 | 74.98.242.185 | 7/11/10 06:28:16 PM | Hurt Locker | Verizon Internet Services |
| 23081 | 74.106.34.221 | 7/11/10 06:31:27 PM | Hurt Locker | Verizon Internet Services |
| 23082 | 70.21.126.215 | 7/11/10 06:39:06 PM | Hurt Locker | Verizon Internet Services |
| 23083 | 71.105.106.175 | 7/11/10 06:53:26 PM | Hurt Locker | Verizon Internet Services |
| 23084 | 173.50.10.245 | 7/11/10 07:02:47 PM | Hurt Locker | Verizon Internet Services |
| 23085 | 108.0.94.67 | 7/11/10 07:19:19 PM | Hurt Locker | Verizon Internet Services |
| 23086 | 173.74.62.85 | 7/11/10 07:24:10 PM | Hurt Locker | Verizon Internet Services |
| 23087 | 71.191.198.167 | 7/11/10 07:28:48 PM | Hurt Locker | Verizon Internet Services |
| 23088 | 96.253.3.99 | 7/11/10 07:40:13 PM | Hurt Locker | Verizon Internet Services |
| 23089 | 71.102.238.216 | 7/11/10 07:47:42 PM | Hurt Locker | Verizon Internet Services |
| 23090 | 71.255.92.17 | 7/11/10 07:56:28 PM | Hurt Locker | Verizon Internet Services |
| 23091 | 71.182.224.118 | 7/11/10 08:00:56 PM | Hurt Locker | Verizon Internet Services |
| 23092 | 72.86.95.148 | 7/11/10 08:03:16 PM | Hurt Locker | Verizon Internet Services |
| 23093 | 108.9.86.44 | 7/11/10 08:47:37 PM | Hurt Locker | Verizon Internet Services |
| 23094 | 173.61.148.91 | 7/11/10 09:37:49 PM | Hurt Locker | Verizon Internet Services |

| 23095 | 71.190.62.135 | 7/11/10 09:40:16 PM | Hurt Locker | Verizon Internet Services |
| 23096 | 71.114.145.41 | 7/11/10 09:45:54 PM | Hurt Locker | Verizon Internet Services |
| 23097 | 71.171.206.41 | 7/11/10 10:14:47 PM | Hurt Locker | Verizon Internet Services |
| 23098 | 173.73.187.69 | 7/11/10 10:18:22 PM | Hurt Locker | Verizon Internet Services |
| 23099 | 173.77.217.18 | 7/11/10 10:31:52 PM | Hurt Locker | Verizon Internet Services |
| 23100 | 173.53.81.174 | 7/11/10 10:47:49 PM | Hurt Locker | Verizon Internet Services |
| 23101 | 71.162.255.232 | 7/11/10 10:53:57 PM | Hurt Locker | Verizon Internet Services |
| 23102 | 71.187.116.133 | 7/11/10 11:24:42 PM | Hurt Locker | Verizon Internet Services |
| 23103 | 96.246.51.84 | 7/11/10 11:26:01 PM | Hurt Locker | Verizon Internet Services |
| 23104 | 68.161.164.231 | 7/11/10 11:26:58 PM | Hurt Locker | Verizon Internet Services |
| 23105 | 96.242.157.206 | 7/11/10 11:27:16 PM | Hurt Locker | Verizon Internet Services |
| 23106 | 173.65.235.18 | 7/11/10 11:30:47 PM | Hurt Locker | Verizon Internet Services |
| 23107 | 96.240.136.132 | 7/11/10 11:35:22 PM | Hurt Locker | Verizon Internet Services |
| 23108 | 74.97.132.97 | 7/11/10 11:44:28 PM | Hurt Locker | Verizon Internet Services |
| 23109 | 74.107.68.159 | 7/11/10 11:47:08 PM | Hurt Locker | Verizon Internet Services |
| 23110 | 72.70.136.172 | 7/12/10 12:00:40 AM | Hurt Locker | Verizon Internet Services |
| 23111 | 173.70.43.183 | 7/12/10 12:01:31 AM | Hurt Locker | Verizon Internet Services |
| 23112 | 173.66.160.58 | 7/12/10 12:02:15 AM | Hurt Locker | Verizon Internet Services |
| 23113 | 98.109.36.243 | 7/12/10 12:02:19 AM | Hurt Locker | Verizon Internet Services |
| 23114 | 71.98.128.86 | 7/12/10 12:04:10 AM | Hurt Locker | Verizon Internet Services |
| 23115 | 98.118.182.129 | 7/12/10 12:10:26 AM | Hurt Locker | Verizon Internet Services |
| 23116 | 96.242.67.99 | 7/12/10 12:18:01 AM | Hurt Locker | Verizon Internet Services |
| 23117 | 72.87.43.70 | 7/12/10 12:20:12 AM | Hurt Locker | Verizon Internet Services |
| 23118 | 151.200.33.43 | 7/12/10 12:20:59 AM | Hurt Locker | Verizon Internet Services |
| 23119 | 71.105.129.110 | 7/12/10 12:24:09 AM | Hurt Locker | Verizon Internet Services |
| 23120 | 173.78.120.229 | 7/12/10 12:33:34 AM | Hurt Locker | Verizon Internet Services |
| 23121 | 74.96.160.54 | 7/12/10 12:34:07 AM | Hurt Locker | Verizon Internet Services |
| 23122 | 74.104.129.52 | 7/12/10 12:34:13 AM | Hurt Locker | Verizon Internet Services |
| 23123 | 173.77.183.33 | 7/12/10 12:53:59 AM | Hurt Locker | Verizon Internet Services |
| 23124 | 71.124.193.30 | 7/12/10 01:12:09 AM | Hurt Locker | Verizon Internet Services |
| 23125 | 65.209.106.180 | 7/12/10 01:12:49 AM | Hurt Locker | Verizon Business |
| 23126 | 70.17.105.97 | 7/12/10 01:21:36 AM | Hurt Locker | Verizon Internet Services |
| 23127 | 72.66.104.126 | 7/12/10 01:31:08 AM | Hurt Locker | Verizon Internet Services |
| 23128 | 71.187.169.133 | 7/12/10 01:38:09 AM | Hurt Locker | Verizon Internet Services |
| 23129 | 173.57.107.236 | 7/12/10 01:45:09 AM | Hurt Locker | Verizon Internet Services |
| 23130 | 72.81.134.22 | 7/12/10 01:45:38 AM | Hurt Locker | Verizon Internet Services |
| 23131 | 173.79.58.206 | 7/12/10 01:54:16 AM | Hurt Locker | Verizon Internet Services |
| 23132 | 96.253.116.236 | 7/12/10 02:01:17 AM | Hurt Locker | Verizon Internet Services |
| 23133 | 173.79.25.69 | 7/12/10 02:17:38 AM | Hurt Locker | Verizon Internet Services |
| 23134 | 162.84.162.227 | 7/12/10 02:23:28 AM | Hurt Locker | Verizon Internet Services |
| 23135 | 96.239.46.108 | 7/12/10 02:28:59 AM | Hurt Locker | Verizon Internet Services |
| 23136 | 71.160.58.25 | 7/12/10 02:29:20 AM | Hurt Locker | Verizon Internet Services |
| 23137 | 173.71.44.115 | 7/12/10 02:29:46 AM | Hurt Locker | Verizon Internet Services |
| 23138 | 72.88.36.90 | 7/12/10 02:31:22 AM | Hurt Locker | Verizon Internet Services |
| 23139 | 72.95.146.81 | 7/12/10 02:34:33 AM | Hurt Locker | Verizon Internet Services |
| 23140 | 173.69.194.185 | 7/12/10 02:38:45 AM | Hurt Locker | Verizon Internet Services |
| 23141 | 72.81.244.83 | 7/12/10 02:48:33 AM | Hurt Locker | Verizon Internet Services |
| 23142 | 108.10.101.83 | 7/12/10 02:51:25 AM | Hurt Locker | Verizon Internet Services |
| 23143 | 173.72.65.54 | 7/12/10 02:55:38 AM | Hurt Locker | Verizon Internet Services |
| 23144 | 71.165.3.128 | 7/12/10 03:13:01 AM | Hurt Locker | Verizon Internet Services |
| 23145 | 173.66.240.35 | 7/12/10 03:21:29 AM | Hurt Locker | Verizon Internet Services |
| 23146 | 72.78.231.96 | 7/12/10 03:22:31 AM | Hurt Locker | Verizon Internet Services |
| 23147 | 173.53.86.103 | 7/12/10 03:42:56 AM | Hurt Locker | Verizon Internet Services |
| 23148 | 141.152.182.89 | 7/12/10 03:43:10 AM | Hurt Locker | Verizon Internet Services |
| 23149 | 173.78.49.224 | 7/12/10 04:03:47 AM | Hurt Locker | Verizon Internet Services |
| 23150 | 98.109.241.81 | 7/12/10 04:05:07 AM | Hurt Locker | Verizon Internet Services |
| 23151 | 173.51.202.80 | 7/12/10 04:05:12 AM | Hurt Locker | Verizon Internet Services |
| 23152 | 173.71.11.69 | 7/12/10 04:06:46 AM | Hurt Locker | Verizon Internet Services |
| 23153 | 96.241.18.153 | 7/12/10 04:06:52 AM | Hurt Locker | Verizon Internet Services |
| 23154 | 72.88.229.158 | 7/12/10 04:41:53 AM | Hurt Locker | Verizon Internet Services |

| 23155 | 173.54.92.104 | 7/12/10 04:45:12 AM | Hurt Locker | Verizon Internet Services |
|---|---|---|---|---|
| 23156 | 173.74.13.218 | 7/12/10 04:50:33 AM | Hurt Locker | Verizon Internet Services |
| 23157 | 173.52.19.36 | 7/12/10 04:55:24 AM | Hurt Locker | Verizon Internet Services |
| 23158 | 98.113.19.58 | 7/12/10 05:05:12 AM | Hurt Locker | Verizon Internet Services |
| 23159 | 71.175.130.170 | 7/12/10 05:07:27 AM | Hurt Locker | Verizon Internet Services |
| 23160 | 98.110.11.39 | 7/12/10 05:22:25 AM | Hurt Locker | Verizon Internet Services |
| 23161 | 71.116.95.170 | 7/12/10 05:29:05 AM | Hurt Locker | Verizon Internet Services |
| 23162 | 68.236.159.212 | 7/12/10 05:41:59 AM | Hurt Locker | Verizon Internet Services |
| 23163 | 71.168.195.76 | 7/12/10 05:52:01 AM | Hurt Locker | Verizon Internet Services |
| 23164 | 173.58.123.139 | 7/12/10 06:02:03 AM | Hurt Locker | Verizon Internet Services |
| 23165 | 71.191.16.42 | 7/12/10 06:14:21 AM | Hurt Locker | Verizon Internet Services |
| 23166 | 71.255.71.126 | 7/12/10 06:25:54 AM | Hurt Locker | Verizon Internet Services |
| 23167 | 71.102.64.204 | 7/12/10 06:46:50 AM | Hurt Locker | Verizon Internet Services |
| 23168 | 71.176.141.7 | 7/12/10 06:50:32 AM | Hurt Locker | Verizon Internet Services |
| 23169 | 173.55.125.188 | 7/12/10 06:58:37 AM | Hurt Locker | Verizon Internet Services |
| 23170 | 74.96.103.98 | 7/12/10 07:50:54 AM | Hurt Locker | Verizon Internet Services |
| 23171 | 71.179.187.98 | 7/12/10 07:58:35 AM | Hurt Locker | Verizon Internet Services |
| 23172 | 71.240.173.118 | 7/12/10 08:07:36 AM | Hurt Locker | Verizon Internet Services |
| 23173 | 96.247.53.41 | 7/12/10 08:08:07 AM | Hurt Locker | Verizon Internet Services |
| 23174 | 74.108.116.100 | 7/12/10 08:14:46 AM | Hurt Locker | Verizon Internet Services |
| 23175 | 71.116.92.247 | 7/12/10 08:16:59 AM | Hurt Locker | Verizon Internet Services |
| 23176 | 96.251.57.111 | 7/12/10 08:25:25 AM | Hurt Locker | Verizon Internet Services |
| 23177 | 71.105.93.147 | 7/12/10 08:42:30 AM | Hurt Locker | Verizon Internet Services |
| 23178 | 71.190.23.114 | 7/12/10 08:52:26 AM | Hurt Locker | Verizon Internet Services |
| 23179 | 71.167.89.187 | 7/12/10 08:53:09 AM | Hurt Locker | Verizon Internet Services |
| 23180 | 72.67.26.188 | 7/12/10 09:51:25 AM | Hurt Locker | Verizon Internet Services |
| 23181 | 74.105.160.129 | 7/12/10 11:06:03 AM | Hurt Locker | Verizon Internet Services |
| 23182 | 173.71.25.95 | 7/12/10 11:12:16 AM | Hurt Locker | Verizon Internet Services |
| 23183 | 74.99.45.161 | 7/12/10 12:27:26 PM | Hurt Locker | Verizon Internet Services |
| 23184 | 71.127.239.237 | 7/12/10 12:41:02 PM | Hurt Locker | Verizon Internet Services |
| 23185 | 71.242.182.40 | 7/12/10 12:51:10 PM | Hurt Locker | Verizon Internet Services |
| 23186 | 108.2.13.136 | 7/12/10 01:07:05 PM | Hurt Locker | Verizon Internet Services |
| 23187 | 173.69.39.33 | 7/12/10 01:15:35 PM | Hurt Locker | Verizon Internet Services |
| 23188 | 98.108.241.5 | 7/12/10 01:44:45 PM | Hurt Locker | Verizon Internet Services |
| 23189 | 151.204.185.147 | 7/12/10 01:51:45 PM | Hurt Locker | Verizon Internet Services |
| 23190 | 72.93.131.145 | 7/12/10 01:58:46 PM | Hurt Locker | Verizon Internet Services |
| 23191 | 71.125.132.220 | 7/12/10 01:58:46 PM | Hurt Locker | Verizon Internet Services |
| 23192 | 70.107.216.216 | 7/12/10 02:15:21 PM | Hurt Locker | Verizon Internet Services |
| 23193 | 108.7.75.202 | 7/12/10 02:18:08 PM | Hurt Locker | Verizon Internet Services |
| 23194 | 96.240.117.234 | 7/12/10 02:19:18 PM | Hurt Locker | Verizon Internet Services |
| 23195 | 70.110.170.47 | 7/12/10 03:07:43 PM | Hurt Locker | Verizon Internet Services |
| 23196 | 71.109.78.105 | 7/12/10 03:14:25 PM | Hurt Locker | Verizon Internet Services |
| 23197 | 108.14.194.29 | 7/12/10 04:05:35 PM | Hurt Locker | Verizon Internet Services |
| 23198 | 71.174.178.129 | 7/12/10 04:11:29 PM | Hurt Locker | Verizon Internet Services |
| 23199 | 71.190.154.113 | 7/12/10 04:37:46 PM | Hurt Locker | Verizon Internet Services |
| 23200 | 173.71.98.42 | 7/12/10 04:49:21 PM | Hurt Locker | Verizon Internet Services |
| 23201 | 96.229.226.159 | 7/12/10 04:59:16 PM | Hurt Locker | Verizon Internet Services |
| 23202 | 173.78.71.183 | 7/12/10 05:17:00 PM | Hurt Locker | Verizon Internet Services |
| 23203 | 173.68.238.20 | 7/12/10 05:37:36 PM | Hurt Locker | Verizon Internet Services |
| 23204 | 96.246.12.152 | 7/12/10 05:52:43 PM | Hurt Locker | Verizon Internet Services |
| 23205 | 173.71.218.215 | 7/12/10 05:53:16 PM | Hurt Locker | Verizon Internet Services |
| 23206 | 72.72.129.115 | 7/12/10 06:14:29 PM | Hurt Locker | Verizon Internet Services |
| 23207 | 96.240.8.134 | 7/12/10 06:24:42 PM | Hurt Locker | Verizon Internet Services |
| 23208 | 96.253.96.55 | 7/12/10 06:39:29 PM | Hurt Locker | Verizon Internet Services |
| 23209 | 96.244.63.61 | 7/12/10 06:48:46 PM | Hurt Locker | Verizon Internet Services |
| 23210 | 71.113.253.31 | 7/12/10 07:38:20 PM | Hurt Locker | Verizon Internet Services |
| 23211 | 72.88.98.94 | 7/12/10 08:26:26 PM | Hurt Locker | Verizon Internet Services |
| 23212 | 71.119.252.162 | 7/12/10 08:37:12 PM | Hurt Locker | Verizon Internet Services |
| 23213 | 108.2.188.254 | 7/12/10 08:54:34 PM | Hurt Locker | Verizon Internet Services |
| 23214 | 96.238.140.17 | 7/12/10 08:59:39 PM | Hurt Locker | Verizon Internet Services |

| 23215 | 72.95.254.145 | 7/12/10 09:26:44 PM | Hurt Locker | Verizon Internet Services |
|-------|---------------|---------------------|-------------|---------------------------|
| 23216 | 98.113.125.239 | 7/12/10 09:32:11 PM | Hurt Locker | Verizon Internet Services |
| 23217 | 71.166.101.250 | 7/12/10 09:32:21 PM | Hurt Locker | Verizon Internet Services |
| 23218 | 71.109.109.150 | 7/12/10 09:54:18 PM | Hurt Locker | Verizon Internet Services |
| 23219 | 71.171.211.78 | 7/12/10 09:54:20 PM | Hurt Locker | Verizon Internet Services |
| 23220 | 98.116.76.12 | 7/12/10 10:02:26 PM | Hurt Locker | Verizon Internet Services |
| 23221 | 72.93.213.186 | 7/12/10 10:33:18 PM | Hurt Locker | Verizon Internet Services |
| 23222 | 71.172.175.52 | 7/12/10 10:35:39 PM | Hurt Locker | Verizon Internet Services |
| 23223 | 96.239.206.67 | 7/12/10 11:27:39 PM | Hurt Locker | Verizon Internet Services |
| 23224 | 72.69.195.129 | 7/12/10 11:31:01 PM | Hurt Locker | Verizon Internet Services |
| 23225 | 71.254.34.156 | 7/12/10 11:37:07 PM | Hurt Locker | Verizon Internet Services |
| 23226 | 108.3.172.47 | 7/12/10 11:39:47 PM | Hurt Locker | Verizon Internet Services |
| 23227 | 72.88.72.56 | 7/12/10 11:40:30 PM | Hurt Locker | Verizon Internet Services |
| 23228 | 173.58.95.12 | 7/12/10 11:42:43 PM | Hurt Locker | Verizon Internet Services |
| 23229 | 108.17.1.58 | 7/12/10 11:59:31 PM | Hurt Locker | Verizon Internet Services |
| 23230 | 173.49.9.166 | 7/13/10 12:03:51 AM | Hurt Locker | Verizon Internet Services |
| 23231 | 173.50.87.29 | 7/13/10 12:22:19 AM | Hurt Locker | Verizon Internet Services |
| 23232 | 173.58.36.144 | 7/13/10 12:24:47 AM | Hurt Locker | Verizon Internet Services |
| 23233 | 96.247.57.85 | 7/13/10 12:25:17 AM | Hurt Locker | Verizon Internet Services |
| 23234 | 96.250.77.29 | 7/13/10 12:43:03 AM | Hurt Locker | Verizon Internet Services |
| 23235 | 173.58.100.172 | 7/13/10 12:52:42 AM | Hurt Locker | Verizon Internet Services |
| 23236 | 173.74.52.172 | 7/13/10 12:56:26 AM | Hurt Locker | Verizon Internet Services |
| 23237 | 173.57.141.65 | 7/13/10 01:09:46 AM | Hurt Locker | Verizon Internet Services |
| 23238 | 173.66.120.49 | 7/13/10 01:14:34 AM | Hurt Locker | Verizon Internet Services |
| 23239 | 71.163.147.117 | 7/13/10 01:19:02 AM | Hurt Locker | Verizon Internet Services |
| 23240 | 98.109.115.45 | 7/13/10 01:27:38 AM | Hurt Locker | Verizon Internet Services |
| 23241 | 71.176.112.252 | 7/13/10 01:37:05 AM | Hurt Locker | Verizon Internet Services |
| 23242 | 209.158.25.87 | 7/13/10 01:57:01 AM | Hurt Locker | Verizon Internet Services |
| 23243 | 173.77.106.189 | 7/13/10 01:57:14 AM | Hurt Locker | Verizon Internet Services |
| 23244 | 71.162.252.137 | 7/13/10 02:23:32 AM | Hurt Locker | Verizon Internet Services |
| 23245 | 74.100.50.185 | 7/13/10 02:35:38 AM | Hurt Locker | Verizon Internet Services |
| 23246 | 71.122.132.45 | 7/13/10 02:47:37 AM | Hurt Locker | Verizon Internet Services |
| 23247 | 68.163.17.209 | 7/13/10 02:49:00 AM | Hurt Locker | Verizon Internet Services |
| 23248 | 108.21.108.225 | 7/13/10 03:23:19 AM | Hurt Locker | Verizon Internet Services |
| 23249 | 71.174.149.86 | 7/13/10 03:39:22 AM | Hurt Locker | Verizon Internet Services |
| 23250 | 173.65.239.162 | 7/13/10 04:21:14 AM | Hurt Locker | Verizon Internet Services |
| 23251 | 173.67.178.25 | 7/13/10 04:30:43 AM | Hurt Locker | Verizon Internet Services |
| 23252 | 173.60.152.217 | 7/13/10 04:35:18 AM | Hurt Locker | Verizon Internet Services |
| 23253 | 74.109.233.114 | 7/13/10 04:35:29 AM | Hurt Locker | Verizon Internet Services |
| 23254 | 173.67.112.171 | 7/13/10 04:36:42 AM | Hurt Locker | Verizon Internet Services |
| 23255 | 151.205.69.215 | 7/13/10 04:44:34 AM | Hurt Locker | Verizon Internet Services |
| 23256 | 173.64.153.13 | 7/13/10 04:51:59 AM | Hurt Locker | Verizon Internet Services |
| 23257 | 71.188.173.226 | 7/13/10 05:13:21 AM | Hurt Locker | Verizon Internet Services |
| 23258 | 173.55.242.60 | 7/13/10 05:17:17 AM | Hurt Locker | Verizon Internet Services |
| 23259 | 96.242.241.131 | 7/13/10 05:18:49 AM | Hurt Locker | Verizon Internet Services |
| 23260 | 71.98.1.176 | 7/13/10 05:20:35 AM | Hurt Locker | Verizon Internet Services |
| 23261 | 71.100.218.43 | 7/13/10 05:21:26 AM | Hurt Locker | Verizon Internet Services |
| 23262 | 71.188.123.3 | 7/13/10 05:23:39 AM | Hurt Locker | Verizon Internet Services |
| 23263 | 72.88.93.210 | 7/13/10 05:42:42 AM | Hurt Locker | Verizon Internet Services |
| 23264 | 173.74.140.84 | 7/13/10 06:05:19 AM | Hurt Locker | Verizon Internet Services |
| 23265 | 96.226.212.83 | 7/13/10 06:06:20 AM | Hurt Locker | Verizon Internet Services |
| 23266 | 108.0.13.49 | 7/13/10 06:08:56 AM | Hurt Locker | Verizon Internet Services |
| 23267 | 74.102.21.125 | 7/13/10 07:20:36 AM | Hurt Locker | Verizon Internet Services |
| 23268 | 96.232.147.5 | 7/13/10 07:36:47 AM | Hurt Locker | Verizon Internet Services |
| 23269 | 72.89.204.80 | 7/13/10 08:14:39 AM | Hurt Locker | Verizon Internet Services |
| 23270 | 173.50.177.94 | 7/13/10 08:27:23 AM | Hurt Locker | Verizon Internet Services |
| 23271 | 74.99.13.14 | 7/13/10 09:07:25 AM | Hurt Locker | Verizon Internet Services |
| 23272 | 98.119.24.204 | 7/13/10 09:12:00 AM | Hurt Locker | Verizon Internet Services |
| 23273 | 71.107.74.186 | 7/13/10 09:21:34 AM | Hurt Locker | Verizon Internet Services |
| 23274 | 74.96.15.8 | 7/13/10 09:43:06 AM | Hurt Locker | Verizon Internet Services |

| 23275 | 173.48.73.77 | 7/13/10 10:03:33 AM | Hurt Locker | Verizon Internet Services |
|---|---|---|---|---|
| 23276 | 71.112.246.225 | 7/13/10 10:21:48 AM | Hurt Locker | Verizon Internet Services |
| 23277 | 98.113.210.45 | 7/13/10 10:31:07 AM | Hurt Locker | Verizon Internet Services |
| 23278 | 173.67.225.169 | 7/13/10 10:31:54 AM | Hurt Locker | Verizon Internet Services |
| 23279 | 96.225.229.13 | 7/13/10 10:37:32 AM | Hurt Locker | Verizon Internet Services |
| 23280 | 96.231.59.93 | 7/13/10 11:45:02 AM | Hurt Locker | Verizon Internet Services |
| 23281 | 72.70.212.78 | 7/13/10 01:28:16 PM | Hurt Locker | Verizon Internet Services |
| 23282 | 63.108.38.220 | 7/13/10 02:02:32 PM | Hurt Locker | Verizon Business |
| 23283 | 72.79.134.93 | 7/13/10 02:04:17 PM | Hurt Locker | Verizon Internet Services |
| 23284 | 71.101.165.48 | 7/13/10 02:05:49 PM | Hurt Locker | Verizon Internet Services |
| 23285 | 71.112.241.93 | 7/13/10 02:42:42 PM | Hurt Locker | Verizon Internet Services |
| 23286 | 108.7.187.218 | 7/13/10 02:52:30 PM | Hurt Locker | Verizon Internet Services |
| 23287 | 71.102.135.57 | 7/13/10 03:58:56 PM | Hurt Locker | Verizon Internet Services |
| 23288 | 71.245.64.125 | 7/13/10 04:42:32 PM | Hurt Locker | Verizon Internet Services |
| 23289 | 108.11.135.101 | 7/13/10 05:06:17 PM | Hurt Locker | Verizon Internet Services |
| 23290 | 151.197.115.141 | 7/13/10 05:06:45 PM | Hurt Locker | Verizon Internet Services |
| 23291 | 108.56.164.121 | 7/13/10 05:07:31 PM | Hurt Locker | Verizon Internet Services |
| 23292 | 108.6.194.37 | 7/13/10 06:59:41 PM | Hurt Locker | Verizon Internet Services |
| 23293 | 173.51.186.23 | 7/13/10 07:13:32 PM | Hurt Locker | Verizon Internet Services |
| 23294 | 108.14.213.53 | 7/13/10 07:19:42 PM | Hurt Locker | Verizon Internet Services |
| 23295 | 98.114.14.128 | 7/13/10 07:33:03 PM | Hurt Locker | Verizon Internet Services |
| 23296 | 96.244.150.166 | 7/13/10 07:33:19 PM | Hurt Locker | Verizon Internet Services |
| 23297 | 74.97.244.67 | 7/13/10 07:37:25 PM | Hurt Locker | Verizon Internet Services |
| 23298 | 71.167.126.209 | 7/13/10 08:05:52 PM | Hurt Locker | Verizon Internet Services |
| 23299 | 71.103.10.36 | 7/13/10 08:08:33 PM | Hurt Locker | Verizon Internet Services |
| 23300 | 173.60.107.218 | 7/13/10 08:11:03 PM | Hurt Locker | Verizon Internet Services |
| 23301 | 70.104.100.25 | 7/13/10 08:19:47 PM | Hurt Locker | Verizon Internet Services |
| 23302 | 96.254.85.244 | 7/13/10 08:42:09 PM | Hurt Locker | Verizon Internet Services |
| 23303 | 71.106.235.154 | 7/13/10 08:43:18 PM | Hurt Locker | Verizon Internet Services |
| 23304 | 68.237.222.101 | 7/13/10 09:06:28 PM | Hurt Locker | Verizon |
| 23305 | 71.187.88.252 | 7/13/10 09:06:42 PM | Hurt Locker | Verizon Internet Services |
| 23306 | 96.243.230.24 | 7/13/10 09:25:56 PM | Hurt Locker | Verizon Internet Services |
| 23307 | 70.16.166.116 | 7/13/10 10:23:01 PM | Hurt Locker | Verizon Internet Services |
| 23308 | 173.53.91.188 | 7/13/10 10:53:02 PM | Hurt Locker | Verizon Internet Services |
| 23309 | 71.112.40.161 | 7/13/10 11:18:47 PM | Hurt Locker | Verizon Internet Services |
| 23310 | 70.17.71.188 | 7/13/10 11:41:26 PM | Hurt Locker | Verizon Internet Services |
| 23311 | 74.104.81.73 | 7/14/10 12:03:30 AM | Hurt Locker | Verizon Internet Services |
| 23312 | 173.57.162.218 | 7/14/10 12:06:13 AM | Hurt Locker | Verizon Internet Services |
| 23313 | 71.167.81.72 | 7/14/10 12:11:18 AM | Hurt Locker | Verizon Internet Services |
| 23314 | 74.101.70.39 | 7/14/10 12:24:18 AM | Hurt Locker | Verizon Internet Services |
| 23315 | 98.115.168.231 | 7/14/10 12:29:29 AM | Hurt Locker | Verizon Internet Services |
| 23316 | 98.115.214.39 | 7/14/10 12:51:36 AM | Hurt Locker | Verizon Internet Services |
| 23317 | 173.77.76.63 | 7/14/10 12:58:30 AM | Hurt Locker | Verizon Internet Services |
| 23318 | 108.10.202.13 | 7/14/10 01:01:41 AM | Hurt Locker | Verizon Internet Services |
| 23319 | 173.65.143.249 | 7/14/10 01:28:33 AM | Hurt Locker | Verizon Internet Services |
| 23320 | 96.232.64.182 | 7/14/10 01:28:35 AM | Hurt Locker | Verizon Internet Services |
| 23321 | 96.244.215.236 | 7/14/10 01:36:53 AM | Hurt Locker | Verizon Internet Services |
| 23322 | 98.109.57.224 | 7/14/10 01:39:19 AM | Hurt Locker | Verizon Internet Services |
| 23323 | 108.0.182.194 | 7/14/10 02:24:57 AM | Hurt Locker | Verizon Internet Services |
| 23324 | 74.96.17.238 | 7/14/10 02:44:25 AM | Hurt Locker | Verizon Internet Services |
| 23325 | 71.175.121.109 | 7/14/10 02:56:42 AM | Hurt Locker | Verizon Internet Services |
| 23326 | 71.191.23.29 | 7/14/10 02:59:29 AM | Hurt Locker | Verizon Internet Services |
| 23327 | 71.111.7.175 | 7/14/10 03:15:19 AM | Hurt Locker | Verizon Internet Services |
| 23328 | 173.70.223.77 | 7/14/10 03:22:58 AM | Hurt Locker | Verizon Internet Services |
| 23329 | 173.64.186.28 | 7/14/10 03:59:47 AM | Hurt Locker | Verizon Internet Services |
| 23330 | 173.69.111.206 | 7/14/10 04:02:13 AM | Hurt Locker | Verizon Internet Services |
| 23331 | 74.110.98.203 | 7/14/10 04:29:20 AM | Hurt Locker | Verizon Internet Services |
| 23332 | 71.246.101.152 | 7/14/10 04:29:29 AM | Hurt Locker | Verizon Internet Services |
| 23333 | 71.160.41.36 | 7/14/10 04:33:48 AM | Hurt Locker | Verizon Internet Services |
| 23334 | 96.247.183.82 | 7/14/10 05:01:02 AM | Hurt Locker | Verizon Internet Services |

| 23335 | 71.103.177.190 | 7/14/10 05:02:32 AM | Hurt Locker | Verizon Internet Services |
|---|---|---|---|---|
| 23336 | 71.126.100.249 | 7/14/10 05:04:19 AM | Hurt Locker | Verizon Internet Services |
| 23337 | 74.98.220.64 | 7/14/10 05:06:38 AM | Hurt Locker | Verizon Internet Services |
| 23338 | 96.237.9.22 | 7/14/10 05:27:23 AM | Hurt Locker | Verizon Internet Services |
| 23339 | 71.188.248.65 | 7/14/10 05:49:29 AM | Hurt Locker | Verizon Internet Services |
| 23340 | 173.65.60.223 | 7/14/10 06:11:18 AM | Hurt Locker | Verizon Internet Services |
| 23341 | 72.81.195.145 | 7/14/10 07:25:24 AM | Hurt Locker | Verizon Internet Services |
| 23342 | 74.104.24.127 | 7/14/10 07:57:39 AM | Hurt Locker | Verizon Internet Services |
| 23343 | 71.180.68.6 | 7/14/10 08:09:19 AM | Hurt Locker | Verizon Internet Services |
| 23344 | 71.102.157.166 | 7/14/10 08:15:49 AM | Hurt Locker | Verizon Internet Services |
| 23345 | 98.110.31.97 | 7/14/10 08:16:54 AM | Hurt Locker | Verizon Internet Services |
| 23346 | 173.64.124.127 | 7/14/10 08:18:05 AM | Hurt Locker | Verizon Internet Services |
| 23347 | 70.105.74.216 | 7/14/10 08:53:02 AM | Hurt Locker | Verizon Internet Services |
| 23348 | 71.186.211.160 | 7/14/10 09:22:17 AM | Hurt Locker | Verizon Internet Services |
| 23349 | 74.99.0.126 | 7/14/10 09:27:41 AM | Hurt Locker | Verizon Internet Services |
| 23350 | 71.113.17.30 | 7/14/10 09:35:49 AM | Hurt Locker | Verizon Internet Services |
| 23351 | 96.244.9.149 | 7/14/10 10:57:33 AM | Hurt Locker | Verizon Internet Services |
| 23352 | 173.76.198.243 | 7/14/10 10:58:39 AM | Hurt Locker | Verizon Internet Services |
| 23353 | 96.253.209.115 | 7/14/10 12:22:07 PM | Hurt Locker | Verizon Internet Services |
| 23354 | 173.68.66.100 | 7/14/10 12:39:29 PM | Hurt Locker | Verizon Internet Services |
| 23355 | 96.243.239.16 | 7/14/10 12:41:54 PM | Hurt Locker | Verizon Internet Services |
| 23356 | 71.174.5.95 | 7/14/10 01:04:27 PM | Hurt Locker | Verizon Internet Services |
| 23357 | 96.251.149.42 | 7/14/10 01:17:41 PM | Hurt Locker | Verizon Internet Services |
| 23358 | 173.59.65.153 | 7/14/10 02:02:14 PM | Hurt Locker | Verizon Internet Services |
| 23359 | 173.52.6.18 | 7/14/10 02:04:16 PM | Hurt Locker | Verizon Internet Services |
| 23360 | 71.164.118.119 | 7/14/10 02:12:50 PM | Hurt Locker | Verizon Internet Services |
| 23361 | 173.58.48.64 | 7/14/10 02:18:13 PM | Hurt Locker | Verizon Internet Services |
| 23362 | 74.108.86.112 | 7/14/10 02:27:29 PM | Hurt Locker | Verizon Internet Services |
| 23363 | 96.235.210.82 | 7/14/10 02:47:15 PM | Hurt Locker | Verizon Internet Services |
| 23364 | 71.244.122.43 | 7/14/10 03:21:59 PM | Hurt Locker | Verizon Internet Services |
| 23365 | 138.88.9.13 | 7/14/10 03:26:28 PM | Hurt Locker | Verizon Internet Services |
| 23366 | 71.170.176.213 | 7/14/10 03:45:14 PM | Hurt Locker | Verizon Internet Services |
| 23367 | 72.91.90.82 | 7/14/10 03:49:49 PM | Hurt Locker | Verizon Internet Services |
| 23368 | 98.113.132.145 | 7/14/10 03:59:43 PM | Hurt Locker | Verizon Internet Services |
| 23369 | 74.102.50.14 | 7/14/10 04:04:23 PM | Hurt Locker | Verizon Internet Services |
| 23370 | 108.0.165.204 | 7/14/10 04:27:52 PM | Hurt Locker | Verizon Internet Services |
| 23371 | 173.78.87.60 | 7/14/10 04:32:34 PM | Hurt Locker | Verizon Internet Services |
| 23372 | 71.121.50.52 | 7/14/10 04:37:33 PM | Hurt Locker | Verizon Internet Services |
| 23373 | 71.98.80.252 | 7/14/10 04:47:44 PM | Hurt Locker | Verizon Internet Services |
| 23374 | 74.105.15.222 | 7/14/10 05:11:45 PM | Hurt Locker | Verizon Internet Services |
| 23375 | 71.188.79.136 | 7/14/10 05:15:58 PM | Hurt Locker | Verizon Internet Services |
| 23376 | 74.100.69.23 | 7/14/10 05:23:52 PM | Hurt Locker | Verizon Internet Services |
| 23377 | 96.243.53.50 | 7/14/10 05:53:57 PM | Hurt Locker | Verizon Internet Services |
| 23378 | 74.97.33.98 | 7/14/10 06:03:51 PM | Hurt Locker | Verizon Internet Services |
| 23379 | 173.65.57.30 | 7/14/10 06:13:40 PM | Hurt Locker | Verizon Internet Services |
| 23380 | 71.251.254.224 | 7/14/10 06:35:30 PM | Hurt Locker | Verizon Internet Services |
| 23381 | 173.51.80.27 | 7/14/10 07:17:13 PM | Hurt Locker | Verizon Internet Services |
| 23382 | 71.184.208.23 | 7/14/10 07:26:27 PM | Hurt Locker | Verizon Internet Services |
| 23383 | 173.53.190.173 | 7/14/10 07:50:06 PM | Hurt Locker | Verizon Internet Services |
| 23384 | 96.251.95.227 | 7/14/10 08:16:53 PM | Hurt Locker | Verizon Internet Services |
| 23385 | 173.53.218.113 | 7/14/10 08:23:11 PM | Hurt Locker | Verizon Internet Services |
| 23386 | 74.109.106.136 | 7/14/10 09:06:54 PM | Hurt Locker | Verizon Internet Services |
| 23387 | 96.236.24.96 | 7/14/10 09:09:08 PM | Hurt Locker | Verizon Internet Services |
| 23388 | 72.87.119.104 | 7/14/10 11:08:51 PM | Hurt Locker | Verizon Internet Services |
| 23389 | 74.108.21.140 | 7/14/10 11:27:23 PM | Hurt Locker | Verizon Internet Services |
| 23390 | 68.162.164.100 | 7/14/10 11:56:46 PM | Hurt Locker | Verizon Internet Services |
| 23391 | 71.167.26.181 | 7/15/10 12:08:29 AM | Hurt Locker | Verizon Internet Services |
| 23392 | 71.176.161.127 | 7/15/10 12:09:38 AM | Hurt Locker | Verizon Internet Services |
| 23393 | 71.182.143.148 | 7/15/10 12:16:57 AM | Hurt Locker | Verizon Internet Services |
| 23394 | 71.115.131.90 | 7/15/10 12:18:23 AM | Hurt Locker | Verizon Internet Services |

| | | | | |
|---|---|---|---|---|
| 23395 | 74.104.15.49 | 7/15/10 12:24:01 AM | Hurt Locker | Verizon Internet Services |
| 23396 | 71.189.212.49 | 7/15/10 12:27:29 AM | Hurt Locker | Verizon Internet Services |
| 23397 | 98.119.20.79 | 7/15/10 12:39:52 AM | Hurt Locker | Verizon Internet Services |
| 23398 | 108.3.70.12 | 7/15/10 12:42:10 AM | Hurt Locker | Verizon Internet Services |
| 23399 | 96.233.86.213 | 7/15/10 12:50:03 AM | Hurt Locker | Verizon Internet Services |
| 23400 | 173.75.175.248 | 7/15/10 12:57:16 AM | Hurt Locker | Verizon Internet Services |
| 23401 | 173.58.191.224 | 7/15/10 01:02:16 AM | Hurt Locker | Verizon Internet Services |
| 23402 | 173.60.243.92 | 7/15/10 01:15:13 AM | Hurt Locker | Verizon Internet Services |
| 23403 | 173.68.124.175 | 7/15/10 01:15:19 AM | Hurt Locker | Verizon Internet Services |
| 23404 | 108.16.92.16 | 7/15/10 01:22:34 AM | Hurt Locker | Verizon Internet Services |
| 23405 | 71.97.11.207 | 7/15/10 01:30:07 AM | Hurt Locker | Verizon Internet Services |
| 23406 | 173.54.46.27 | 7/15/10 01:38:08 AM | Hurt Locker | Verizon Internet Services |
| 23407 | 108.21.53.154 | 7/15/10 01:41:25 AM | Hurt Locker | Verizon Internet Services |
| 23408 | 96.253.89.194 | 7/15/10 01:41:59 AM | Hurt Locker | Verizon Internet Services |
| 23409 | 71.100.203.42 | 7/15/10 01:46:30 AM | Hurt Locker | Verizon Internet Services |
| 23410 | 96.238.88.23 | 7/15/10 01:54:32 AM | Hurt Locker | Verizon Internet Services |
| 23411 | 71.98.160.76 | 7/15/10 01:56:24 AM | Hurt Locker | Verizon Internet Services |
| 23412 | 108.14.89.207 | 7/15/10 02:07:08 AM | Hurt Locker | Verizon Internet Services |
| 23413 | 70.110.52.62 | 7/15/10 02:09:59 AM | Hurt Locker | Verizon Internet Services |
| 23414 | 173.78.101.47 | 7/15/10 02:20:13 AM | Hurt Locker | Verizon Internet Services |
| 23415 | 108.2.99.209 | 7/15/10 02:23:24 AM | Hurt Locker | Verizon Internet Services |
| 23416 | 108.10.96.67 | 7/15/10 02:39:07 AM | Hurt Locker | Verizon Internet Services |
| 23417 | 70.106.160.145 | 7/15/10 02:40:46 AM | Hurt Locker | Verizon Internet Services |
| 23418 | 96.232.1.179 | 7/15/10 02:46:48 AM | Hurt Locker | Verizon Internet Services |
| 23419 | 71.104.202.46 | 7/15/10 02:52:02 AM | Hurt Locker | Verizon Internet Services |
| 23420 | 173.49.153.18 | 7/15/10 03:01:46 AM | Hurt Locker | Verizon Internet Services |
| 23421 | 71.125.47.170 | 7/15/10 03:10:17 AM | Hurt Locker | Verizon Internet Services |
| 23422 | 96.255.138.99 | 7/15/10 03:23:27 AM | Hurt Locker | Verizon Internet Services |
| 23423 | 96.238.5.215 | 7/15/10 03:45:44 AM | Hurt Locker | Verizon Internet Services |
| 23424 | 71.124.232.113 | 7/15/10 03:45:52 AM | Hurt Locker | Verizon Internet Services |
| 23425 | 173.52.182.235 | 7/15/10 03:55:43 AM | Hurt Locker | Verizon Internet Services |
| 23426 | 71.112.155.121 | 7/15/10 04:13:54 AM | Hurt Locker | Verizon Internet Services |
| 23427 | 108.14.103.249 | 7/15/10 04:15:23 AM | Hurt Locker | Verizon Internet Services |
| 23428 | 173.48.79.199 | 7/15/10 04:19:22 AM | Hurt Locker | Verizon Internet Services |
| 23429 | 96.241.3.211 | 7/15/10 04:26:58 AM | Hurt Locker | Verizon Internet Services |
| 23430 | 98.109.84.193 | 7/15/10 04:30:39 AM | Hurt Locker | Verizon Internet Services |
| 23431 | 71.186.129.16 | 7/15/10 04:53:37 AM | Hurt Locker | Verizon Internet Services |
| 23432 | 71.98.21.202 | 7/15/10 05:00:14 AM | Hurt Locker | Verizon Internet Services |
| 23433 | 96.243.136.159 | 7/15/10 05:19:58 AM | Hurt Locker | Verizon Internet Services |
| 23434 | 96.224.66.135 | 7/15/10 05:25:45 AM | Hurt Locker | Verizon Internet Services |
| 23435 | 98.116.97.149 | 7/15/10 05:44:45 AM | Hurt Locker | Verizon Internet Services |
| 23436 | 71.102.6.25 | 7/15/10 06:06:35 AM | Hurt Locker | Verizon Internet Services |
| 23437 | 71.246.250.187 | 7/15/10 06:28:04 AM | Hurt Locker | Verizon Internet Services |
| 23438 | 108.16.6.54 | 7/15/10 06:30:58 AM | Hurt Locker | Verizon Internet Services |
| 23439 | 72.71.62.123 | 7/15/10 08:28:52 AM | Hurt Locker | Verizon Internet Services |
| 23440 | 96.226.127.40 | 7/15/10 09:08:05 AM | Hurt Locker | Verizon Internet Services |
| 23441 | 71.255.53.4 | 7/15/10 09:21:42 AM | Hurt Locker | Verizon Internet Services |
| 23442 | 74.111.220.234 | 7/15/10 09:28:26 AM | Hurt Locker | Verizon Internet Services |
| 23443 | 71.249.60.22 | 7/15/10 10:09:36 AM | Hurt Locker | Verizon Internet Services |
| 23444 | 96.232.18.11 | 7/15/10 10:11:31 AM | Hurt Locker | Verizon Internet Services |
| 23445 | 173.59.42.198 | 7/15/10 11:00:25 AM | Hurt Locker | Verizon Internet Services |
| 23446 | 74.98.15.131 | 7/15/10 11:12:09 AM | Hurt Locker | Verizon Internet Services |
| 23447 | 173.55.101.91 | 7/15/10 11:54:29 AM | Hurt Locker | Verizon Internet Services |
| 23448 | 96.251.27.5 | 7/15/10 11:57:32 AM | Hurt Locker | Verizon Internet Services |
| 23449 | 74.105.12.149 | 7/15/10 12:19:01 PM | Hurt Locker | Verizon Internet Services |
| 23450 | 108.0.150.2 | 7/15/10 12:20:13 PM | Hurt Locker | Verizon Internet Services |
| 23451 | 96.228.181.122 | 7/15/10 12:25:12 PM | Hurt Locker | Verizon Internet Services |
| 23452 | 72.88.65.97 | 7/15/10 12:36:07 PM | Hurt Locker | Verizon Internet Services |
| 23453 | 71.252.228.5 | 7/15/10 12:58:35 PM | Hurt Locker | Verizon Internet Services |
| 23454 | 173.56.128.94 | 7/15/10 02:26:23 PM | Hurt Locker | Verizon Internet Services |

| 23455 | 71.248.117.66 | 7/15/10 02:39:09 PM | Hurt Locker | Verizon Internet Services |
|---|---|---|---|---|
| 23456 | 96.238.242.13 | 7/15/10 02:48:30 PM | Hurt Locker | Verizon Internet Services |
| 23457 | 68.161.235.233 | 7/15/10 02:57:15 PM | Hurt Locker | Verizon Internet Services |
| 23458 | 108.16.40.132 | 7/15/10 03:34:46 PM | Hurt Locker | Verizon Internet Services |
| 23459 | 173.66.30.176 | 7/15/10 04:03:50 PM | Hurt Locker | Verizon Internet Services |
| 23460 | 173.75.235.40 | 7/15/10 04:29:03 PM | Hurt Locker | Verizon Internet Services |
| 23461 | 72.77.208.51 | 7/15/10 04:31:18 PM | Hurt Locker | Verizon Internet Services |
| 23462 | 72.81.97.155 | 7/15/10 04:41:55 PM | Hurt Locker | Verizon Internet Services |
| 23463 | 96.240.4.105 | 7/15/10 06:15:02 PM | Hurt Locker | Verizon Internet Services |
| 23464 | 98.119.14.174 | 7/15/10 06:18:30 PM | Hurt Locker | Verizon Internet Services |
| 23465 | 173.65.95.83 | 7/15/10 06:58:35 PM | Hurt Locker | Verizon Internet Services |
| 23466 | 96.228.80.115 | 7/15/10 08:31:43 PM | Hurt Locker | Verizon Internet Services |
| 23467 | 71.190.6.16 | 7/15/10 08:45:52 PM | Hurt Locker | Verizon Internet Services |
| 23468 | 96.252.87.123 | 7/15/10 08:46:40 PM | Hurt Locker | Verizon Internet Services |
| 23469 | 98.108.82.42 | 7/15/10 08:47:44 PM | Hurt Locker | Verizon Internet Services |
| 23470 | 72.76.164.119 | 7/15/10 08:53:31 PM | Hurt Locker | Verizon Internet Services |
| 23471 | 71.179.189.174 | 7/15/10 09:04:32 PM | Hurt Locker | Verizon Internet Services |
| 23472 | 74.110.107.224 | 7/15/10 09:30:11 PM | Hurt Locker | Verizon Internet Services |
| 23473 | 72.78.19.51 | 7/15/10 10:10:48 PM | Hurt Locker | Verizon Internet Services |
| 23474 | 72.86.95.98 | 7/15/10 10:41:14 PM | Hurt Locker | Verizon Internet Services |
| 23475 | 71.253.148.27 | 7/15/10 11:14:13 PM | Hurt Locker | Verizon Internet Services |
| 23476 | 98.115.129.236 | 7/16/10 12:00:46 AM | Hurt Locker | Verizon Internet Services |
| 23477 | 98.115.168.156 | 7/16/10 12:02:22 AM | Hurt Locker | Verizon Internet Services |
| 23478 | 96.227.217.65 | 7/16/10 12:05:12 AM | Hurt Locker | Verizon Internet Services |
| 23479 | 72.77.236.151 | 7/16/10 12:18:01 AM | Hurt Locker | Verizon Internet Services |
| 23480 | 71.161.49.194 | 7/16/10 12:20:22 AM | Hurt Locker | Verizon Internet Services |
| 23481 | 96.250.128.234 | 7/16/10 12:20:29 AM | Hurt Locker | Verizon Internet Services |
| 23482 | 71.248.28.237 | 7/16/10 12:29:41 AM | Hurt Locker | Verizon Internet Services |
| 23483 | 70.111.168.17 | 7/16/10 12:40:17 AM | Hurt Locker | Verizon Internet Services |
| 23484 | 71.127.152.36 | 7/16/10 12:41:41 AM | Hurt Locker | Verizon Internet Services |
| 23485 | 72.76.158.131 | 7/16/10 12:41:56 AM | Hurt Locker | Verizon Internet Services |
| 23486 | 173.73.10.12 | 7/16/10 12:48:48 AM | Hurt Locker | Verizon Internet Services |
| 23487 | 71.106.155.74 | 7/16/10 01:11:53 AM | Hurt Locker | Verizon Internet Services |
| 23488 | 96.228.59.138 | 7/16/10 01:17:40 AM | Hurt Locker | Verizon Internet Services |
| 23489 | 71.172.132.141 | 7/16/10 01:29:08 AM | Hurt Locker | Verizon Internet Services |
| 23490 | 72.83.202.124 | 7/16/10 01:55:12 AM | Hurt Locker | Verizon Internet Services |
| 23491 | 71.185.12.22 | 7/16/10 01:56:52 AM | Hurt Locker | Verizon Internet Services |
| 23492 | 72.92.194.61 | 7/16/10 02:00:54 AM | Hurt Locker | Verizon Internet Services |
| 23493 | 173.59.246.188 | 7/16/10 02:01:37 AM | Hurt Locker | Verizon Internet Services |
| 23494 | 72.92.210.66 | 7/16/10 02:11:38 AM | Hurt Locker | Verizon Internet Services |
| 23495 | 72.70.193.175 | 7/16/10 02:17:16 AM | Hurt Locker | Verizon Internet Services |
| 23496 | 71.98.64.133 | 7/16/10 02:21:06 AM | Hurt Locker | Verizon Internet Services |
| 23497 | 71.186.59.179 | 7/16/10 02:39:06 AM | Hurt Locker | Verizon Internet Services |
| 23498 | 98.112.173.39 | 7/16/10 02:46:18 AM | Hurt Locker | Verizon Internet Services |
| 23499 | 96.225.179.17 | 7/16/10 02:46:26 AM | Hurt Locker | Verizon Internet Services |
| 23500 | 96.249.224.152 | 7/16/10 02:48:16 AM | Hurt Locker | Verizon Internet Services |
| 23501 | 108.18.12.29 | 7/16/10 02:49:20 AM | Hurt Locker | Verizon Internet Services |
| 23502 | 173.52.153.220 | 7/16/10 03:12:18 AM | Hurt Locker | Verizon Internet Services |
| 23503 | 71.246.103.173 | 7/16/10 03:24:25 AM | Hurt Locker | Verizon Internet Services |
| 23504 | 74.100.30.5 | 7/16/10 03:52:06 AM | Hurt Locker | Verizon Internet Services |
| 23505 | 74.97.233.151 | 7/16/10 03:57:38 AM | Hurt Locker | Verizon Internet Services |
| 23506 | 74.109.197.254 | 7/16/10 04:04:38 AM | Hurt Locker | Verizon Internet Services |
| 23507 | 71.186.251.70 | 7/16/10 04:20:30 AM | Hurt Locker | Verizon Internet Services |
| 23508 | 71.251.130.110 | 7/16/10 04:25:52 AM | Hurt Locker | Verizon Internet Services |
| 23509 | 96.228.171.170 | 7/16/10 04:59:49 AM | Hurt Locker | Verizon Internet Services |
| 23510 | 72.67.107.224 | 7/16/10 05:04:15 AM | Hurt Locker | Verizon Internet Services |
| 23511 | 72.76.156.253 | 7/16/10 05:26:41 AM | Hurt Locker | Verizon Internet Services |
| 23512 | 71.168.56.9 | 7/16/10 05:43:37 AM | Hurt Locker | Verizon Internet Services |
| 23513 | 72.81.222.183 | 7/16/10 05:58:56 AM | Hurt Locker | Verizon Internet Services |
| 23514 | 74.102.172.224 | 7/16/10 06:28:37 AM | Hurt Locker | Verizon Internet Services |

| 23515 | 108.16.169.251 | 7/16/10 06:29:51 AM | Hurt Locker | Verizon Internet Services |
|---|---|---|---|---|
| 23516 | 96.226.204.84 | 7/16/10 06:38:49 AM | Hurt Locker | Verizon Internet Services |
| 23517 | 71.254.174.193 | 7/16/10 06:45:47 AM | Hurt Locker | Verizon Internet Services |
| 23518 | 71.120.75.63 | 7/16/10 06:51:05 AM | Hurt Locker | Verizon Internet Services |
| 23519 | 96.238.129.246 | 7/16/10 07:18:30 AM | Hurt Locker | Verizon Internet Services |
| 23520 | 96.243.56.195 | 7/16/10 07:29:10 AM | Hurt Locker | Verizon Internet Services |
| 23521 | 74.102.203.134 | 7/16/10 07:35:29 AM | Hurt Locker | Verizon Internet Services |
| 23522 | 74.106.194.10 | 7/16/10 07:46:30 AM | Hurt Locker | Verizon Internet Services |
| 23523 | 173.51.180.215 | 7/16/10 08:17:37 AM | Hurt Locker | Verizon Internet Services |
| 23524 | 96.235.105.234 | 7/16/10 09:08:57 AM | Hurt Locker | Verizon Internet Services |
| 23525 | 98.108.201.10 | 7/16/10 11:30:52 AM | Hurt Locker | Verizon Internet Services |
| 23526 | 71.179.147.156 | 7/16/10 12:03:36 PM | Hurt Locker | Verizon Internet Services |
| 23527 | 96.244.251.120 | 7/16/10 01:18:09 PM | Hurt Locker | Verizon Internet Services |
| 23528 | 98.115.12.42 | 7/16/10 02:00:27 PM | Hurt Locker | Verizon Internet Services |
| 23529 | 138.88.47.111 | 7/16/10 03:04:06 PM | Hurt Locker | Verizon Internet Services |
| 23530 | 71.191.70.59 | 7/16/10 03:26:41 PM | Hurt Locker | Verizon Internet Services |
| 23531 | 71.118.33.170 | 7/16/10 05:41:18 PM | Hurt Locker | Verizon Internet Services |
| 23532 | 108.3.241.142 | 7/16/10 05:48:24 PM | Hurt Locker | Verizon Internet Services |
| 23533 | 96.255.37.237 | 7/16/10 05:48:46 PM | Hurt Locker | Verizon Internet Services |
| 23534 | 72.75.49.238 | 7/16/10 05:57:40 PM | Hurt Locker | Verizon Internet Services |
| 23535 | 71.165.156.168 | 7/16/10 06:09:13 PM | Hurt Locker | Verizon Internet Services |
| 23536 | 74.100.236.43 | 7/16/10 06:09:33 PM | Hurt Locker | Verizon Internet Services |
| 23537 | 74.99.215.250 | 7/16/10 06:24:20 PM | Hurt Locker | Verizon Internet Services |
| 23538 | 96.254.112.118 | 7/16/10 06:28:51 PM | Hurt Locker | Verizon Internet Services |
| 23539 | 71.170.166.60 | 7/16/10 06:34:20 PM | Hurt Locker | Verizon Internet Services |
| 23540 | 96.255.3.62 | 7/16/10 07:12:42 PM | Hurt Locker | Verizon Internet Services |
| 23541 | 108.7.7.186 | 7/16/10 07:38:23 PM | Hurt Locker | Verizon Internet Services |
| 23542 | 71.121.105.38 | 7/16/10 08:02:16 PM | Hurt Locker | Verizon Internet Services |
| 23543 | 173.72.96.36 | 7/16/10 08:04:37 PM | Hurt Locker | Verizon Internet Services |
| 23544 | 71.108.252.149 | 7/16/10 09:29:25 PM | Hurt Locker | Verizon Internet Services |
| 23545 | 72.80.194.96 | 7/16/10 09:40:03 PM | Hurt Locker | Verizon Internet Services |
| 23546 | 71.110.23.192 | 7/16/10 09:52:55 PM | Hurt Locker | Verizon Internet Services |
| 23547 | 96.246.27.113 | 7/16/10 10:13:35 PM | Hurt Locker | Verizon Internet Services |
| 23548 | 98.108.3.14 | 7/16/10 10:24:11 PM | Hurt Locker | Verizon Internet Services |
| 23549 | 138.88.161.234 | 7/16/10 10:49:21 PM | Hurt Locker | Verizon Internet Services |
| 23550 | 173.62.70.248 | 7/16/10 11:16:56 PM | Hurt Locker | Verizon Internet Services |
| 23551 | 71.178.225.194 | 7/16/10 11:22:01 PM | Hurt Locker | Verizon Internet Services |
| 23552 | 173.54.3.188 | 7/17/10 12:17:39 AM | Hurt Locker | Verizon Internet Services |
| 23553 | 173.74.221.54 | 7/17/10 12:18:48 AM | Hurt Locker | Verizon Internet Services |
| 23554 | 74.109.5.195 | 7/17/10 12:19:45 AM | Hurt Locker | Verizon Internet Services |
| 23555 | 71.184.188.209 | 7/17/10 12:24:44 AM | Hurt Locker | Verizon Internet Services |
| 23556 | 72.79.208.110 | 7/17/10 01:01:06 AM | Hurt Locker | Verizon Internet Services |
| 23557 | 72.83.73.70 | 7/17/10 01:02:31 AM | Hurt Locker | Verizon Internet Services |
| 23558 | 96.237.107.56 | 7/17/10 01:18:12 AM | Hurt Locker | Verizon Internet Services |
| 23559 | 173.77.12.59 | 7/17/10 01:24:32 AM | Hurt Locker | Verizon Internet Services |
| 23560 | 173.58.31.58 | 7/17/10 01:37:44 AM | Hurt Locker | Verizon Internet Services |
| 23561 | 108.8.73.90 | 7/17/10 01:47:14 AM | Hurt Locker | Verizon Internet Services |
| 23562 | 96.248.6.137 | 7/17/10 01:50:55 AM | Hurt Locker | Verizon Internet Services |
| 23563 | 72.64.251.120 | 7/17/10 01:56:59 AM | Hurt Locker | Verizon Internet Services |
| 23564 | 74.101.95.231 | 7/17/10 01:57:23 AM | Hurt Locker | Verizon Internet Services |
| 23565 | 96.241.123.62 | 7/17/10 02:30:30 AM | Hurt Locker | Verizon Internet Services |
| 23566 | 141.157.66.252 | 7/17/10 02:51:07 AM | Hurt Locker | Verizon Internet Services |
| 23567 | 96.241.72.156 | 7/17/10 02:52:04 AM | Hurt Locker | Verizon Internet Services |
| 23568 | 71.121.251.183 | 7/17/10 03:17:29 AM | Hurt Locker | Verizon Internet Services |
| 23569 | 96.232.58.162 | 7/17/10 03:19:18 AM | Hurt Locker | Verizon Internet Services |
| 23570 | 173.61.115.20 | 7/17/10 03:21:58 AM | Hurt Locker | Verizon Internet Services |
| 23571 | 71.170.133.219 | 7/17/10 03:24:22 AM | Hurt Locker | Verizon Internet Services |
| 23572 | 96.242.156.21 | 7/17/10 03:29:03 AM | Hurt Locker | Verizon Internet Services |
| 23573 | 71.106.217.240 | 7/17/10 03:40:06 AM | Hurt Locker | Verizon Internet Services |
| 23574 | 96.245.167.5 | 7/17/10 03:51:24 AM | Hurt Locker | Verizon Internet Services |

| | | | | |
|---|---|---|---|---|
| 23575 | 96.242.90.58 | 7/17/10 03:57:22 AM | Hurt Locker | Verizon Internet Services |
| 23576 | 141.149.46.55 | 7/17/10 03:59:28 AM | Hurt Locker | Verizon Internet Services |
| 23577 | 74.99.238.198 | 7/17/10 04:01:44 AM | Hurt Locker | Verizon Internet Services |
| 23578 | 71.102.64.98 | 7/17/10 04:02:19 AM | Hurt Locker | Verizon Internet Services |
| 23579 | 71.178.143.157 | 7/17/10 04:26:54 AM | Hurt Locker | Verizon Internet Services |
| 23580 | 96.240.92.19 | 7/17/10 04:41:53 AM | Hurt Locker | Verizon Internet Services |
| 23581 | 96.253.132.182 | 7/17/10 04:47:52 AM | Hurt Locker | Verizon Internet Services |
| 23582 | 74.106.253.83 | 7/17/10 04:51:10 AM | Hurt Locker | Verizon Internet Services |
| 23583 | 96.228.227.10 | 7/17/10 04:58:20 AM | Hurt Locker | Verizon Internet Services |
| 23584 | 71.123.170.161 | 7/17/10 05:00:33 AM | Hurt Locker | Verizon Internet Services |
| 23585 | 71.253.201.6 | 7/17/10 05:01:48 AM | Hurt Locker | Verizon Internet Services |
| 23586 | 108.7.97.41 | 7/17/10 05:12:00 AM | Hurt Locker | Verizon Internet Services |
| 23587 | 173.54.93.133 | 7/17/10 05:27:52 AM | Hurt Locker | Verizon Internet Services |
| 23588 | 98.117.143.136 | 7/17/10 05:29:29 AM | Hurt Locker | Verizon Internet Services |
| 23589 | 108.18.246.155 | 7/17/10 05:44:27 AM | Hurt Locker | Verizon Internet Services |
| 23590 | 98.114.158.152 | 7/17/10 06:02:39 AM | Hurt Locker | Verizon Internet Services |
| 23591 | 71.121.98.134 | 7/17/10 06:03:22 AM | Hurt Locker | Verizon Internet Services |
| 23592 | 72.65.14.5 | 7/17/10 06:10:34 AM | Hurt Locker | Verizon Internet Services |
| 23593 | 96.229.24.81 | 7/17/10 06:43:42 AM | Hurt Locker | Verizon Internet Services |
| 23594 | 71.127.162.50 | 7/17/10 06:50:06 AM | Hurt Locker | Verizon Internet Services |
| 23595 | 70.104.230.54 | 7/17/10 07:40:25 AM | Hurt Locker | Verizon Internet Services |
| 23596 | 173.74.185.94 | 7/17/10 07:58:52 AM | Hurt Locker | Verizon Internet Services |
| 23597 | 74.108.201.170 | 7/17/10 09:29:03 AM | Hurt Locker | Verizon Internet Services |
| 23598 | 71.190.233.111 | 7/17/10 09:51:58 AM | Hurt Locker | Verizon Internet Services |
| 23599 | 173.55.179.137 | 7/17/10 10:28:38 AM | Hurt Locker | Verizon Internet Services |
| 23600 | 71.105.4.85 | 7/17/10 11:42:54 AM | Hurt Locker | Verizon Internet Services |
| 23601 | 96.244.50.210 | 7/17/10 12:07:58 PM | Hurt Locker | Verizon Internet Services |
| 23602 | 74.96.155.215 | 7/17/10 12:43:39 PM | Hurt Locker | Verizon Internet Services |
| 23603 | 96.227.232.131 | 7/17/10 12:43:44 PM | Hurt Locker | Verizon Internet Services |
| 23604 | 173.74.44.165 | 7/17/10 01:11:17 PM | Hurt Locker | Verizon Internet Services |
| 23605 | 71.170.95.95 | 7/17/10 01:56:04 PM | Hurt Locker | Verizon Internet Services |
| 23606 | 98.115.214.183 | 7/17/10 02:34:29 PM | Hurt Locker | Verizon Internet Services |
| 23607 | 71.191.102.136 | 7/17/10 02:39:17 PM | Hurt Locker | Verizon Internet Services |
| 23608 | 98.114.100.165 | 7/17/10 02:55:39 PM | Hurt Locker | Verizon Internet Services |
| 23609 | 71.240.230.189 | 7/17/10 03:20:37 PM | Hurt Locker | Verizon Internet Services |
| 23610 | 98.111.226.158 | 7/17/10 03:40:16 PM | Hurt Locker | Verizon Internet Services |
| 23611 | 98.113.232.130 | 7/17/10 04:18:40 PM | Hurt Locker | Verizon Internet Services |
| 23612 | 108.7.7.192 | 7/17/10 04:20:50 PM | Hurt Locker | Verizon Internet Services |
| 23613 | 96.241.214.192 | 7/17/10 04:22:03 PM | Hurt Locker | Verizon Internet Services |
| 23614 | 96.246.230.43 | 7/17/10 05:02:34 PM | Hurt Locker | Verizon Internet Services |
| 23615 | 96.238.75.73 | 7/17/10 05:11:54 PM | Hurt Locker | Verizon Internet Services |
| 23616 | 70.111.247.70 | 7/17/10 05:32:04 PM | Hurt Locker | Verizon Internet Services |
| 23617 | 98.115.115.123 | 7/17/10 05:37:07 PM | Hurt Locker | Verizon Internet Services |
| 23618 | 98.109.231.16 | 7/17/10 05:41:23 PM | Hurt Locker | Verizon Internet Services |
| 23619 | 74.96.107.127 | 7/17/10 05:53:53 PM | Hurt Locker | Verizon Internet Services |
| 23620 | 98.117.160.3 | 7/17/10 06:08:24 PM | Hurt Locker | Verizon Internet Services |
| 23621 | 71.111.207.240 | 7/17/10 06:18:04 PM | Hurt Locker | Verizon Internet Services |
| 23622 | 138.88.183.67 | 7/17/10 06:18:53 PM | Hurt Locker | Verizon Internet Services |
| 23623 | 74.104.97.254 | 7/17/10 06:38:51 PM | Hurt Locker | Verizon Internet Services |
| 23624 | 96.251.195.167 | 7/17/10 06:54:52 PM | Hurt Locker | Verizon Internet Services |
| 23625 | 71.171.163.22 | 7/17/10 06:58:46 PM | Hurt Locker | Verizon Internet Services |
| 23626 | 71.166.57.111 | 7/17/10 07:04:19 PM | Hurt Locker | Verizon Internet Services |
| 23627 | 71.109.174.32 | 7/17/10 07:22:03 PM | Hurt Locker | Verizon Internet Services |
| 23628 | 70.108.181.209 | 7/17/10 07:44:57 PM | Hurt Locker | Verizon Internet Services |
| 23629 | 72.89.178.22 | 7/17/10 08:03:54 PM | Hurt Locker | Verizon Internet Services |
| 23630 | 71.119.22.201 | 7/17/10 08:09:20 PM | Hurt Locker | Verizon Internet Services |
| 23631 | 71.252.118.168 | 7/17/10 08:30:44 PM | Hurt Locker | Verizon Internet Services |
| 23632 | 96.227.62.104 | 7/17/10 08:31:56 PM | Hurt Locker | Verizon Internet Services |
| 23633 | 71.110.193.137 | 7/17/10 09:07:10 PM | Hurt Locker | Verizon Internet Services |
| 23634 | 173.66.138.41 | 7/17/10 09:13:03 PM | Hurt Locker | Verizon Internet Services |

| 23635 | 72.92.195.194 | 7/17/10 09:22:04 PM | Hurt Locker | Verizon Internet Services |
|---|---|---|---|---|
| 23636 | 74.104.48.201 | 7/17/10 09:31:04 PM | Hurt Locker | Verizon Internet Services |
| 23637 | 98.111.245.249 | 7/17/10 09:32:52 PM | Hurt Locker | Verizon Internet Services |
| 23638 | 96.229.225.16 | 7/18/10 04:53:54 AM | Hurt Locker | Verizon Internet Services |
| 23639 | 74.108.77.105 | 7/18/10 04:56:08 AM | Hurt Locker | Verizon Internet Services |
| 23640 | 173.64.133.134 | 7/18/10 04:57:52 AM | Hurt Locker | Verizon Internet Services |
| 23641 | 108.9.105.6 | 7/18/10 04:59:41 AM | Hurt Locker | Verizon Internet Services |
| 23642 | 74.97.180.165 | 7/18/10 05:00:06 AM | Hurt Locker | Verizon Internet Services |
| 23643 | 72.68.226.92 | 7/18/10 05:04:31 AM | Hurt Locker | Verizon Internet Services |
| 23644 | 74.101.94.82 | 7/18/10 05:06:30 AM | Hurt Locker | Verizon Internet Services |
| 23645 | 72.84.34.38 | 7/18/10 05:08:36 AM | Hurt Locker | Verizon Internet Services |
| 23646 | 98.117.79.104 | 7/18/10 05:09:48 AM | Hurt Locker | Verizon Internet Services |
| 23647 | 72.70.252.142 | 7/18/10 05:17:48 AM | Hurt Locker | Verizon Internet Services |
| 23648 | 173.66.145.120 | 7/18/10 05:19:47 AM | Hurt Locker | Verizon Internet Services |
| 23649 | 108.6.36.27 | 7/18/10 05:19:47 AM | Hurt Locker | Verizon Internet Services |
| 23650 | 173.58.105.221 | 7/18/10 05:20:25 AM | Hurt Locker | Verizon Internet Services |
| 23651 | 72.68.171.210 | 7/18/10 05:20:37 AM | Hurt Locker | Verizon Internet Services |
| 23652 | 71.191.248.98 | 7/18/10 05:22:51 AM | Hurt Locker | Verizon Internet Services |
| 23653 | 98.110.230.40 | 7/18/10 05:35:53 AM | Hurt Locker | Verizon Internet Services |
| 23654 | 173.52.114.92 | 7/18/10 05:55:38 AM | Hurt Locker | Verizon Internet Services |
| 23655 | 173.74.13.78 | 7/18/10 05:55:55 AM | Hurt Locker | Verizon Internet Services |
| 23656 | 71.105.196.162 | 7/18/10 05:57:33 AM | Hurt Locker | Verizon Internet Services |
| 23657 | 141.151.246.182 | 7/18/10 06:21:09 AM | Hurt Locker | Verizon Internet Services |
| 23658 | 141.150.182.42 | 7/18/10 07:07:05 AM | Hurt Locker | Verizon Internet Services |
| 23659 | 98.112.39.101 | 7/18/10 07:27:16 AM | Hurt Locker | Verizon Internet Services |
| 23660 | 96.240.64.46 | 7/18/10 07:31:25 AM | Hurt Locker | Verizon Internet Services |
| 23661 | 98.114.44.50 | 7/18/10 07:45:25 AM | Hurt Locker | Verizon Internet Services |
| 23662 | 71.120.91.180 | 7/18/10 08:00:12 AM | Hurt Locker | Verizon Internet Services |
| 23663 | 71.118.249.143 | 7/18/10 08:06:29 AM | Hurt Locker | Verizon Internet Services |
| 23664 | 71.189.212.50 | 7/18/10 08:27:06 AM | Hurt Locker | Verizon Internet Services |
| 23665 | 96.251.143.188 | 7/18/10 08:32:08 AM | Hurt Locker | Verizon Internet Services |
| 23666 | 173.62.251.144 | 7/18/10 08:42:15 AM | Hurt Locker | Verizon Internet Services |
| 23667 | 98.113.63.165 | 7/18/10 08:50:42 AM | Hurt Locker | Verizon Internet Services |
| 23668 | 108.7.11.199 | 7/18/10 09:18:33 AM | Hurt Locker | Verizon Internet Services |
| 23669 | 71.97.112.183 | 7/18/10 09:54:06 AM | Hurt Locker | Verizon Internet Services |
| 23670 | 71.162.251.159 | 7/18/10 09:59:37 AM | Hurt Locker | Verizon Internet Services |
| 23671 | 108.9.44.198 | 7/18/10 10:30:57 AM | Hurt Locker | Verizon Internet Services |
| 23672 | 70.107.128.136 | 7/18/10 10:55:24 AM | Hurt Locker | Verizon Internet Services |
| 23673 | 96.244.227.228 | 7/18/10 10:56:40 AM | Hurt Locker | Verizon Internet Services |
| 23674 | 72.93.165.196 | 7/18/10 11:47:46 AM | Hurt Locker | Verizon Internet Services |
| 23675 | 108.13.210.244 | 7/18/10 11:51:11 AM | Hurt Locker | Verizon Internet Services |
| 23676 | 71.246.6.203 | 7/18/10 11:59:12 AM | Hurt Locker | Verizon Internet Services |
| 23677 | 96.244.118.184 | 7/18/10 12:12:19 PM | Hurt Locker | Verizon Internet Services |
| 23678 | 173.79.216.89 | 7/18/10 12:33:55 PM | Hurt Locker | Verizon Internet Services |
| 23679 | 173.55.204.60 | 7/18/10 12:34:50 PM | Hurt Locker | Verizon Internet Services |
| 23680 | 96.224.59.43 | 7/18/10 01:07:17 PM | Hurt Locker | Verizon Internet Services |
| 23681 | 72.64.87.39 | 7/18/10 01:08:02 PM | Hurt Locker | Verizon Internet Services |
| 23682 | 96.232.59.207 | 7/18/10 01:24:21 PM | Hurt Locker | Verizon Internet Services |
| 23683 | 71.179.82.14 | 7/18/10 01:29:30 PM | Hurt Locker | Verizon Internet Services |
| 23684 | 74.98.93.243 | 7/18/10 02:20:06 PM | Hurt Locker | Verizon Internet Services |
| 23685 | 173.67.155.232 | 7/18/10 02:41:47 PM | Hurt Locker | Verizon Internet Services |
| 23686 | 71.172.43.40 | 7/18/10 02:43:08 PM | Hurt Locker | Verizon Internet Services |
| 23687 | 68.238.172.193 | 7/18/10 02:44:30 PM | Hurt Locker | Verizon Internet Services |
| 23688 | 173.55.223.36 | 7/18/10 02:56:55 PM | Hurt Locker | Verizon Internet Services |
| 23689 | 96.231.42.78 | 7/18/10 03:02:14 PM | Hurt Locker | Verizon Internet Services |
| 23690 | 96.229.217.50 | 7/18/10 03:14:23 PM | Hurt Locker | Verizon Internet Services |
| 23691 | 173.74.239.184 | 7/18/10 04:04:28 PM | Hurt Locker | Verizon Internet Services |
| 23692 | 74.109.47.184 | 7/18/10 04:11:54 PM | Hurt Locker | Verizon Internet Services |
| 23693 | 96.249.171.47 | 7/18/10 04:59:49 PM | Hurt Locker | Verizon Internet Services |
| 23694 | 96.227.5.64 | 7/18/10 05:04:44 PM | Hurt Locker | Verizon Internet Services |

| 23695 | 70.109.39.102 | 7/18/10 05:09:06 PM | Hurt Locker | Verizon Internet Services |
|-------|---------------|---------------------|-------------|----------------------------|
| 23696 | 71.180.66.174 | 7/18/10 05:31:16 PM | Hurt Locker | Verizon Internet Services |
| 23697 | 68.163.32.74 | 7/18/10 05:53:22 PM | Hurt Locker | Verizon Internet Services |
| 23698 | 96.240.192.197 | 7/18/10 06:19:09 PM | Hurt Locker | Verizon Internet Services |
| 23699 | 72.70.197.69 | 7/18/10 06:19:39 PM | Hurt Locker | Verizon Internet Services |
| 23700 | 72.89.212.243 | 7/18/10 06:23:57 PM | Hurt Locker | Verizon Internet Services |
| 23701 | 74.105.163.223 | 7/18/10 06:55:35 PM | Hurt Locker | Verizon Internet Services |
| 23702 | 72.64.81.229 | 7/18/10 07:22:02 PM | Hurt Locker | Verizon Internet Services |
| 23703 | 96.235.212.241 | 7/18/10 07:22:09 PM | Hurt Locker | Verizon Internet Services |
| 23704 | 71.104.200.77 | 7/18/10 07:26:37 PM | Hurt Locker | Verizon Internet Services |
| 23705 | 72.89.72.80 | 7/18/10 07:31:27 PM | Hurt Locker | Verizon Internet Services |
| 23706 | 173.74.139.40 | 7/18/10 07:48:10 PM | Hurt Locker | Verizon Internet Services |
| 23707 | 72.69.203.191 | 7/18/10 08:04:03 PM | Hurt Locker | Verizon Internet Services |
| 23708 | 74.111.210.28 | 7/18/10 08:22:58 PM | Hurt Locker | Verizon Internet Services |
| 23709 | 71.96.146.78 | 7/18/10 08:24:22 PM | Hurt Locker | Verizon Internet Services |
| 23710 | 96.236.129.89 | 7/18/10 08:38:41 PM | Hurt Locker | Verizon Internet Services |
| 23711 | 72.91.233.2 | 7/18/10 09:03:39 PM | Hurt Locker | Verizon Internet Services |
| 23712 | 98.116.89.244 | 7/18/10 09:12:12 PM | Hurt Locker | Verizon Internet Services |
| 23713 | 173.68.97.81 | 7/18/10 09:12:27 PM | Hurt Locker | Verizon Internet Services |
| 23714 | 108.0.145.219 | 7/18/10 09:15:56 PM | Hurt Locker | Verizon Internet Services |
| 23715 | 108.18.106.115 | 7/18/10 09:23:21 PM | Hurt Locker | Verizon Internet Services |
| 23716 | 96.231.60.20 | 7/18/10 09:23:58 PM | Hurt Locker | Verizon Internet Services |
| 23717 | 173.61.49.132 | 7/18/10 09:28:38 PM | Hurt Locker | Verizon Internet Services |
| 23718 | 74.100.131.68 | 7/18/10 09:29:40 PM | Hurt Locker | Verizon Internet Services |
| 23719 | 74.100.250.121 | 7/18/10 09:41:01 PM | Hurt Locker | Verizon Internet Services |
| 23720 | 71.109.224.162 | 7/18/10 09:42:03 PM | Hurt Locker | Verizon Internet Services |
| 23721 | 71.125.47.129 | 7/18/10 10:00:08 PM | Hurt Locker | Verizon Internet Services |
| 23722 | 173.65.214.142 | 7/18/10 10:13:24 PM | Hurt Locker | Verizon Internet Services |
| 23723 | 96.231.124.235 | 7/18/10 10:32:13 PM | Hurt Locker | Verizon Internet Services |
| 23724 | 74.100.143.99 | 7/18/10 10:38:20 PM | Hurt Locker | Verizon Internet Services |
| 23725 | 141.158.148.148 | 7/18/10 10:45:58 PM | Hurt Locker | Verizon Internet Services |
| 23726 | 96.234.234.54 | 7/18/10 10:46:56 PM | Hurt Locker | Verizon Internet Services |
| 23727 | 96.227.24.254 | 7/18/10 10:56:19 PM | Hurt Locker | Verizon Internet Services |
| 23728 | 98.117.123.220 | 7/18/10 11:06:24 PM | Hurt Locker | Verizon Internet Services |
| 23729 | 72.92.231.50 | 7/18/10 11:48:57 PM | Hurt Locker | Verizon Internet Services |
| 23730 | 207.68.113.20 | 7/18/10 11:52:36 PM | Hurt Locker | Verizon Internet Services |
| 23731 | 68.163.210.38 | 7/19/10 12:00:08 AM | Hurt Locker | Verizon Internet Services |
| 23732 | 173.71.222.90 | 7/19/10 12:37:13 AM | Hurt Locker | Verizon Internet Services |
| 23733 | 71.98.129.229 | 7/19/10 12:38:24 AM | Hurt Locker | Verizon Internet Services |
| 23734 | 74.101.154.101 | 7/19/10 01:09:36 AM | Hurt Locker | Verizon Internet Services |
| 23735 | 72.88.56.6 | 7/19/10 01:34:19 AM | Hurt Locker | Verizon Internet Services |
| 23736 | 96.242.88.161 | 7/19/10 01:37:33 AM | Hurt Locker | Verizon Internet Services |
| 23737 | 71.101.130.159 | 7/19/10 01:51:35 AM | Hurt Locker | Verizon Internet Services |
| 23738 | 74.111.119.131 | 7/19/10 01:58:19 AM | Hurt Locker | Verizon Internet Services |
| 23739 | 71.121.58.40 | 7/19/10 02:14:28 AM | Hurt Locker | Verizon Internet Services |
| 23740 | 173.53.113.166 | 7/19/10 02:15:12 AM | Hurt Locker | Verizon Internet Services |
| 23741 | 96.244.65.150 | 7/19/10 02:17:30 AM | Hurt Locker | Verizon Internet Services |
| 23742 | 71.187.132.244 | 7/19/10 02:20:02 AM | Hurt Locker | Verizon Internet Services |
| 23743 | 108.6.171.69 | 7/19/10 02:21:19 AM | Hurt Locker | Verizon Internet Services |
| 23744 | 72.66.255.93 | 7/19/10 02:26:38 AM | Hurt Locker | Verizon Internet Services |
| 23745 | 173.57.113.116 | 7/19/10 02:47:57 AM | Hurt Locker | Verizon Internet Services |
| 23746 | 68.160.175.184 | 7/19/10 03:26:22 AM | Hurt Locker | Verizon Internet Services |
| 23747 | 173.58.108.66 | 7/19/10 03:26:47 AM | Hurt Locker | Verizon Internet Services |
| 23748 | 71.112.60.70 | 7/19/10 03:37:20 AM | Hurt Locker | Verizon Internet Services |
| 23749 | 173.50.234.171 | 7/19/10 04:00:56 AM | Hurt Locker | Verizon Internet Services |
| 23750 | 71.241.9.150 | 7/19/10 04:01:27 AM | Hurt Locker | Verizon Internet Services |
| 23751 | 71.245.162.142 | 7/19/10 04:04:39 AM | Hurt Locker | Verizon Internet Services |
| 23752 | 71.108.21.40 | 7/19/10 04:11:41 AM | Hurt Locker | Verizon Internet Services |
| 23753 | 71.99.211.100 | 7/19/10 04:58:10 AM | Hurt Locker | Verizon Internet Services |
| 23754 | 71.116.255.168 | 7/19/10 05:04:28 AM | Hurt Locker | Verizon Internet Services |

| | | | | |
|---|---|---|---|---|
| 23755 | 96.237.116.78 | 7/19/10 05:21:30 AM | Hurt Locker | Verizon Internet Services |
| 23756 | 71.115.7.245 | 7/19/10 05:49:20 AM | Hurt Locker | Verizon Internet Services |
| 23757 | 71.115.43.76 | 7/19/10 06:02:31 AM | Hurt Locker | Verizon Internet Services |
| 23758 | 98.111.208.189 | 7/19/10 06:04:44 AM | Hurt Locker | Verizon Internet Services |
| 23759 | 72.79.131.242 | 7/19/10 06:28:21 AM | Hurt Locker | Verizon Internet Services |
| 23760 | 71.114.190.72 | 7/19/10 06:29:03 AM | Hurt Locker | Verizon Internet Services |
| 23761 | 71.114.31.232 | 7/19/10 06:37:26 AM | Hurt Locker | Verizon Internet Services |
| 23762 | 96.255.181.219 | 7/19/10 06:39:06 AM | Hurt Locker | Verizon Internet Services |
| 23763 | 173.79.213.132 | 7/19/10 07:05:06 AM | Hurt Locker | Verizon Internet Services |
| 23764 | 71.108.101.28 | 7/19/10 07:20:19 AM | Hurt Locker | Verizon Internet Services |
| 23765 | 71.171.97.113 | 7/19/10 07:24:22 AM | Hurt Locker | Verizon Internet Services |
| 23766 | 71.189.135.74 | 7/19/10 07:52:18 AM | Hurt Locker | Verizon Internet Services |
| 23767 | 173.61.4.94 | 7/19/10 08:32:54 AM | Hurt Locker | Verizon Internet Services |
| 23768 | 70.105.146.219 | 7/19/10 08:43:29 AM | Hurt Locker | Verizon Internet Services |
| 23769 | 71.110.79.65 | 7/19/10 08:45:39 AM | Hurt Locker | Verizon Internet Services |
| 23770 | 74.110.114.143 | 7/19/10 09:26:31 AM | Hurt Locker | Verizon Internet Services |
| 23771 | 71.187.129.193 | 7/19/10 09:31:54 AM | Hurt Locker | Verizon Internet Services |
| 23772 | 96.243.138.151 | 7/19/10 09:43:26 AM | Hurt Locker | Verizon Internet Services |
| 23773 | 72.80.236.187 | 7/19/10 09:44:16 AM | Hurt Locker | Verizon Internet Services |
| 23774 | 98.117.27.147 | 7/19/10 11:05:06 AM | Hurt Locker | Verizon Internet Services |
| 23775 | 74.110.163.137 | 7/19/10 11:09:53 AM | Hurt Locker | Verizon Internet Services |
| 23776 | 98.115.69.188 | 7/19/10 11:52:38 AM | Hurt Locker | Verizon Internet Services |
| 23777 | 71.106.218.190 | 7/19/10 12:14:11 PM | Hurt Locker | Verizon Internet Services |
| 23778 | 96.249.240.100 | 7/19/10 01:42:16 PM | Hurt Locker | Verizon Internet Services |
| 23779 | 70.106.63.179 | 7/19/10 02:19:33 PM | Hurt Locker | Verizon Internet Services |
| 23780 | 70.107.171.179 | 7/19/10 03:28:54 PM | Hurt Locker | Verizon Internet Services |
| 23781 | 71.169.250.141 | 7/19/10 03:39:03 PM | Hurt Locker | Verizon Internet Services |
| 23782 | 108.13.55.63 | 7/19/10 03:50:29 PM | Hurt Locker | Verizon Internet Services |
| 23783 | 71.107.199.73 | 7/19/10 04:28:19 PM | Hurt Locker | Verizon Internet Services |
| 23784 | 74.107.160.233 | 7/19/10 04:28:33 PM | Hurt Locker | Verizon Internet Services |
| 23785 | 72.79.198.153 | 7/19/10 05:56:18 PM | Hurt Locker | Verizon Internet Services |
| 23786 | 71.175.233.16 | 7/19/10 06:24:58 PM | Hurt Locker | Verizon Internet Services |
| 23787 | 98.110.182.125 | 7/19/10 06:31:34 PM | Hurt Locker | Verizon Internet Services |
| 23788 | 71.191.145.195 | 7/19/10 06:35:54 PM | Hurt Locker | Verizon Internet Services |
| 23789 | 96.235.77.108 | 7/19/10 06:42:04 PM | Hurt Locker | Verizon Internet Services |
| 23790 | 71.176.19.125 | 7/19/10 07:02:31 PM | Hurt Locker | Verizon Internet Services |
| 23791 | 71.187.207.221 | 7/19/10 07:08:58 PM | Hurt Locker | Verizon Internet Services |
| 23792 | 72.88.97.8 | 7/19/10 07:26:59 PM | Hurt Locker | Verizon Internet Services |
| 23793 | 74.108.163.6 | 7/19/10 08:17:38 PM | Hurt Locker | Verizon Internet Services |
| 23794 | 96.237.75.31 | 7/19/10 08:31:30 PM | Hurt Locker | Verizon Internet Services |
| 23795 | 74.105.82.73 | 7/19/10 08:46:34 PM | Hurt Locker | Verizon Internet Services |
| 23796 | 98.113.66.197 | 7/19/10 08:52:50 PM | Hurt Locker | Verizon Internet Services |
| 23797 | 71.175.6.47 | 7/19/10 08:52:53 PM | Hurt Locker | Verizon Internet Services |
| 23798 | 71.98.216.103 | 7/19/10 08:55:10 PM | Hurt Locker | Verizon Internet Services |
| 23799 | 98.115.166.17 | 7/19/10 08:57:26 PM | Hurt Locker | Verizon Internet Services |
| 23800 | 74.110.98.81 | 7/19/10 09:55:48 PM | Hurt Locker | Verizon Internet Services |
| 23801 | 71.174.36.22 | 7/19/10 10:07:33 PM | Hurt Locker | Verizon Internet Services |
| 23802 | 98.110.20.17 | 7/19/10 10:21:03 PM | Hurt Locker | Verizon Internet Services |
| 23803 | 72.86.110.36 | 7/19/10 10:50:40 PM | Hurt Locker | Verizon Internet Services |
| 23804 | 173.49.47.196 | 7/19/10 11:06:12 PM | Hurt Locker | Verizon Internet Services |
| 23805 | 108.6.44.194 | 7/19/10 11:14:28 PM | Hurt Locker | Verizon Internet Services |
| 23806 | 96.240.128.224 | 7/19/10 11:30:13 PM | Hurt Locker | Verizon Internet Services |
| 23807 | 71.173.159.58 | 7/19/10 11:33:18 PM | Hurt Locker | Verizon Internet Services |
| 23808 | 71.190.128.247 | 7/19/10 11:52:33 PM | Hurt Locker | Verizon Internet Services |
| 23809 | 138.88.208.18 | 7/20/10 12:00:50 AM | Hurt Locker | Verizon Internet Services |
| 23810 | 71.98.102.247 | 7/20/10 12:06:18 AM | Hurt Locker | Verizon Internet Services |
| 23811 | 71.102.225.180 | 7/20/10 12:06:52 AM | Hurt Locker | Verizon Internet Services |
| 23812 | 98.110.115.158 | 7/20/10 12:24:56 AM | Hurt Locker | Verizon Internet Services |
| 23813 | 96.234.244.15 | 7/20/10 12:30:12 AM | Hurt Locker | Verizon Internet Services |
| 23814 | 173.74.241.75 | 7/20/10 12:38:05 AM | Hurt Locker | Verizon Internet Services |

| 23815 | 74.106.52.9 | 7/20/10 12:46:11 AM | Hurt Locker | Verizon Internet Services |
|---|---|---|---|---|
| 23816 | 71.255.164.121 | 7/20/10 12:47:18 AM | Hurt Locker | Verizon Internet Services |
| 23817 | 96.242.64.90 | 7/20/10 12:48:11 AM | Hurt Locker | Verizon Internet Services |
| 23818 | 173.56.29.122 | 7/20/10 12:52:37 AM | Hurt Locker | Verizon Internet Services |
| 23819 | 173.49.252.172 | 7/20/10 01:09:55 AM | Hurt Locker | Verizon Internet Services |
| 23820 | 74.107.125.106 | 7/20/10 01:11:48 AM | Hurt Locker | Verizon Internet Services |
| 23821 | 173.77.223.133 | 7/20/10 01:12:30 AM | Hurt Locker | Verizon Internet Services |
| 23822 | 72.76.147.246 | 7/20/10 01:17:45 AM | Hurt Locker | Verizon Internet Services |
| 23823 | 96.235.11.163 | 7/20/10 01:19:05 AM | Hurt Locker | Verizon Internet Services |
| 23824 | 70.105.69.62 | 7/20/10 02:24:50 AM | Hurt Locker | Verizon Internet Services |
| 23825 | 141.158.215.194 | 7/20/10 02:40:20 AM | Hurt Locker | Verizon Internet Services |
| 23826 | 71.184.225.156 | 7/20/10 03:03:14 AM | Hurt Locker | Verizon Internet Services |
| 23827 | 173.58.105.226 | 7/20/10 03:15:40 AM | Hurt Locker | Verizon Internet Services |
| 23828 | 71.108.39.57 | 7/20/10 03:30:51 AM | Hurt Locker | Verizon Internet Services |
| 23829 | 72.83.180.191 | 7/20/10 03:38:56 AM | Hurt Locker | Verizon Internet Services |
| 23830 | 74.97.59.50 | 7/20/10 03:51:10 AM | Hurt Locker | Verizon Internet Services |
| 23831 | 96.244.42.118 | 7/20/10 03:51:31 AM | Hurt Locker | Verizon Internet Services |
| 23832 | 96.253.147.33 | 7/20/10 04:09:04 AM | Hurt Locker | Verizon Internet Services |
| 23833 | 72.78.53.228 | 7/20/10 04:11:51 AM | Hurt Locker | Verizon Internet Services |
| 23834 | 72.79.129.171 | 7/20/10 04:18:50 AM | Hurt Locker | Verizon Internet Services |
| 23835 | 96.252.220.68 | 7/20/10 04:25:03 AM | Hurt Locker | Verizon Internet Services |
| 23836 | 98.111.128.159 | 7/20/10 04:46:44 AM | Hurt Locker | Verizon Internet Services |
| 23837 | 173.73.181.219 | 7/20/10 05:00:48 AM | Hurt Locker | Verizon Internet Services |
| 23838 | 74.110.107.165 | 7/20/10 05:27:59 AM | Hurt Locker | Verizon Internet Services |
| 23839 | 72.68.29.132 | 7/20/10 05:39:56 AM | Hurt Locker | Verizon Internet Services |
| 23840 | 173.57.57.3 | 7/20/10 05:51:48 AM | Hurt Locker | Verizon Internet Services |
| 23841 | 173.67.31.46 | 7/20/10 05:56:04 AM | Hurt Locker | Verizon Internet Services |
| 23842 | 71.243.217.201 | 7/20/10 06:11:33 AM | Hurt Locker | Verizon Internet Services |
| 23843 | 72.83.231.48 | 7/20/10 06:31:05 AM | Hurt Locker | Verizon Internet Services |
| 23844 | 173.50.178.55 | 7/20/10 06:56:14 AM | Hurt Locker | Verizon Internet Services |
| 23845 | 71.185.187.138 | 7/20/10 07:09:50 AM | Hurt Locker | Verizon Internet Services |
| 23846 | 71.187.92.29 | 7/20/10 09:33:41 AM | Hurt Locker | Verizon Internet Services |
| 23847 | 173.52.83.242 | 7/20/10 09:39:01 AM | Hurt Locker | Verizon Internet Services |
| 23848 | 96.244.135.47 | 7/20/10 10:51:33 AM | Hurt Locker | Verizon Internet Services |
| 23849 | 151.205.28.146 | 7/20/10 10:59:22 AM | Hurt Locker | Verizon Internet Services |
| 23850 | 96.235.241.80 | 7/20/10 11:16:47 AM | Hurt Locker | Verizon Internet Services |
| 23851 | 74.106.203.106 | 7/20/10 11:26:49 AM | Hurt Locker | Verizon Internet Services |
| 23852 | 173.69.48.69 | 7/20/10 11:43:26 AM | Hurt Locker | Verizon Internet Services |
| 23853 | 74.105.192.188 | 7/20/10 12:01:19 PM | Hurt Locker | Verizon Internet Services |
| 23854 | 173.79.244.128 | 7/20/10 12:18:19 PM | Hurt Locker | Verizon Internet Services |
| 23855 | 71.190.64.103 | 7/20/10 01:19:15 PM | Hurt Locker | Verizon Internet Services |
| 23856 | 108.7.61.220 | 7/20/10 02:15:59 PM | Hurt Locker | Verizon Internet Services |
| 23857 | 96.232.14.176 | 7/20/10 02:23:04 PM | Hurt Locker | Verizon Internet Services |
| 23858 | 71.168.3.225 | 7/20/10 02:39:29 PM | Hurt Locker | Verizon Internet Services |
| 23859 | 24.113.246.120 | 4/14/10 02:19:02 AM | Hurt Locker | Wave Broadband |
| 23860 | 76.14.40.225 | 4/15/10 12:13:12 AM | Hurt Locker | Wave Broadband, LLC |
| 23861 | 76.14.23.35 | 4/15/10 10:34:05 AM | Hurt Locker | Wave Broadband, LLC |
| 23862 | 76.14.14.134 | 4/15/10 06:57:12 PM | Hurt Locker | Wave Broadband, LLC |
| 23863 | 24.113.202.153 | 4/16/10 12:12:51 AM | Hurt Locker | Wave Broadband |
| 23864 | 24.113.216.144 | 4/16/10 12:25:01 AM | Hurt Locker | Wave Broadband |
| 23865 | 24.113.151.176 | 4/16/10 01:18:27 AM | Hurt Locker | Wave Broadband |
| 23866 | 24.113.22.136 | 4/17/10 01:36:36 AM | Hurt Locker | Private Customer - Wave Broadband |
| 23867 | 76.14.234.111 | 4/17/10 03:09:42 AM | Hurt Locker | Wave Broadband |
| 23868 | 24.113.93.2 | 4/17/10 03:50:17 AM | Hurt Locker | Private Customer - Wave Broadband |
| 23869 | 24.113.189.12 | 4/17/10 05:35:20 AM | Hurt Locker | Wave Broadband |
| 23870 | 76.14.5.155 | 4/17/10 06:56:45 AM | Hurt Locker | Wave Broadband, LLC |
| 23871 | 24.113.166.31 | 4/17/10 09:43:42 AM | Hurt Locker | Wave Broadband |
| 23872 | 24.113.12.238 | 4/17/10 09:30:15 PM | Hurt Locker | Wave Broadband, LLC |
| 23873 | 24.113.244.40 | 4/18/10 05:30:05 AM | Hurt Locker | Wave Broadband |
| 23874 | 24.113.250.151 | 4/18/10 08:20:55 AM | Hurt Locker | Wave Broadband |

| 23875 | 24.113.117.89 | 4/18/10 06:02:13 PM | Hurt Locker | Private Customer - Wave Broadband |
|---|---|---|---|---|
| 23876 | 76.14.57.131 | 4/19/10 12:04:28 AM | Hurt Locker | Wave Broadband, LLC |
| 23877 | 24.113.190.18 | 4/20/10 12:14:11 AM | Hurt Locker | Wave Broadband |
| 23878 | 24.113.58.212 | 4/20/10 11:55:41 PM | Hurt Locker | Private Customer - Wave Broadband |
| 23879 | 76.14.163.16 | 4/22/10 03:59:23 AM | Hurt Locker | Wave Broadband |
| 23880 | 24.113.48.224 | 4/22/10 05:41:54 AM | Hurt Locker | Private Customer - Wave Broadband |
| 23881 | 24.113.20.121 | 4/22/10 11:02:42 AM | Hurt Locker | Private Customer - Wave Broadband |
| 23882 | 24.113.72.127 | 4/23/10 01:10:36 AM | Hurt Locker | Private Customer - Wave Broadband |
| 23883 | 24.113.194.225 | 4/23/10 05:06:57 AM | Hurt Locker | Wave Broadband |
| 23884 | 76.14.155.208 | 4/23/10 08:56:51 AM | Hurt Locker | Wave Broadband |
| 23885 | 24.113.224.20 | 4/23/10 03:45:59 PM | Hurt Locker | Wave Broadband |
| 23886 | 24.113.242.17 | 4/23/10 08:42:13 PM | Hurt Locker | Wave Broadband |
| 23887 | 76.14.28.21 | 4/24/10 04:53:26 AM | Hurt Locker | Wave Broadband, LLC |
| 23888 | 24.113.151.234 | 4/24/10 05:34:49 AM | Hurt Locker | Wave Broadband |
| 23889 | 76.14.248.190 | 4/25/10 04:01:10 AM | Hurt Locker | Wave Broadband |
| 23890 | 76.14.98.148 | 4/26/10 12:09:09 AM | Hurt Locker | Wave Broadband |
| 23891 | 24.113.86.171 | 4/27/10 12:14:44 AM | Hurt Locker | Private Customer - Wave Broadband |
| 23892 | 76.14.91.126 | 4/28/10 07:10:30 AM | Hurt Locker | Wave Broadband |
| 23893 | 76.14.62.162 | 4/29/10 01:58:33 AM | Hurt Locker | Wave Broadband, LLC |
| 23894 | 24.113.185.88 | 4/30/10 12:03:06 AM | Hurt Locker | Wave Broadband |
| 23895 | 24.113.34.169 | 4/30/10 06:11:01 PM | Hurt Locker | Private Customer - Wave Broadband |
| 23896 | 76.14.23.87 | 4/30/10 10:57:49 PM | Hurt Locker | Wave Broadband, LLC |
| 23897 | 76.14.191.104 | 5/1/10 05:36:07 AM | Hurt Locker | Wave Broadband |
| 23898 | 24.113.65.43 | 5/1/10 07:42:24 PM | Hurt Locker | Private Customer - Wave Broadband |
| 23899 | 76.14.7.19 | 5/1/10 08:31:59 PM | Hurt Locker | Wave Broadband, LLC |
| 23900 | 24.113.168.46 | 5/2/10 02:03:36 AM | Hurt Locker | Wave Broadband |
| 23901 | 24.113.165.54 | 5/3/10 02:55:36 AM | Hurt Locker | Wave Broadband |
| 23902 | 76.14.142.102 | 5/3/10 11:54:00 PM | Hurt Locker | Wave Broadband |
| 23903 | 76.14.64.149 | 5/4/10 01:40:17 AM | Hurt Locker | Wave Broadband |
| 23904 | 76.14.106.147 | 5/4/10 02:22:31 AM | Hurt Locker | Wave Broadband |
| 23905 | 24.113.184.177 | 5/4/10 05:41:18 AM | Hurt Locker | Wave Broadband |
| 23906 | 24.113.231.102 | 5/4/10 09:14:34 AM | Hurt Locker | Wave Broadband |
| 23907 | 76.14.225.49 | 5/4/10 09:51:58 AM | Hurt Locker | Wave Broadband |
| 23908 | 76.14.83.244 | 5/5/10 02:44:56 AM | Hurt Locker | Wave Broadband |
| 23909 | 24.113.230.49 | 5/5/10 02:45:42 AM | Hurt Locker | Wave Broadband |
| 23910 | 76.14.236.167 | 5/5/10 09:20:56 AM | Hurt Locker | Wave Broadband |
| 23911 | 76.14.119.251 | 5/5/10 06:58:31 PM | Hurt Locker | Wave Broadband |
| 23912 | 76.14.94.138 | 5/6/10 02:52:07 PM | Hurt Locker | Wave Broadband |
| 23913 | 24.113.137.73 | 5/7/10 05:11:59 AM | Hurt Locker | Wave Broadband |
| 23914 | 76.14.221.247 | 5/10/10 12:17:23 AM | Hurt Locker | Wave Broadband |
| 23915 | 24.113.140.181 | 5/10/10 12:21:40 AM | Hurt Locker | Wave Broadband |
| 23916 | 24.113.73.75 | 5/10/10 01:31:01 AM | Hurt Locker | Private Customer - Wave Broadband |
| 23917 | 24.113.232.198 | 5/10/10 05:14:05 PM | Hurt Locker | Wave Broadband |
| 23918 | 76.14.26.60 | 5/11/10 03:43:24 AM | Hurt Locker | Wave Broadband, LLC |
| 23919 | 24.113.211.189 | 5/12/10 04:04:12 AM | Hurt Locker | Wave Broadband |
| 23920 | 24.113.26.237 | 5/12/10 05:00:31 AM | Hurt Locker | Private Customer - Wave Broadband |
| 23921 | 24.113.117.23 | 5/12/10 05:09:04 AM | Hurt Locker | Private Customer - Wave Broadband |
| 23922 | 76.14.133.12 | 5/12/10 06:20:14 AM | Hurt Locker | Wave Broadband |
| 23923 | 24.113.106.79 | 5/13/10 10:05:42 AM | Hurt Locker | Private Customer - Wave Broadband |
| 23924 | 76.14.6.230 | 5/13/10 10:50:22 PM | Hurt Locker | Wave Broadband, LLC |
| 23925 | 76.14.239.38 | 5/14/10 12:07:24 AM | Hurt Locker | Wave Broadband |
| 23926 | 76.14.28.188 | 5/14/10 09:12:08 AM | Hurt Locker | Wave Broadband, LLC |
| 23927 | 76.14.132.44 | 5/14/10 11:51:15 AM | Hurt Locker | Wave Broadband |
| 23928 | 76.14.247.72 | 5/16/10 12:30:50 AM | Hurt Locker | Wave Broadband |
| 23929 | 24.113.59.146 | 5/16/10 01:56:36 AM | Hurt Locker | Private Customer - Wave Broadband |
| 23930 | 76.14.240.142 | 5/16/10 11:04:56 AM | Hurt Locker | Wave Broadband |
| 23931 | 76.14.163.46 | 5/16/10 01:10:39 PM | Hurt Locker | Wave Broadband |
| 23932 | 24.113.252.246 | 5/18/10 12:31:06 AM | Hurt Locker | Wave Broadband |
| 23933 | 76.14.36.178 | 5/18/10 06:44:45 AM | Hurt Locker | Wave Broadband, LLC |
| 23934 | 24.113.13.5 | 5/18/10 12:09:33 PM | Hurt Locker | Wave Broadband, LLC |

| | | | | |
|---|---|---|---|---|
| 23935 | 24.113.99.128 | 5/19/10 01:27:19 AM | Hurt Locker | Private Customer - Wave Broadband |
| 23936 | 24.113.237.177 | 5/19/10 06:40:46 AM | Hurt Locker | Wave Broadband |
| 23937 | 24.113.42.215 | 5/20/10 02:03:30 AM | Hurt Locker | Private Customer - Wave Broadband |
| 23938 | 76.14.53.45 | 5/21/10 03:33:06 AM | Hurt Locker | Wave Broadband, LLC |
| 23939 | 24.113.44.80 | 5/22/10 12:03:09 AM | Hurt Locker | Private Customer - Wave Broadband |
| 23940 | 24.113.24.131 | 5/22/10 06:06:26 PM | Hurt Locker | Private Customer - Wave Broadband |
| 23941 | 24.113.213.5 | 5/24/10 12:50:18 AM | Hurt Locker | Wave Broadband |
| 23942 | 24.113.101.189 | 5/24/10 04:33:03 PM | Hurt Locker | Private Customer - Wave Broadband |
| 23943 | 24.113.199.222 | 5/25/10 01:06:22 AM | Hurt Locker | Wave Broadband |
| 23944 | 24.113.41.234 | 5/25/10 08:25:11 AM | Hurt Locker | Private Customer - Wave Broadband |
| 23945 | 76.14.164.249 | 5/26/10 08:21:20 AM | Hurt Locker | Wave Broadband |
| 23946 | 24.113.188.189 | 5/28/10 12:02:34 AM | Hurt Locker | Wave Broadband |
| 23947 | 24.113.222.253 | 6/2/10 06:50:28 PM | Hurt Locker | Wave Broadband |
| 23948 | 24.113.73.248 | 6/8/10 01:55:31 PM | Hurt Locker | Wave Broadband |
| 23949 | 76.14.188.153 | 7/12/10 06:54:55 AM | Hurt Locker | Wave Broadband |
| 23950 | 24.113.61.48 | 7/13/10 10:05:39 PM | Hurt Locker | Wave Broadband |
| 23951 | 174.131.31.93 | 5/1/10 02:26:11 AM | Hurt Locker | Windstream Communications Inc |
| 23952 | 98.23.142.38 | 5/1/10 06:26:17 AM | Hurt Locker | Windstream Communications Inc |
| 23953 | 174.131.92.224 | 5/1/10 02:36:11 PM | Hurt Locker | Windstream Communications Inc |
| 23954 | 75.90.73.140 | 5/2/10 12:58:48 AM | Hurt Locker | Windstream Communications Inc |
| 23955 | 151.213.94.238 | 5/2/10 07:26:15 AM | Hurt Locker | Windstream Communications Inc |
| 23956 | 98.16.2.249 | 5/2/10 01:09:36 PM | Hurt Locker | Windstream Communications Inc |
| 23957 | 98.19.75.52 | 5/2/10 07:22:51 PM | Hurt Locker | Windstream Communications Inc |
| 23958 | 98.19.140.119 | 5/3/10 04:59:27 AM | Hurt Locker | Windstream Communications Inc |
| 23959 | 98.20.69.15 | 5/4/10 12:08:46 AM | Hurt Locker | Windstream Communications Inc |
| 23960 | 162.40.56.67 | 5/4/10 12:24:47 AM | Hurt Locker | Windstream Communications Inc |
| 23961 | 162.40.212.127 | 5/5/10 02:20:21 AM | Hurt Locker | Windstream Communications Inc |
| 23962 | 71.31.239.193 | 5/5/10 02:34:58 AM | Hurt Locker | Windstream Communications Inc |
| 23963 | 151.213.41.76 | 5/5/10 02:37:09 AM | Hurt Locker | Windstream Communications Inc |
| 23964 | 75.90.66.19 | 5/6/10 05:13:14 PM | Hurt Locker | Windstream Communications Inc |
| 23965 | 75.90.94.242 | 5/6/10 05:20:51 PM | Hurt Locker | Windstream Communications Inc |
| 23966 | 162.40.240.15 | 5/6/10 08:21:00 PM | Hurt Locker | Windstream Communications Inc |
| 23967 | 151.213.189.67 | 5/7/10 02:00:11 AM | Hurt Locker | Windstream Communications Inc |
| 23968 | 166.82.233.241 | 5/8/10 12:40:49 PM | Hurt Locker | Windstream Communications Inc |
| 23969 | 174.130.118.158 | 5/8/10 04:31:37 PM | Hurt Locker | Windstream Communications Inc |
| 23970 | 216.96.88.111 | 5/9/10 12:04:00 AM | Hurt Locker | Windstream Communications Inc |
| 23971 | 98.17.95.3 | 5/9/10 12:12:04 AM | Hurt Locker | Windstream Communications Inc |
| 23972 | 98.16.1.141 | 5/9/10 12:14:02 AM | Hurt Locker | Windstream Communications Inc |
| 23973 | 98.18.82.74 | 5/9/10 01:45:03 AM | Hurt Locker | Windstream Communications Inc |
| 23974 | 98.17.159.34 | 5/9/10 02:23:04 AM | Hurt Locker | Windstream Communications Inc |
| 23975 | 98.16.208.76 | 5/9/10 07:11:26 PM | Hurt Locker | Windstream Communications Inc |
| 23976 | 174.131.127.212 | 5/9/10 07:40:35 PM | Hurt Locker | Windstream Communications Inc |
| 23977 | 98.19.31.246 | 5/10/10 12:06:52 AM | Hurt Locker | Windstream Communications Inc |
| 23978 | 75.91.247.165 | 5/10/10 12:09:48 AM | Hurt Locker | Windstream Communications Inc |
| 23979 | 98.21.214.199 | 5/10/10 12:10:41 AM | Hurt Locker | Windstream Communications Inc |
| 23980 | 174.131.85.66 | 5/10/10 01:35:32 AM | Hurt Locker | Windstream Communications Inc |
| 23981 | 98.18.2.112 | 5/10/10 01:52:49 AM | Hurt Locker | Windstream Communications Inc |
| 23982 | 162.40.193.236 | 5/10/10 02:03:39 AM | Hurt Locker | Windstream Communications Inc |
| 23983 | 98.22.214.242 | 5/10/10 03:35:25 PM | Hurt Locker | Windstream Communications Inc |
| 23984 | 75.90.236.14 | 5/11/10 12:18:04 AM | Hurt Locker | Windstream Communications Inc |
| 23985 | 162.40.197.73 | 5/11/10 12:35:11 AM | Hurt Locker | Windstream Communications Inc |
| 23986 | 151.213.181.162 | 5/11/10 01:26:35 AM | Hurt Locker | Windstream Communications Inc |
| 23987 | 98.23.135.234 | 5/11/10 02:05:07 AM | Hurt Locker | Windstream Communications Inc |
| 23988 | 98.22.141.83 | 5/11/10 03:53:05 AM | Hurt Locker | Windstream Communications Inc |
| 23989 | 98.17.232.70 | 5/11/10 05:51:00 AM | Hurt Locker | Windstream Communications Inc |
| 23990 | 75.90.144.121 | 5/11/10 08:46:11 AM | Hurt Locker | Windstream Communications Inc |
| 23991 | 162.40.58.80 | 5/11/10 10:29:06 AM | Hurt Locker | Windstream Communications Inc |
| 23992 | 98.20.117.3 | 5/11/10 10:37:07 AM | Hurt Locker | Windstream Communications Inc |
| 23993 | 75.90.140.198 | 5/11/10 12:35:55 PM | Hurt Locker | Windstream Communications Inc |
| 23994 | 98.20.18.80 | 5/11/10 10:00:35 PM | Hurt Locker | Windstream Communications Inc |

| 23995 | 98.19.255.67 | 5/12/10 12:29:29 AM | Hurt Locker | Windstream Communications Inc |
|-------|--------------|---------------------|-------------|-------------------------------|
| 23996 | 98.22.222.51 | 5/12/10 03:25:32 AM | Hurt Locker | Windstream Communications Inc |
| 23997 | 98.22.125.26 | 5/12/10 06:05:55 AM | Hurt Locker | Windstream Communications Inc |
| 23998 | 98.22.41.183 | 5/12/10 08:21:15 AM | Hurt Locker | Windstream Communications Inc |
| 23999 | 75.91.245.111 | 5/12/10 11:55:39 AM | Hurt Locker | Windstream Communications Inc |
| 24000 | 98.18.87.9 | 5/12/10 02:50:44 PM | Hurt Locker | Windstream Communications Inc |
| 24001 | 75.91.73.234 | 5/12/10 03:45:05 PM | Hurt Locker | Windstream Communications Inc |
| 24002 | 162.40.205.49 | 5/12/10 04:54:16 PM | Hurt Locker | Windstream Communications Inc |
| 24003 | 98.20.77.142 | 5/12/10 10:34:29 PM | Hurt Locker | Windstream Communications Inc |
| 24004 | 98.17.109.120 | 5/13/10 12:11:04 AM | Hurt Locker | Windstream Communications Inc |
| 24005 | 98.17.65.186 | 5/13/10 02:43:13 AM | Hurt Locker | Windstream Communications Inc |
| 24006 | 71.30.42.143 | 5/13/10 10:29:02 AM | Hurt Locker | Windstream Communications Inc |
| 24007 | 98.19.210.7 | 5/13/10 01:08:50 PM | Hurt Locker | Windstream Communications Inc |
| 24008 | 98.19.230.36 | 5/14/10 01:41:19 AM | Hurt Locker | Windstream Communications Inc |
| 24009 | 71.31.234.50 | 5/14/10 07:41:04 AM | Hurt Locker | Windstream Communications Inc |
| 24010 | 98.19.24.182 | 5/15/10 01:02:25 AM | Hurt Locker | Windstream Communications Inc |
| 24011 | 98.17.104.237 | 5/15/10 03:55:21 AM | Hurt Locker | Windstream Communications Inc |
| 24012 | 98.22.235.49 | 5/15/10 04:05:23 AM | Hurt Locker | Windstream Communications Inc |
| 24013 | 98.22.138.161 | 5/16/10 04:10:16 AM | Hurt Locker | Windstream Communications Inc |
| 24014 | 151.213.160.87 | 5/16/10 11:15:10 AM | Hurt Locker | Windstream Communications Inc |
| 24015 | 98.22.68.201 | 5/16/10 08:27:38 PM | Hurt Locker | Windstream Communications Inc |
| 24016 | 98.23.61.93 | 5/17/10 12:10:16 AM | Hurt Locker | Windstream Communications Inc |
| 24017 | 98.20.248.142 | 5/18/10 12:46:37 AM | Hurt Locker | Windstream Communications Inc |
| 24018 | 174.130.233.120 | 5/18/10 01:42:37 AM | Hurt Locker | Windstream Communications Inc |
| 24019 | 98.22.133.98 | 5/18/10 10:10:33 AM | Hurt Locker | Windstream Communications Inc |
| 24020 | 151.213.189.231 | 5/19/10 12:59:45 AM | Hurt Locker | Windstream Communications Inc |
| 24021 | 151.213.212.239 | 5/19/10 04:15:20 AM | Hurt Locker | Windstream Communications Inc |
| 24022 | 162.40.198.162 | 5/19/10 07:42:43 PM | Hurt Locker | Windstream Communications Inc |
| 24023 | 151.213.43.80 | 5/20/10 01:57:17 AM | Hurt Locker | Windstream Communications Inc |
| 24024 | 71.31.252.168 | 5/20/10 11:15:37 AM | Hurt Locker | Windstream Communications Inc |
| 24025 | 174.130.207.120 | 5/21/10 03:09:53 AM | Hurt Locker | Windstream Communications Inc |
| 24026 | 174.131.93.87 | 5/23/10 12:22:07 AM | Hurt Locker | Windstream Communications Inc |
| 24027 | 98.18.189.149 | 5/23/10 01:57:45 PM | Hurt Locker | Windstream Communications Inc |
| 24028 | 174.130.44.145 | 5/23/10 10:01:38 PM | Hurt Locker | Windstream Communications Inc |
| 24029 | 151.213.190.247 | 5/24/10 04:01:44 PM | Hurt Locker | Windstream Communications Inc |
| 24030 | 69.40.4.253 | 5/25/10 05:42:34 AM | Hurt Locker | Windstream Communications Inc |
| 24031 | 72.16.109.90 | 5/25/10 08:51:43 AM | Hurt Locker | Windstream Communications Inc |
| 24032 | 98.20.65.247 | 5/25/10 01:36:44 PM | Hurt Locker | Windstream Communications Inc |
| 24033 | 98.22.180.11 | 5/26/10 02:22:15 PM | Hurt Locker | Windstream Communications Inc |
| 24034 | 151.213.96.157 | 5/26/10 10:46:06 PM | Hurt Locker | Windstream Communications Inc |
| 24035 | 98.17.161.226 | 5/27/10 04:39:23 AM | Hurt Locker | Windstream Communications Inc |
| 24036 | 151.213.90.125 | 5/27/10 07:47:38 AM | Hurt Locker | Windstream Communications Inc |
| 24037 | 139.55.239.156 | 5/27/10 08:06:02 PM | Hurt Locker | Windstream Communications Inc |
| 24038 | 174.130.182.175 | 5/28/10 11:50:36 AM | Hurt Locker | Windstream Communications Inc |
| 24039 | 174.130.110.161 | 5/29/10 03:11:44 AM | Hurt Locker | Windstream Communications Inc |
| 24040 | 174.130.53.123 | 5/30/10 05:45:35 PM | Hurt Locker | Windstream Communications Inc |