| N | Host IP address | Date Time (UTC) | Related Title | ISP |
|---|---|---|---|---|
| 55 | 72.45.25.26 | 4/12/10 03:51:18 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 56 | 207.255.57.83 | 4/12/10 04:23:52 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 57 | 207.255.210.219 | 4/12/10 09:11:54 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 58 | 216.189.191.53 | 4/12/10 12:42:35 PM | Hurt Locker | Atlantic Broadband |
| 59 | 207.255.34.101 | 4/13/10 12:08:55 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 60 | 207.255.196.7 | 4/13/10 12:55:33 PM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 61 | 216.189.171.19 | 4/14/10 12:36:49 AM | Hurt Locker | Atlantic Broadband |
| 62 | 207.255.51.30 | 4/14/10 01:21:10 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 63 | 216.189.178.161 | 4/14/10 01:43:06 AM | Hurt Locker | Atlantic Broadband |
| 64 | 72.45.47.17 | 4/14/10 01:44:11 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 65 | 207.255.162.178 | 4/14/10 02:17:30 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 66 | 72.28.143.133 | 4/14/10 05:38:55 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 67 | 207.255.124.173 | 4/14/10 05:54:42 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 68 | 207.244.187.48 | 4/15/10 12:01:20 AM | Hurt Locker | Atlantic Broadband |
| 69 | 207.244.160.120 | 4/16/10 01:13:06 AM | Hurt Locker | Atlantic Broadband |
| 70 | 174.140.65.212 | 4/16/10 02:26:55 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 71 | 207.255.92.187 | 4/16/10 07:30:45 PM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 72 | 207.255.247.117 | 4/17/10 12:54:05 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 73 | 24.145.11.147 | 4/17/10 01:38:27 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 74 | 72.28.221.57 | 4/17/10 03:01:06 AM | Hurt Locker | Atlantic Broadband |
| 75 | 24.145.121.78 | 4/17/10 03:52:57 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 76 | 24.145.119.56 | 4/18/10 12:04:15 AM | Hurt Locker | ATLANTIC BROADBAND |
| 77 | 69.84.107.220 | 4/18/10 01:33:19 AM | Hurt Locker | Atlantic Broadband |
| 78 | 72.28.215.130 | 4/18/10 02:30:17 AM | Hurt Locker | Atlantic Broadband |
| 79 | 24.145.22.239 | 4/18/10 02:40:02 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 80 | 216.189.174.77 | 4/18/10 07:14:51 AM | Hurt Locker | Atlantic Broadband |
| 81 | 72.28.212.254 | 4/19/10 12:04:58 AM | Hurt Locker | Atlantic Broadband |
| 82 | 174.140.74.216 | 4/19/10 12:16:16 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 83 | 69.84.124.55 | 4/19/10 01:18:59 AM | Hurt Locker | Atlantic Broadband |
| 84 | 216.189.172.121 | 4/19/10 05:50:41 AM | Hurt Locker | Atlantic Broadband |
| 85 | 72.28.172.201 | 4/19/10 12:15:36 PM | Hurt Locker | Atlantic Broadband, LLC |
| 86 | 72.45.30.53 | 4/20/10 12:22:48 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 87 | 174.140.79.166 | 4/20/10 04:08:18 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 88 | 207.244.167.5 | 4/21/10 12:36:11 AM | Hurt Locker | Atlantic Broadband |
| 89 | 69.84.122.234 | 4/21/10 12:59:43 AM | Hurt Locker | Atlantic Broadband |
| 90 | 69.84.116.41 | 4/21/10 02:23:12 AM | Hurt Locker | Atlantic Broadband |
| 91 | 207.255.121.85 | 4/23/10 08:12:58 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 92 | 69.84.108.91 | 4/23/10 07:26:13 PM | Hurt Locker | Atlantic Broadband |
| 93 | 72.28.203.59 | 4/24/10 12:56:47 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 94 | 207.244.174.244 | 4/24/10 01:45:36 AM | Hurt Locker | Atlantic Broadband |
| 95 | 24.145.66.120 | 4/24/10 06:02:16 PM | Hurt Locker | Atlantic Broadband |
| 96 | 72.28.203.105 | 4/25/10 02:41:48 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 97 | 174.140.97.112 | 4/25/10 03:06:27 AM | Hurt Locker | Atlantic Broadband |
| 98 | 24.145.77.56 | 4/25/10 04:12:33 PM | Hurt Locker | Atlantic Broadband |
| 99 | 207.255.73.159 | 4/26/10 01:11:54 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 100 | 72.45.60.180 | 4/26/10 08:00:36 AM | Hurt Locker | ATLANTIC BROADBAND |
| 101 | 24.145.22.195 | 4/26/10 05:33:56 PM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 102 | 72.45.40.38 | 4/26/10 08:06:26 PM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 103 | 207.255.100.40 | 4/27/10 03:36:26 PM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 104 | 216.189.186.174 | 4/28/10 02:35:26 AM | Hurt Locker | Atlantic Broadband |
| 105 | 69.84.127.141 | 4/28/10 03:22:36 AM | Hurt Locker | Atlantic Broadband |
| 106 | 207.244.162.225 | 4/28/10 03:41:34 PM | Hurt Locker | Atlantic Broadband |
| 107 | 207.244.191.218 | 4/28/10 07:43:31 PM | Hurt Locker | Atlantic Broadband |
| 108 | 72.28.221.53 | 5/1/10 12:02:34 AM | Hurt Locker | Atlantic Broadband |
| 109 | 207.255.205.38 | 5/1/10 03:19:20 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 110 | 72.28.185.114 | 5/1/10 11:49:37 AM | Hurt Locker | Atlantic Broadband, LLC |
| 111 | 72.28.181.100 | 5/2/10 12:27:26 AM | Hurt Locker | Atlantic Broadband, LLC |
| 112 | 72.45.54.46 | 5/2/10 02:16:28 AM | Hurt Locker | ATLANTIC BROADBAND |
| 113 | 72.45.44.176 | 5/2/10 02:55:49 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 114 | 24.145.49.102 | 5/2/10 02:36:27 PM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 115 | 207.255.178.149 | 5/4/10 01:02:03 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 116 | 207.255.58.10 | 5/4/10 07:35:15 AM | Hurt Locker | Atlantic Broadband Finance, LLC |

| 117 | 72.28.156.187 | 5/4/10 12:18:01 PM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 118 | 72.28.222.95 | 5/5/10 12:05:36 AM | Hurt Locker | Atlantic Broadband |
| 119 | 69.84.118.2 | 5/5/10 12:33:26 AM | Hurt Locker | Atlantic Broadband |
| 120 | 72.28.239.182 | 5/5/10 06:07:18 PM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 121 | 207.244.163.39 | 5/7/10 01:23:12 AM | Hurt Locker | Atlantic Broadband |
| 122 | 174.140.101.227 | 5/7/10 01:41:42 AM | Hurt Locker | Atlantic Broadband |
| 123 | 207.255.205.10 | 5/7/10 02:35:28 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 124 | 24.145.26.240 | 5/7/10 07:30:19 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 125 | 72.45.60.160 | 5/8/10 12:32:29 PM | Hurt Locker | ATLANTIC BROADBAND |
| 126 | 69.84.109.141 | 5/9/10 12:40:45 AM | Hurt Locker | Atlantic Broadband |
| 127 | 207.255.245.28 | 5/9/10 01:25:03 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 128 | 207.244.174.247 | 5/9/10 05:01:35 PM | Hurt Locker | Atlantic Broadband |
| 129 | 207.255.190.105 | 5/9/10 06:22:49 PM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 130 | 72.45.14.26 | 5/9/10 08:43:31 PM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 131 | 72.28.158.166 | 5/10/10 02:14:22 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 132 | 207.255.50.227 | 5/10/10 04:57:56 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 133 | 207.255.6.68 | 5/10/10 06:58:13 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 134 | 69.84.104.128 | 5/11/10 04:57:31 AM | Hurt Locker | Atlantic Broadband |
| 135 | 216.189.168.12 | 5/12/10 01:02:05 AM | Hurt Locker | Atlantic Broadband |
| 136 | 69.84.120.24 | 5/12/10 05:08:52 AM | Hurt Locker | Atlantic Broadband |
| 137 | 207.255.99.90 | 5/12/10 07:05:21 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 138 | 216.189.186.91 | 5/12/10 07:40:10 PM | Hurt Locker | Atlantic Broadband |
| 139 | 24.145.32.34 | 5/14/10 12:55:14 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 140 | 207.244.165.231 | 5/14/10 01:02:54 AM | Hurt Locker | Atlantic Broadband |
| 141 | 72.28.158.122 | 5/14/10 01:52:24 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 142 | 72.28.153.195 | 5/14/10 03:06:12 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 143 | 174.140.101.214 | 5/15/10 12:11:55 AM | Hurt Locker | Atlantic Broadband |
| 144 | 174.140.71.251 | 5/15/10 12:47:19 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 145 | 216.189.169.251 | 5/15/10 02:27:36 AM | Hurt Locker | Atlantic Broadband |
| 146 | 24.145.70.116 | 5/15/10 08:43:06 PM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 147 | 24.145.118.18 | 5/16/10 08:18:19 AM | Hurt Locker | ATLANTIC BROADBAND |
| 148 | 72.28.181.231 | 5/17/10 12:04:43 AM | Hurt Locker | Atlantic Broadband, LLC |
| 149 | 72.28.154.103 | 5/17/10 12:24:33 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 150 | 207.255.159.100 | 5/17/10 01:47:44 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 151 | 24.145.8.244 | 5/17/10 02:43:46 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 152 | 207.255.130.143 | 5/17/10 06:14:54 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 153 | 24.145.79.77 | 5/18/10 12:12:33 AM | Hurt Locker | Atlantic Broadband |
| 154 | 207.255.35.214 | 5/21/10 01:37:17 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 155 | 207.255.34.151 | 5/24/10 12:31:54 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 156 | 24.145.7.142 | 5/25/10 08:10:47 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 157 | 207.255.232.147 | 5/25/10 05:19:41 PM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 158 | 207.244.181.84 | 5/27/10 07:02:18 AM | Hurt Locker | Atlantic Broadband |
| 159 | 207.244.163.143 | 5/27/10 11:48:28 PM | Hurt Locker | Atlantic Broadband |
| 160 | 207.255.48.244 | 5/28/10 04:33:59 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 161 | 216.189.182.108 | 5/28/10 06:20:57 AM | Hurt Locker | Atlantic Broadband |
| 162 | 72.28.189.108 | 5/28/10 08:21:08 AM | Hurt Locker | Atlantic Broadband, LLC |
| 163 | 72.28.236.71 | 5/28/10 11:32:27 PM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 164 | 216.189.172.57 | 5/29/10 02:56:56 PM | Hurt Locker | Atlantic Broadband |
| 165 | 72.45.37.219 | 5/30/10 12:01:10 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 166 | 174.140.97.158 | 5/30/10 07:47:56 AM | Hurt Locker | Atlantic Broadband |
| 167 | 72.28.222.161 | 5/30/10 07:41:23 PM | Hurt Locker | Atlantic Broadband |
| 168 | 207.255.103.163 | 6/1/10 12:34:47 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 169 | 72.28.148.90 | 6/2/10 03:40:21 PM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 170 | 207.255.35.198 | 6/2/10 08:15:04 PM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 171 | 174.140.100.125 | 6/2/10 10:36:38 PM | Hurt Locker | Atlantic Broadband |
| 172 | 207.255.127.211 | 6/3/10 06:29:16 PM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 173 | 72.28.218.141 | 6/4/10 02:41:34 AM | Hurt Locker | Atlantic Broadband |
| 174 | 24.145.47.76 | 6/5/10 06:19:49 PM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 175 | 207.244.172.47 | 6/5/10 06:45:46 PM | Hurt Locker | Atlantic Broadband |
| 176 | 207.255.116.18 | 6/6/10 01:42:02 AM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 177 | 72.45.13.244 | 6/6/10 02:27:12 PM | Hurt Locker | Atlantic Broadband |
| 178 | 72.45.29.55 | 6/6/10 06:09:51 PM | Hurt Locker | Atlantic Broadband Finance, LLC |
| 179 | 207.255.223.11 | 6/7/10 02:46:00 AM | Hurt Locker | Atlantic Broadband Finance, LLC |

| 180 | 24.145.20.95 | 6/7/10 04:01:48 AM | Hurt Locker | Atlantic Broadband |
|-----|--------------|---------------------|-------------|---------------------|
| 181 | 174.140.107.202 | 6/7/10 04:36:08 AM | Hurt Locker | Atlantic Broadband |
| 182 | 216.189.178.26 | 6/7/10 01:31:21 PM | Hurt Locker | Atlantic Broadband |
| 183 | 216.189.191.212 | 6/8/10 10:03:34 AM | Hurt Locker | Atlantic Broadband |
| 184 | 69.84.106.14 | 6/11/10 06:18:52 AM | Hurt Locker | Atlantic Broadband |
| 185 | 24.145.59.67 | 6/12/10 12:06:20 AM | Hurt Locker | Atlantic Broadband |
| 186 | 207.255.205.94 | 6/13/10 07:27:24 PM | Hurt Locker | Atlantic Broadband |
| 187 | 174.140.82.88 | 6/14/10 02:31:11 AM | Hurt Locker | Atlantic Broadband |
| 188 | 69.84.113.87 | 6/14/10 03:17:06 AM | Hurt Locker | Atlantic Broadband |
| 189 | 24.145.0.68 | 6/17/10 05:17:58 AM | Hurt Locker | Atlantic Broadband |
| 190 | 24.145.5.114 | 6/17/10 05:59:04 AM | Hurt Locker | Atlantic Broadband |
| 191 | 72.28.166.84 | 6/18/10 02:48:54 AM | Hurt Locker | Atlantic Broadband |
| 192 | 207.255.58.74 | 6/18/10 09:29:45 PM | Hurt Locker | Atlantic Broadband |
| 193 | 72.45.59.117 | 6/19/10 06:01:47 AM | Hurt Locker | Atlantic Broadband |
| 194 | 24.145.22.47 | 6/20/10 02:16:19 PM | Hurt Locker | Atlantic Broadband |
| 195 | 69.84.118.218 | 6/23/10 07:19:48 AM | Hurt Locker | Atlantic Broadband |
| 196 | 174.140.105.39 | 6/23/10 09:44:05 PM | Hurt Locker | Atlantic Broadband |
| 197 | 207.255.107.104 | 6/26/10 09:52:51 AM | Hurt Locker | Atlantic Broadband |
| 198 | 207.255.174.151 | 6/26/10 11:16:17 AM | Hurt Locker | Atlantic Broadband |
| 199 | 216.189.187.249 | 6/27/10 02:31:55 AM | Hurt Locker | Atlantic Broadband |
| 200 | 207.255.245.10 | 6/27/10 07:41:54 AM | Hurt Locker | Atlantic Broadband |
| 201 | 174.140.91.238 | 6/30/10 02:11:29 PM | Hurt Locker | Atlantic Broadband |
| 202 | 72.28.169.53 | 7/2/10 10:35:48 PM | Hurt Locker | Atlantic Broadband |
| 203 | 207.255.209.185 | 7/2/10 11:07:42 PM | Hurt Locker | Atlantic Broadband |
| 204 | 216.189.162.152 | 7/5/10 10:42:33 AM | Hurt Locker | Atlantic Broadband |
| 205 | 207.255.15.170 | 7/6/10 06:58:42 AM | Hurt Locker | Atlantic Broadband |
| 206 | 72.45.2.29 | 7/7/10 12:26:47 AM | Hurt Locker | Atlantic Broadband |
| 207 | 24.145.67.178 | 7/7/10 03:49:01 AM | Hurt Locker | Atlantic Broadband |
| 208 | 207.255.136.27 | 7/7/10 04:33:10 AM | Hurt Locker | Atlantic Broadband |
| 209 | 207.244.176.52 | 7/7/10 05:04:32 AM | Hurt Locker | Atlantic Broadband |
| 210 | 72.28.254.46 | 7/8/10 12:13:18 AM | Hurt Locker | Atlantic Broadband |
| 211 | 72.28.159.232 | 7/9/10 02:10:13 AM | Hurt Locker | Atlantic Broadband |
| 212 | 72.28.189.239 | 7/9/10 03:20:47 AM | Hurt Locker | Atlantic Broadband |
| 213 | 207.244.181.205 | 7/9/10 08:26:20 PM | Hurt Locker | Atlantic Broadband |
| 214 | 69.84.118.186 | 7/9/10 09:22:26 PM | Hurt Locker | Atlantic Broadband |
| 215 | 24.145.74.191 | 7/10/10 03:16:27 PM | Hurt Locker | Atlantic Broadband |
| 216 | 72.28.168.255 | 7/12/10 12:01:25 AM | Hurt Locker | Atlantic Broadband |
| 217 | 72.45.29.159 | 7/13/10 02:55:04 PM | Hurt Locker | Atlantic Broadband |
| 218 | 216.189.181.181 | 7/13/10 08:27:07 PM | Hurt Locker | Atlantic Broadband |
| 666 | 72.174.25.53 | 4/7/10 12:22:35 AM | Hurt Locker | Bresnan Communications, LLC. |
| 667 | 72.174.1.217 | 4/7/10 12:47:40 AM | Hurt Locker | Bresnan Communications, LLC. |
| 668 | 174.44.69.175 | 4/7/10 01:13:05 AM | Hurt Locker | Bresnan Communications, LLC. |
| 669 | 98.127.132.73 | 4/7/10 02:14:08 AM | Hurt Locker | Bresnan Communications, LLC. |
| 670 | 72.174.39.82 | 4/7/10 04:39:50 AM | Hurt Locker | Bresnan Communications, LLC. |
| 671 | 69.144.90.13 | 4/7/10 05:41:16 AM | Hurt Locker | Bresnan Communications, LLC. |
| 672 | 98.127.1.224 | 4/7/10 08:21:31 AM | Hurt Locker | Bresnan Communications, LLC. |
| 673 | 72.174.35.55 | 4/7/10 08:37:51 PM | Hurt Locker | Bresnan Communications, LLC. |
| 674 | 174.45.56.172 | 4/8/10 12:27:48 AM | Hurt Locker | Bresnan Communications, LLC. |
| 675 | 69.145.66.76 | 4/8/10 02:21:33 AM | Hurt Locker | Bresnan Communications, LLC. |
| 676 | 72.174.26.149 | 4/8/10 08:58:48 AM | Hurt Locker | Bresnan Communications, LLC. |
| 677 | 69.144.158.210 | 4/8/10 09:07:58 PM | Hurt Locker | Bresnan Communications, LLC. |
| 678 | 72.175.124.77 | 4/9/10 12:17:24 AM | Hurt Locker | Bresnan Communications, LLC. |
| 679 | 98.127.84.91 | 4/9/10 02:17:51 AM | Hurt Locker | Bresnan Communications, LLC. |
| 680 | 72.174.198.47 | 4/9/10 10:13:47 AM | Hurt Locker | Bresnan Communications, LLC. |
| 681 | 69.144.194.120 | 4/9/10 05:12:51 PM | Hurt Locker | Bresnan Communications, LLC. |
| 682 | 69.144.84.80 | 4/9/10 06:50:47 PM | Hurt Locker | Bresnan Communications, LLC. |
| 683 | 69.145.146.77 | 4/10/10 02:54:03 AM | Hurt Locker | Bresnan Communications, LLC. |
| 684 | 69.145.23.139 | 4/10/10 03:12:11 AM | Hurt Locker | Bresnan Communications, LLC. |
| 685 | 69.145.224.154 | 4/10/10 03:41:57 AM | Hurt Locker | Bresnan Communications, LLC. |
| 686 | 72.174.88.59 | 4/10/10 04:33:44 AM | Hurt Locker | Bresnan Communications, LLC. |
| 687 | 72.174.167.16 | 4/10/10 05:07:41 AM | Hurt Locker | Bresnan Communications, LLC. |
| 688 | 69.144.194.86 | 4/10/10 08:08:17 AM | Hurt Locker | Bresnan Communications, LLC. |
| 689 | 72.175.133.245 | 4/11/10 12:25:32 AM | Hurt Locker | Bresnan Communications, LLC. |

| | | | | |
|---|---|---|---|---|
| 690 | 72.174.5.71 | 4/11/10 02:25:11 AM | Hurt Locker | Bresnan Communications, LLC. |
| 691 | 72.174.194.185 | 4/11/10 06:45:04 AM | Hurt Locker | Bresnan Communications, LLC. |
| 692 | 69.145.0.60 | 4/12/10 12:02:08 AM | Hurt Locker | Bresnan Communications, LLC. |
| 693 | 98.127.117.237 | 4/12/10 05:17:50 AM | Hurt Locker | Bresnan Communications, LLC. |
| 694 | 174.44.75.95 | 4/12/10 10:40:13 AM | Hurt Locker | Bresnan Communications, LLC. |
| 695 | 72.175.127.117 | 4/13/10 12:05:25 AM | Hurt Locker | Bresnan Communications, LLC. |
| 696 | 69.145.144.32 | 4/13/10 12:16:11 AM | Hurt Locker | Bresnan Communications, LLC. |
| 697 | 174.44.28.203 | 4/13/10 06:45:14 AM | Hurt Locker | Bresnan Communications, LLC. |
| 698 | 72.174.92.116 | 4/14/10 02:12:55 PM | Hurt Locker | Bresnan Communications, LLC. |
| 699 | 69.145.211.67 | 4/15/10 12:37:21 AM | Hurt Locker | Bresnan Communications, LLC. |
| 700 | 72.174.45.14 | 4/15/10 06:38:00 AM | Hurt Locker | Bresnan Communications, LLC. |
| 701 | 72.174.18.103 | 4/16/10 12:37:24 AM | Hurt Locker | Bresnan Communications, LLC. |
| 702 | 69.144.219.76 | 4/16/10 07:24:10 AM | Hurt Locker | Bresnan Communications, LLC. |
| 703 | 72.174.8.239 | 4/16/10 05:46:47 PM | Hurt Locker | Bresnan Communications, LLC. |
| 704 | 174.45.189.144 | 4/17/10 01:12:48 PM | Hurt Locker | Bresnan Communications, LLC. |
| 705 | 72.174.171.30 | 4/18/10 12:07:44 AM | Hurt Locker | Bresnan Communications, LLC. |
| 706 | 69.144.176.125 | 4/18/10 12:56:06 AM | Hurt Locker | Bresnan Communications, LLC. |
| 707 | 69.144.11.110 | 4/18/10 02:46:53 AM | Hurt Locker | Bresnan Communications, LLC. |
| 708 | 174.45.4.253 | 4/18/10 03:25:35 AM | Hurt Locker | Bresnan Communications, LLC. |
| 709 | 72.174.67.56 | 4/19/10 12:44:07 AM | Hurt Locker | Bresnan Communications, LLC. |
| 710 | 98.127.176.200 | 4/19/10 01:06:18 AM | Hurt Locker | Bresnan Communications, LLC. |
| 711 | 72.174.123.111 | 4/19/10 01:07:04 AM | Hurt Locker | Bresnan Communications, LLC. |
| 712 | 69.146.171.226 | 4/19/10 11:04:00 AM | Hurt Locker | Bresnan Communications, LLC. |
| 713 | 98.127.65.98 | 4/19/10 08:49:07 PM | Hurt Locker | Bresnan Communications, LLC. |
| 714 | 72.174.226.95 | 4/20/10 01:39:50 AM | Hurt Locker | Bresnan Communications, LLC. |
| 715 | 72.174.122.89 | 4/20/10 03:43:21 AM | Hurt Locker | Bresnan Communications, LLC. |
| 716 | 174.45.139.114 | 4/20/10 08:48:55 AM | Hurt Locker | Bresnan Communications, LLC. |
| 717 | 72.175.188.16 | 4/21/10 09:16:14 AM | Hurt Locker | Bresnan Communications, LLC. |
| 718 | 69.145.131.149 | 4/21/10 05:56:06 PM | Hurt Locker | Bresnan Communications, LLC. |
| 719 | 72.175.125.16 | 4/21/10 06:02:32 PM | Hurt Locker | Bresnan Communications, LLC. |
| 720 | 174.44.228.204 | 4/22/10 08:09:48 AM | Hurt Locker | Bresnan Communications, LLC. |
| 721 | 69.146.29.98 | 4/23/10 12:05:47 AM | Hurt Locker | Bresnan Communications, LLC. |
| 722 | 69.145.181.115 | 4/23/10 12:46:46 AM | Hurt Locker | Bresnan Communications, LLC. |
| 723 | 72.175.232.134 | 4/23/10 04:16:16 AM | Hurt Locker | Bresnan Communications, LLC. |
| 724 | 174.45.134.206 | 4/23/10 11:33:44 PM | Hurt Locker | Bresnan Communications, LLC. |
| 725 | 72.174.16.105 | 4/24/10 12:10:09 AM | Hurt Locker | Bresnan Communications, LLC. |
| 726 | 174.44.154.173 | 4/25/10 01:23:01 AM | Hurt Locker | Bresnan Communications, LLC. |
| 727 | 174.44.157.197 | 4/25/10 01:34:13 AM | Hurt Locker | Bresnan Communications, LLC. |
| 728 | 174.44.55.71 | 4/25/10 03:39:38 AM | Hurt Locker | Bresnan Communications, LLC. |
| 729 | 69.144.151.166 | 4/26/10 03:36:22 AM | Hurt Locker | Bresnan Communications, LLC. |
| 730 | 69.144.116.125 | 4/26/10 05:14:14 AM | Hurt Locker | Bresnan Communications, LLC. |
| 731 | 69.145.85.238 | 4/26/10 02:49:48 PM | Hurt Locker | Bresnan Communications, LLC. |
| 732 | 72.174.53.212 | 4/26/10 04:40:40 PM | Hurt Locker | Bresnan Communications, LLC. |
| 733 | 72.174.141.63 | 4/27/10 12:18:26 AM | Hurt Locker | Bresnan Communications, LLC. |
| 734 | 69.145.241.197 | 4/27/10 04:00:12 AM | Hurt Locker | Bresnan Communications, LLC. |
| 735 | 72.175.130.99 | 4/27/10 04:52:48 AM | Hurt Locker | Bresnan Communications, LLC. |
| 736 | 69.145.240.179 | 4/27/10 09:02:47 AM | Hurt Locker | Bresnan Communications, LLC. |
| 737 | 72.174.84.59 | 4/29/10 12:00:16 AM | Hurt Locker | Bresnan Communications, LLC. |
| 738 | 98.127.172.141 | 4/29/10 12:12:02 AM | Hurt Locker | Bresnan Communications, LLC. |
| 739 | 72.175.227.33 | 4/29/10 01:45:11 AM | Hurt Locker | Bresnan Communications, LLC. |
| 740 | 98.127.199.124 | 4/29/10 02:43:37 AM | Hurt Locker | Bresnan Communications, LLC. |
| 741 | 69.146.171.65 | 4/29/10 03:18:38 AM | Hurt Locker | Bresnan Communications, LLC. |
| 742 | 69.144.80.150 | 4/29/10 03:25:59 AM | Hurt Locker | Bresnan Communications, LLC. |
| 743 | 98.127.182.3 | 4/29/10 03:44:56 AM | Hurt Locker | Bresnan Communications, LLC. |
| 744 | 69.146.57.89 | 4/29/10 08:30:04 AM | Hurt Locker | Bresnan Communications, LLC. |
| 745 | 72.174.37.13 | 4/29/10 01:14:31 PM | Hurt Locker | Bresnan Communications, LLC. |
| 746 | 69.145.121.17 | 4/30/10 01:05:04 AM | Hurt Locker | Bresnan Communications, LLC. |
| 747 | 174.44.220.174 | 4/30/10 03:54:10 AM | Hurt Locker | Bresnan Communications, LLC. |
| 748 | 98.127.67.128 | 4/30/10 05:40:24 AM | Hurt Locker | Bresnan Communications, LLC. |
| 749 | 69.145.166.75 | 5/1/10 12:15:07 AM | Hurt Locker | Bresnan Communications, LLC. |
| 750 | 69.146.87.75 | 5/1/10 06:05:48 AM | Hurt Locker | Bresnan Communications, LLC. |
| 751 | 69.146.158.94 | 5/1/10 04:46:20 PM | Hurt Locker | Bresnan Communications, LLC. |
| 752 | 174.45.140.108 | 5/2/10 12:06:53 AM | Hurt Locker | Bresnan Communications, LLC. |

| 753 | 98.127.174.3 | 5/2/10 02:30:05 AM | Hurt Locker | Bresnan Communications, LLC. |
| 754 | 174.44.174.100 | 5/2/10 10:30:19 AM | Hurt Locker | Bresnan Communications, LLC. |
| 755 | 72.175.52.152 | 5/2/10 08:17:57 PM | Hurt Locker | Bresnan Communications, LLC. |
| 756 | 69.144.87.81 | 5/3/10 02:51:02 AM | Hurt Locker | Bresnan Communications, LLC. |
| 757 | 72.174.228.107 | 5/3/10 07:12:40 AM | Hurt Locker | Bresnan Communications, LLC. |
| 758 | 69.144.23.155 | 5/3/10 10:54:57 AM | Hurt Locker | Bresnan Communications, LLC. |
| 759 | 69.146.33.208 | 5/3/10 08:36:26 PM | Hurt Locker | Bresnan Communications, LLC. |
| 760 | 69.145.32.215 | 5/4/10 12:06:29 AM | Hurt Locker | Bresnan Communications, LLC. |
| 761 | 72.174.14.146 | 5/4/10 03:36:06 AM | Hurt Locker | Bresnan Communications, LLC. |
| 762 | 69.144.130.30 | 5/4/10 03:48:36 AM | Hurt Locker | Bresnan Communications, LLC. |
| 763 | 72.174.170.56 | 5/4/10 04:42:22 AM | Hurt Locker | Bresnan Communications, LLC. |
| 764 | 72.174.15.52 | 5/4/10 06:38:36 AM | Hurt Locker | Bresnan Communications, LLC. |
| 765 | 72.174.252.37 | 5/4/10 06:44:11 AM | Hurt Locker | Bresnan Communications, LLC. |
| 766 | 174.44.4.146 | 5/4/10 09:07:03 PM | Hurt Locker | Bresnan Communications, LLC. |
| 767 | 72.175.226.171 | 5/5/10 01:26:27 AM | Hurt Locker | Bresnan Communications, LLC. |
| 768 | 72.174.249.173 | 5/5/10 01:59:40 AM | Hurt Locker | Bresnan Communications, LLC. |
| 769 | 72.174.5.243 | 5/5/10 08:55:33 AM | Hurt Locker | Bresnan Communications, LLC. |
| 770 | 69.144.86.245 | 5/6/10 12:48:19 AM | Hurt Locker | Bresnan Communications, LLC. |
| 771 | 69.144.197.86 | 5/6/10 03:03:42 AM | Hurt Locker | Bresnan Communications, LLC. |
| 772 | 69.144.154.27 | 5/6/10 04:47:03 AM | Hurt Locker | Bresnan Communications, LLC. |
| 773 | 174.44.24.104 | 5/6/10 10:56:07 AM | Hurt Locker | Bresnan Communications, LLC. |
| 774 | 72.174.116.86 | 5/6/10 08:52:32 PM | Hurt Locker | Bresnan Communications, LLC. |
| 775 | 69.144.199.168 | 5/7/10 03:31:53 AM | Hurt Locker | Bresnan Communications, LLC. |
| 776 | 72.174.249.150 | 5/7/10 11:32:51 AM | Hurt Locker | Bresnan Communications, LLC. |
| 777 | 69.146.171.45 | 5/7/10 07:47:47 AM | Hurt Locker | Bresnan Communications, LLC. |
| 778 | 72.175.126.218 | 5/9/10 10:46:26 PM | Hurt Locker | Bresnan Communications, LLC. |
| 779 | 69.144.190.218 | 5/10/10 12:30:34 AM | Hurt Locker | Bresnan Communications, LLC. |
| 780 | 174.44.28.56 | 5/10/10 12:38:16 AM | Hurt Locker | Bresnan Communications, LLC. |
| 781 | 72.174.152.34 | 5/10/10 01:18:59 AM | Hurt Locker | Bresnan Communications, LLC. |
| 782 | 72.174.51.115 | 5/10/10 01:43:32 AM | Hurt Locker | Bresnan Communications, LLC. |
| 783 | 69.144.140.217 | 5/10/10 04:33:04 AM | Hurt Locker | Bresnan Communications, LLC. |
| 784 | 72.174.23.79 | 5/10/10 04:41:28 AM | Hurt Locker | Bresnan Communications, LLC. |
| 785 | 174.44.18.116 | 5/11/10 12:04:38 AM | Hurt Locker | Bresnan Communications, LLC. |
| 786 | 98.127.37.245 | 5/11/10 07:35:59 PM | Hurt Locker | Bresnan Communications, LLC. |
| 787 | 72.174.237.117 | 5/12/10 12:22:22 AM | Hurt Locker | Bresnan Communications, LLC. |
| 788 | 72.174.53.201 | 5/12/10 02:12:40 AM | Hurt Locker | Bresnan Communications, LLC. |
| 789 | 174.45.72.242 | 5/12/10 04:55:08 AM | Hurt Locker | Bresnan Communications, LLC. |
| 790 | 69.144.232.20 | 5/12/10 08:37:46 AM | Hurt Locker | Bresnan Communications, LLC. |
| 791 | 174.45.106.24 | 5/12/10 08:52:35 PM | Hurt Locker | Bresnan Communications, LLC. |
| 792 | 72.174.170.184 | 5/13/10 03:16:32 AM | Hurt Locker | Bresnan Communications, LLC. |
| 793 | 72.174.59.92 | 5/13/10 03:48:52 AM | Hurt Locker | Bresnan Communications, LLC. |
| 794 | 174.44.228.7 | 5/13/10 05:10:17 AM | Hurt Locker | Bresnan Communications, LLC. |
| 795 | 174.44.150.139 | 5/13/10 06:35:58 PM | Hurt Locker | Bresnan Communications, LLC. |
| 796 | 69.144.141.132 | 5/14/10 12:24:38 AM | Hurt Locker | Bresnan Communications, LLC. |
| 797 | 69.144.177.20 | 5/14/10 11:36:05 PM | Hurt Locker | Bresnan Communications, LLC. |
| 798 | 174.45.73.127 | 5/15/10 05:56:23 AM | Hurt Locker | Bresnan Communications, LLC. |
| 799 | 72.174.168.60 | 5/15/10 06:48:56 AM | Hurt Locker | Bresnan Communications, LLC. |
| 800 | 72.174.175.49 | 5/15/10 07:54:30 PM | Hurt Locker | Bresnan Communications, LLC. |
| 801 | 174.45.142.242 | 5/15/10 09:39:30 PM | Hurt Locker | Bresnan Communications, LLC. |
| 802 | 69.145.165.219 | 5/17/10 12:25:34 AM | Hurt Locker | Bresnan Communications, LLC. |
| 803 | 174.44.207.164 | 5/17/10 01:17:48 AM | Hurt Locker | Bresnan Communications, LLC. |
| 804 | 174.45.195.67 | 5/17/10 05:04:50 AM | Hurt Locker | Bresnan Communications, LLC. |
| 805 | 174.45.179.2 | 5/17/10 07:11:17 AM | Hurt Locker | Bresnan Communications, LLC. |
| 806 | 174.44.229.240 | 5/20/10 02:14:58 AM | Hurt Locker | Bresnan Communications, LLC. |
| 807 | 174.45.72.144 | 5/20/10 03:44:28 PM | Hurt Locker | Bresnan Communications, LLC. |
| 808 | 72.175.172.220 | 5/21/10 04:12:11 PM | Hurt Locker | Bresnan Communications, LLC. |
| 809 | 98.127.109.15 | 5/22/10 06:04:52 PM | Hurt Locker | Bresnan Communications, LLC. |
| 810 | 72.175.45.131 | 5/23/10 01:45:06 AM | Hurt Locker | Bresnan Communications, LLC. |
| 811 | 98.127.200.140 | 5/23/10 06:35:41 AM | Hurt Locker | Bresnan Communications, LLC. |
| 812 | 174.45.90.2 | 5/24/10 12:21:51 AM | Hurt Locker | Bresnan Communications, LLC. |
| 813 | 72.174.197.4 | 5/24/10 12:55:10 AM | Hurt Locker | Bresnan Communications, LLC. |
| 814 | 69.144.40.20 | 5/24/10 12:57:17 AM | Hurt Locker | Bresnan Communications, LLC. |
| 815 | 69.144.143.194 | 5/24/10 06:37:35 AM | Hurt Locker | Bresnan Communications, LLC. |

| 816 | 72.174.63.15 | 5/24/10 08:12:17 AM | Hurt Locker | Bresnan Communications, LLC. |
| 817 | 174.44.144.250 | 5/28/10 03:24:20 PM | Hurt Locker | Bresnan Communications, LLC. |
| 818 | 69.146.35.4 | 5/28/10 05:31:17 PM | Hurt Locker | Bresnan Communications, LLC. |
| 819 | 72.174.50.77 | 5/29/10 03:51:55 AM | Hurt Locker | Bresnan Communications, LLC. |
| 820 | 174.44.223.97 | 5/30/10 08:36:08 AM | Hurt Locker | Bresnan Communications, LLC. |
| 821 | 72.174.44.249 | 5/31/10 01:34:19 AM | Hurt Locker | Bresnan Communications, LLC. |
| 822 | 174.44.15.198 | 6/1/10 08:11:39 AM | Hurt Locker | Bresnan Communications, LLC. |
| 823 | 98.127.13.88 | 6/2/10 10:25:55 AM | Hurt Locker | Bresnan Communications, LLC. |
| 824 | 174.45.192.202 | 6/2/10 11:35:19 AM | Hurt Locker | Bresnan Communications, LLC. |
| 825 | 72.174.197.143 | 6/4/10 03:01:57 AM | Hurt Locker | Bresnan Communications, LLC. |
| 826 | 69.144.110.181 | 6/4/10 10:49:02 PM | Hurt Locker | Bresnan Communications, LLC. |
| 827 | 69.145.106.250 | 6/5/10 02:24:21 AM | Hurt Locker | Bresnan Communications |
| 828 | 98.127.77.241 | 6/5/10 09:32:17 PM | Hurt Locker | Bresnan Communications, LLC. |
| 829 | 72.174.16.30 | 6/6/10 06:53:07 AM | Hurt Locker | Bresnan Communications, LLC. |
| 830 | 72.175.226.241 | 6/7/10 12:01:22 AM | Hurt Locker | Bresnan Communications, LLC. |
| 831 | 174.44.206.231 | 6/7/10 02:32:41 AM | Hurt Locker | Bresnan Communications, LLC. |
| 832 | 72.174.99.15 | 6/7/10 04:03:00 AM | Hurt Locker | Bresnan Communications, LLC. |
| 833 | 72.174.41.71 | 6/7/10 04:45:25 AM | Hurt Locker | Bresnan Communications |
| 834 | 174.45.157.16 | 6/7/10 09:46:56 AM | Hurt Locker | Bresnan Communications, LLC. |
| 835 | 174.44.5.161 | 6/8/10 11:28:00 AM | Hurt Locker | Bresnan Communications |
| 836 | 174.44.169.46 | 6/10/10 09:30:19 PM | Hurt Locker | Bresnan Communications |
| 837 | 98.127.54.202 | 6/10/10 10:31:57 PM | Hurt Locker | Bresnan Communications |
| 838 | 72.174.12.152 | 6/11/10 09:05:02 PM | Hurt Locker | Bresnan Communications |
| 839 | 72.174.143.186 | 6/12/10 02:10:02 AM | Hurt Locker | Bresnan Communications |
| 840 | 69.145.77.211 | 6/12/10 02:50:46 AM | Hurt Locker | Bresnan Communications |
| 841 | 174.45.37.127 | 6/12/10 07:56:00 AM | Hurt Locker | Bresnan Communications |
| 842 | 72.174.136.97 | 6/12/10 09:20:15 AM | Hurt Locker | Bresnan Communications |
| 843 | 72.174.208.137 | 6/12/10 05:34:47 PM | Hurt Locker | Bresnan Communications |
| 844 | 69.144.101.63 | 6/12/10 07:41:33 PM | Hurt Locker | Bresnan Communications |
| 845 | 174.44.18.153 | 6/13/10 02:33:16 PM | Hurt Locker | Bresnan Communications |
| 846 | 72.174.154.36 | 6/14/10 12:29:36 AM | Hurt Locker | Bresnan Communications |
| 847 | 72.174.32.192 | 6/14/10 02:11:43 AM | Hurt Locker | Bresnan Communications |
| 848 | 174.45.66.211 | 6/14/10 04:10:11 AM | Hurt Locker | Bresnan Communications |
| 849 | 72.174.120.208 | 6/15/10 03:37:13 PM | Hurt Locker | Bresnan Communications |
| 850 | 72.175.137.93 | 6/16/10 07:11:56 PM | Hurt Locker | Bresnan Communications |
| 851 | 69.145.123.171 | 6/17/10 02:29:02 AM | Hurt Locker | Bresnan Communications |
| 852 | 174.45.79.52 | 6/17/10 07:32:46 AM | Hurt Locker | Bresnan Communications |
| 853 | 98.127.206.26 | 6/17/10 03:08:40 PM | Hurt Locker | Bresnan Communications |
| 854 | 98.127.38.159 | 6/19/10 01:06:53 AM | Hurt Locker | Bresnan Communications |
| 855 | 72.174.169.123 | 6/19/10 07:07:38 AM | Hurt Locker | Bresnan Communications |
| 856 | 174.45.136.249 | 6/20/10 06:30:06 AM | Hurt Locker | Bresnan Communications |
| 857 | 69.146.231.162 | 6/20/10 11:02:42 PM | Hurt Locker | Bresnan Communications |
| 858 | 174.44.250.201 | 6/21/10 05:51:49 AM | Hurt Locker | Bresnan Communications |
| 859 | 72.174.175.103 | 6/23/10 05:09:24 AM | Hurt Locker | Bresnan Communications |
| 860 | 174.44.45.170 | 6/23/10 12:58:51 PM | Hurt Locker | Bresnan Communications |
| 861 | 69.145.167.111 | 6/23/10 03:33:13 PM | Hurt Locker | Bresnan Communications |
| 862 | 72.174.173.247 | 6/23/10 10:56:21 PM | Hurt Locker | Bresnan Communications |
| 863 | 174.44.31.41 | 6/24/10 12:41:39 AM | Hurt Locker | Bresnan Communications |
| 864 | 72.174.8.139 | 6/24/10 07:14:16 AM | Hurt Locker | Bresnan Communications |
| 865 | 69.146.56.33 | 6/25/10 12:41:40 AM | Hurt Locker | Bresnan Communications |
| 866 | 174.44.216.226 | 6/25/10 04:19:08 AM | Hurt Locker | Bresnan Communications |
| 867 | 98.127.193.29 | 6/26/10 09:12:02 AM | Hurt Locker | Bresnan Communications |
| 868 | 98.127.122.153 | 6/26/10 07:47:55 PM | Hurt Locker | Bresnan Communications |
| 869 | 72.175.4.99 | 6/27/10 01:33:23 AM | Hurt Locker | Bresnan Communications |
| 870 | 69.145.79.86 | 6/27/10 04:51:59 AM | Hurt Locker | Bresnan Communications |
| 871 | 69.144.244.165 | 6/30/10 01:57:04 AM | Hurt Locker | Bresnan Communications |
| 872 | 69.146.6.66 | 6/30/10 05:37:47 AM | Hurt Locker | Bresnan Communications |
| 873 | 174.45.40.95 | 7/1/10 04:13:29 PM | Hurt Locker | Bresnan Communications |
| 874 | 69.145.21.227 | 7/2/10 03:05:56 PM | Hurt Locker | Bresnan Communications |
| 875 | 69.146.52.205 | 7/3/10 03:07:20 AM | Hurt Locker | Bresnan Communications |
| 876 | 174.45.129.137 | 7/3/10 07:25:22 AM | Hurt Locker | Bresnan Communications |
| 877 | 174.44.2.56 | 7/3/10 03:02:00 PM | Hurt Locker | Bresnan Communications |
| 878 | 72.174.169.53 | 7/4/10 04:57:48 AM | Hurt Locker | Bresnan Communications |

| 879 | 174.45.234.144 | 7/5/10 01:21:48 AM | Hurt Locker | Bresnan Communications |
|-----|----------------|--------------------|-------------|------------------------|
| 880 | 174.45.65.94 | 7/5/10 07:45:57 PM | Hurt Locker | Bresnan Communications |
| 881 | 98.127.121.202 | 7/6/10 07:43:14 AM | Hurt Locker | Bresnan Communications |
| 882 | 69.145.68.216 | 7/7/10 01:16:27 AM | Hurt Locker | Bresnan Communications |
| 883 | 69.146.154.43 | 7/7/10 01:21:09 AM | Hurt Locker | Bresnan Communications |
| 884 | 72.175.227.191 | 7/8/10 09:44:40 AM | Hurt Locker | Bresnan Communications |
| 885 | 72.175.113.225 | 7/8/10 11:40:35 PM | Hurt Locker | Bresnan Communications |
| 886 | 174.45.27.93 | 7/9/10 04:56:39 PM | Hurt Locker | Bresnan Communications |
| 887 | 69.145.33.217 | 7/10/10 03:48:32 AM | Hurt Locker | Bresnan Communications |
| 888 | 174.45.188.236 | 7/11/10 03:31:40 AM | Hurt Locker | Bresnan Communications |
| 889 | 69.144.190.95 | 7/11/10 05:29:28 AM | Hurt Locker | Bresnan Communications |
| 890 | 72.174.4.53 | 7/12/10 12:27:59 AM | Hurt Locker | Bresnan Communications |
| 891 | 72.174.50.203 | 7/12/10 12:34:25 AM | Hurt Locker | Bresnan Communications |
| 892 | 69.144.240.162 | 7/12/10 11:18:00 PM | Hurt Locker | Bresnan Communications |
| 893 | 174.45.231.90 | 7/14/10 04:26:59 AM | Hurt Locker | Bresnan Communications |
| 896 | 96.41.218.211 | 4/23/10 09:03:10 PM | Hurt Locker | Charter Communications |
| 898 | 24.158.229.17 | 4/24/10 02:07:00 PM | Hurt Locker | Charter Communications |
| 899 | 75.134.106.205 | 4/24/10 08:04:11 PM | Hurt Locker | Charter Communications |
| 902 | 96.36.141.178 | 4/24/10 10:34:36 AM | Hurt Locker | Charter Communications |
| 904 | 68.116.221.114 | 4/25/10 05:22:08 AM | Hurt Locker | Charter Communications |
| 905 | 68.184.206.56 | 4/25/10 04:59:31 AM | Hurt Locker | Charter Communications |
| 907 | 75.133.50.106 | 4/25/10 04:20:58 AM | Hurt Locker | Charter Communications |
| 910 | 71.15.146.117 | 4/26/10 05:16:33 PM | Hurt Locker | Charter Communications |
| 911 | 75.138.200.65 | 4/26/10 10:34:29 AM | Hurt Locker | Charter Communications |
| 912 | 68.115.74.106 | 4/26/10 05:35:57 AM | Hurt Locker | Charter Communications |
| 915 | 24.151.101.95 | 4/27/10 03:39:14 AM | Hurt Locker | Charter Communications |
| 916 | 96.40.141.81 | 4/27/10 05:37:45 AM | Hurt Locker | Charter Communications |
| 917 | 75.140.10.57 | 4/27/10 04:10:58 AM | Hurt Locker | Charter Communications |
| 918 | 75.133.154.40 | 4/27/10 09:18:48 PM | Hurt Locker | Charter Communications |
| 920 | 71.93.139.31 | 4/27/10 01:42:50 AM | Hurt Locker | Charter Communications |
| 921 | 68.117.135.134 | 4/27/10 05:56:44 AM | Hurt Locker | Charter Communications |
| 922 | 71.84.43.170 | 4/27/10 06:01:09 PM | Hurt Locker | Charter Communications |
| 923 | 68.114.70.207 | 4/27/10 01:01:15 AM | Hurt Locker | Charter Communications |
| 924 | 24.216.64.66 | 4/27/10 01:31:53 AM | Hurt Locker | Charter Communications |
| 925 | 68.113.164.226 | 4/27/10 07:34:07 PM | Hurt Locker | Charter Communications |
| 926 | 75.132.188.92 | 4/28/10 01:55:39 AM | Hurt Locker | Charter Communications |
| 927 | 97.83.174.11 | 4/28/10 12:01:36 AM | Hurt Locker | Charter Communications |
| 928 | 24.196.44.43 | 4/28/10 12:33:58 AM | Hurt Locker | Charter Communications |
| 931 | 71.9.139.52 | 4/29/10 08:33:02 AM | Hurt Locker | Charter Communications |
| 932 | 71.10.64.140 | 4/29/10 04:06:38 AM | Hurt Locker | Charter Communications |
| 933 | 24.151.127.90 | 4/29/10 03:06:09 AM | Hurt Locker | Charter Communications |
| 935 | 68.185.233.121 | 4/29/10 12:28:57 AM | Hurt Locker | Charter Communications |
| 936 | 66.168.55.100 | 4/29/10 02:06:45 AM | Hurt Locker | Charter Communications |
| 937 | 71.82.109.72 | 4/30/10 05:49:30 PM | Hurt Locker | Charter Communications |
| 940 | 68.184.117.88 | 5/1/10 04:41:12 AM | Hurt Locker | Charter Communications |
| 941 | 24.107.247.79 | 5/1/10 04:27:34 AM | Hurt Locker | Charter Communications |
| 942 | 97.88.181.18 | 5/1/10 12:32:56 AM | Hurt Locker | Charter Communications |
| 946 | 66.189.168.234 | 5/2/10 03:30:16 AM | Hurt Locker | Charter Communications |
| 947 | 97.82.227.110 | 5/2/10 09:42:57 PM | Hurt Locker | Charter Communications |
| 952 | 96.33.68.149 | 5/3/10 12:02:32 AM | Hurt Locker | Charter Communications |
| 953 | 97.83.11.211 | 5/3/10 01:31:14 AM | Hurt Locker | Charter Communications |
| 956 | 97.89.26.10 | 5/3/10 02:17:38 AM | Hurt Locker | Charter Communications |
| 957 | 71.10.50.111 | 5/4/10 04:32:11 AM | Hurt Locker | Charter Communications |
| 960 | 71.83.231.162 | 5/5/10 04:24:02 AM | Hurt Locker | Charter Communications |
| 963 | 68.114.230.212 | 5/6/10 08:49:05 PM | Hurt Locker | Charter Communications |
| 965 | 24.247.81.233 | 5/7/10 06:15:36 PM | Hurt Locker | Charter Communications |
| 966 | 66.215.203.53 | 5/7/10 09:29:53 AM | Hurt Locker | Charter Communications |
| 967 | 71.89.27.95 | 5/7/10 12:06:11 AM | Hurt Locker | Charter Communications |
| 969 | 24.176.194.149 | 5/7/10 10:05:03 AM | Hurt Locker | Charter Communications |
| 970 | 75.143.73.141 | 5/8/10 03:02:17 AM | Hurt Locker | Charter Communications |
| 985 | 97.87.118.43 | 5/8/10 01:49:50 AM | Hurt Locker | Charter Communications |
| 987 | 71.84.115.242 | 5/8/10 06:31:36 PM | Hurt Locker | Charter Communications |
| 988 | 24.177.12.90 | 5/8/10 02:11:21 PM | Hurt Locker | Charter Communications |

| 1008 | 68.186.139.115 | 5/9/10 12:16:48 AM | Hurt Locker | Charter Communications |
|------|----------------|--------------------|-------------|------------------------|
| 1018 | 24.231.195.13 | 5/9/10 01:17:00 PM | Hurt Locker | Charter Communications |
| 1019 | 96.39.163.89 | 5/9/10 06:31:03 AM | Hurt Locker | Charter Communications |
| 1039 | 66.168.40.67 | 5/9/10 07:55:04 PM | Hurt Locker | Charter Communications |
| 1046 | 97.84.142.121 | 5/9/10 12:01:33 AM | Hurt Locker | Charter Communications |
| 1048 | 97.90.205.237 | 5/9/10 12:11:09 AM | Hurt Locker | Charter Communications |
| 1049 | 75.132.244.57 | 5/9/10 03:56:31 PM | Hurt Locker | Charter Communications |
| 1050 | 24.158.39.121 | 5/9/10 01:17:24 PM | Hurt Locker | Charter Communications |
| 1102 | 24.178.172.14 | 5/10/10 12:00:15 AM | Hurt Locker | Charter Communications |
| 1114 | 24.180.20.15 | 5/10/10 03:58:12 AM | Hurt Locker | Charter Communications |
| 1139 | 97.90.234.102 | 5/11/10 04:57:23 AM | Hurt Locker | Charter Communications |
| 1146 | 68.118.194.124 | 5/11/10 05:27:45 AM | Hurt Locker | Charter Communications |
| 1190 | 96.33.82.190 | 5/11/10 01:24:48 AM | Hurt Locker | Charter Communications |
| 1199 | 75.137.169.70 | 5/12/10 07:14:06 AM | Hurt Locker | Charter Communications |
| 1201 | 68.112.142.104 | 5/12/10 03:26:45 PM | Hurt Locker | Charter Communications |
| 1203 | 24.240.217.35 | 5/12/10 06:47:00 PM | Hurt Locker | Charter Communications |
| 1217 | 66.227.162.31 | 5/12/10 08:52:58 PM | Hurt Locker | Charter Communications |
| 1233 | 75.139.35.139 | 5/12/10 05:49:58 PM | Hurt Locker | Charter Communications |
| 1234 | 24.176.132.99 | 5/12/10 11:16:56 PM | Hurt Locker | Charter Communications |
| 1261 | 71.94.243.228 | 5/13/10 07:32:30 AM | Hurt Locker | Charter Communications |
| 1274 | 71.85.192.81 | 5/13/10 03:50:44 AM | Hurt Locker | Charter Communications |
| 1306 | 75.138.173.18 | 5/13/10 07:21:05 PM | Hurt Locker | Charter Communications |
| 1314 | 75.128.239.109 | 5/14/10 05:53:22 AM | Hurt Locker | Charter Communications |
| 1333 | 75.135.156.41 | 5/14/10 05:29:37 AM | Hurt Locker | Charter Communications |
| 1348 | 75.131.255.127 | 5/14/10 02:26:00 AM | Hurt Locker | Charter Communications |
| 1365 | 66.216.248.202 | 5/14/10 08:24:01 AM | Hurt Locker | Charter Communications |
| 1387 | 66.227.197.246 | 5/15/10 04:33:06 AM | Hurt Locker | Charter Communications |
| 1397 | 75.138.48.13 | 5/15/10 12:09:04 AM | Hurt Locker | Charter Communications |
| 1418 | 97.95.225.182 | 5/15/10 04:07:25 AM | Hurt Locker | Charter Communications |
| 1456 | 24.177.253.98 | 5/16/10 01:11:42 AM | Hurt Locker | Charter Communications |
| 1468 | 71.82.10.5 | 5/16/10 12:50:05 AM | Hurt Locker | Charter Communications |
| 1534 | 24.197.9.245 | 5/18/10 05:21:10 AM | Hurt Locker | Charter Communications |
| 1594 | 71.95.233.250 | 5/19/10 05:03:53 AM | Hurt Locker | Charter Communications |
| 1689 | 96.33.80.52 | 5/21/10 01:12:03 AM | Hurt Locker | Charter Communications |
| 1713 | 75.135.68.98 | 5/22/10 10:18:31 PM | Hurt Locker | Charter Communications |
| 1725 | 71.87.186.150 | 5/22/10 03:33:27 AM | Hurt Locker | Charter Communications |
| 1762 | 66.215.184.19 | 5/23/10 04:35:24 AM | Hurt Locker | Charter Communications |
| 1764 | 97.93.244.215 | 5/23/10 11:47:26 PM | Hurt Locker | Charter Communications |
| 1773 | 97.93.226.49 | 5/23/10 06:23:44 AM | Hurt Locker | Charter Communications |
| 1792 | 75.129.157.177 | 5/24/10 07:05:01 PM | Hurt Locker | Charter Communications |
| 1805 | 75.130.138.207 | 5/24/10 04:17:29 PM | Hurt Locker | Charter Communications |
| 1814 | 66.189.211.211 | 5/24/10 06:51:51 AM | Hurt Locker | Charter Communications |
| 1827 | 75.137.157.206 | 5/24/10 12:39:21 AM | Hurt Locker | Charter Communications |
| 1828 | 24.151.22.208 | 5/24/10 12:36:27 AM | Hurt Locker | Charter Communications |
| 1844 | 71.88.125.103 | 5/25/10 05:13:12 AM | Hurt Locker | Charter Communications |
| 1849 | 96.40.133.165 | 5/25/10 08:13:27 PM | Hurt Locker | Charter Communications |
| 1850 | 68.184.145.34 | 5/25/10 10:57:12 PM | Hurt Locker | Charter Communications |
| 1855 | 68.118.1.141 | 5/25/10 03:06:36 AM | Hurt Locker | Charter Communications |
| 1863 | 75.138.244.179 | 5/25/10 07:48:05 AM | Hurt Locker | Charter Communications |
| 1885 | 96.39.163.71 | 5/26/10 12:26:01 AM | Hurt Locker | Charter Communications |
| 1895 | 75.130.176.253 | 5/26/10 11:21:11 PM | Hurt Locker | Charter Communications |
| 1896 | 68.115.79.106 | 5/26/10 01:16:29 AM | Hurt Locker | Charter Communications |
| 1898 | 71.13.32.101 | 5/26/10 07:04:14 AM | Hurt Locker | Charter Communications |
| 1912 | 68.189.165.117 | 5/26/10 12:12:32 AM | Hurt Locker | Charter Communications |
| 1924 | 24.107.20.185 | 5/27/10 02:46:33 AM | Hurt Locker | Charter Communications |
| 1964 | 71.12.93.236 | 5/28/10 06:32:58 PM | Hurt Locker | Charter Communications |
| 1971 | 68.186.154.173 | 5/28/10 03:20:30 AM | Hurt Locker | Charter Communications |
| 1984 | 75.133.20.183 | 5/28/10 07:33:02 AM | Hurt Locker | Charter Communications |
| 2018 | 71.87.98.92 | 5/29/10 07:20:58 PM | Hurt Locker | Charter Communications |
| 2037 | 97.90.130.1 | 5/29/10 07:36:11 PM | Hurt Locker | Charter Communications |
| 2040 | 66.188.85.42 | 5/30/10 05:51:45 AM | Hurt Locker | Charter Communications |
| 2045 | 24.197.242.118 | 5/30/10 03:26:50 AM | Hurt Locker | Charter Communications |
| 2048 | 24.107.187.25 | 5/30/10 12:01:27 PM | Hurt Locker | Charter Communications |

| 2058 | 66.188.107.238 | 5/30/10 12:15:02 AM | Hurt Locker | Charter Communications |
|---|---|---|---|---|
| 2082 | 75.140.70.3 | 5/30/10 04:02:51 AM | Hurt Locker | Charter Communications |
| 2100 | 71.10.84.255 | 5/31/10 08:09:57 AM | Hurt Locker | Charter Communications |
| 2135 | 97.82.43.77 | 6/1/10 09:11:06 PM | Hurt Locker | Charter Communications |
| 2139 | 24.182.65.67 | 6/1/10 07:16:29 AM | Hurt Locker | Charter Communications |
| 2192 | 24.182.224.178 | 6/2/10 02:47:22 AM | Hurt Locker | Charter Communications |
| 2193 | 68.188.173.182 | 6/2/10 01:01:03 AM | Hurt Locker | Charter Communications |
| 2208 | 75.139.76.71 | 6/2/10 04:16:34 PM | Hurt Locker | Charter Communications |
| 2209 | 24.247.238.207 | 6/2/10 01:12:34 AM | Hurt Locker | Charter Communications |
| 2224 | 68.190.78.197 | 6/2/10 11:30:47 AM | Hurt Locker | Charter Communications |
| 4207 | 24.98.232.201 | 8/8/10 12:12:32 AM | Hurt Locker | Comcast Cable |
| 4237 | 76.122.80.208 | 8/8/10 02:50:05 AM | Hurt Locker | Comcast Cable |
| 4238 | 24.10.115.114 | 8/8/10 02:51:45 AM | Hurt Locker | Comcast Cable |
| 4248 | 98.248.105.243 | 8/8/10 04:04:28 AM | Hurt Locker | Comcast Cable |
| 4259 | 76.24.100.137 | 8/8/10 04:39:38 AM | Hurt Locker | Comcast Cable |
| 4262 | 24.18.83.159 | 8/8/10 05:05:50 AM | Hurt Locker | Comcast Cable |
| 4282 | 67.169.100.196 | 8/8/10 07:56:08 AM | Hurt Locker | Comcast Cable |
| 4302 | 69.248.151.182 | 8/8/10 03:21:06 PM | Hurt Locker | Comcast Cable |
| 4331 | 98.238.209.67 | 8/8/10 06:38:50 PM | Hurt Locker | Comcast Cable |
| 4334 | 24.11.148.77 | 8/8/10 07:03:06 PM | Hurt Locker | Comcast Cable |
| 4360 | 71.234.171.198 | 8/8/10 10:01:38 PM | Hurt Locker | Comcast Cable |
| 4366 | 67.171.170.28 | 8/8/10 10:30:46 PM | Hurt Locker | Comcast Cable |
| 4391 | 24.130.39.234 | 8/9/10 12:43:06 AM | Hurt Locker | Comcast Cable |
| 4392 | 68.32.74.100 | 8/9/10 12:45:18 AM | Hurt Locker | Comcast Cable |
| 4437 | 98.245.207.40 | 8/9/10 08:02:28 AM | Hurt Locker | Comcast Cable |
| 4450 | 98.223.219.61 | 8/9/10 05:45:46 PM | Hurt Locker | Comcast Cable |
| 4455 | 98.224.226.237 | 8/9/10 08:16:21 PM | Hurt Locker | Comcast Cable |
| 4481 | 76.113.213.55 | 8/10/10 01:42:31 AM | Hurt Locker | Comcast Cable |
| 4528 | 71.224.245.113 | 8/10/10 11:34:39 AM | Hurt Locker | Comcast Cable |
| 4553 | 174.59.119.170 | 8/10/10 07:43:38 PM | Hurt Locker | Comcast Cable |
| 4602 | 66.177.125.183 | 8/11/10 01:41:20 AM | Hurt Locker | Comcast Cable |
| 4608 | 71.204.6.68 | 8/11/10 01:59:38 AM | Hurt Locker | Comcast Cable |
| 4649 | 71.60.188.139 | 8/11/10 10:42:52 AM | Hurt Locker | Comcast Cable |
| 4659 | 76.26.180.69 | 8/11/10 05:39:48 PM | Hurt Locker | Comcast Cable |
| 4663 | 71.195.7.38 | 8/11/10 07:06:00 PM | Hurt Locker | Comcast Cable |
| 4674 | 75.71.255.247 | 8/11/10 10:59:43 PM | Hurt Locker | Comcast Cable |
| 4691 | 98.254.171.82 | 8/13/10 01:25:40 AM | Hurt Locker | Comcast Cable |
| 4705 | 98.223.12.56 | 8/13/10 03:31:28 AM | Hurt Locker | Comcast Cable |
| 4735 | 24.60.165.146 | 8/13/10 10:03:29 PM | Hurt Locker | Comcast Cable |
| 4736 | 24.16.193.214 | 8/13/10 10:06:49 PM | Hurt Locker | Comcast Cable |
| 4740 | 98.223.163.5 | 8/13/10 11:02:16 PM | Hurt Locker | Comcast Cable |
| 4753 | 67.181.150.8 | 8/14/10 01:01:30 AM | Hurt Locker | Comcast Cable |
| 4778 | 98.234.162.166 | 8/14/10 02:32:13 AM | Hurt Locker | Comcast Cable |
| 4820 | 98.255.70.242 | 8/14/10 06:35:18 PM | Hurt Locker | Comcast Cable |
| 4822 | 71.207.85.131 | 8/14/10 06:45:16 PM | Hurt Locker | Comcast Cable |
| 4869 | 98.196.132.138 | 8/15/10 06:33:44 PM | Hurt Locker | Comcast Cable |
| 4882 | 24.21.75.37 | 8/15/10 08:34:37 PM | Hurt Locker | Comcast Cable |
| 4900 | 98.238.140.166 | 8/15/10 10:59:26 PM | Hurt Locker | Comcast Cable |
| 4903 | 98.220.84.119 | 8/15/10 11:03:20 PM | Hurt Locker | Comcast Cable |
| 15312 | 66.32.193.22 | 6/11/10 01:28:45 AM | Hurt Locker | EarthLink |
| 15313 | 216.175.86.12 | 6/12/10 02:52:36 AM | Hurt Locker | EarthLink |
| 15314 | 66.32.161.111 | 6/15/10 03:18:56 PM | Hurt Locker | EarthLink |
| 15834 | 173.21.25.217 | 4/7/10 12:09:10 AM | Hurt Locker | Mediacom Communications Corp |
| 15835 | 173.29.214.57 | 4/7/10 12:19:54 AM | Hurt Locker | Mediacom Communications Corp |
| 15836 | 173.26.90.154 | 4/7/10 12:54:13 AM | Hurt Locker | Mediacom Communications Corp |
| 15837 | 173.18.177.37 | 4/7/10 01:29:42 AM | Hurt Locker | Mediacom Communications Corp |
| 15838 | 173.18.101.40 | 4/7/10 01:37:15 AM | Hurt Locker | Mediacom Communications Corp |
| 15839 | 173.28.162.239 | 4/8/10 12:37:11 AM | Hurt Locker | Mediacom Communications Corp |
| 15840 | 173.28.182.48 | 4/8/10 06:27:42 AM | Hurt Locker | Mediacom Communications Corp |
| 15841 | 173.18.98.156 | 4/8/10 09:08:00 AM | Hurt Locker | Mediacom Communications Corp |
| 15842 | 173.16.251.43 | 4/8/10 06:13:44 PM | Hurt Locker | Mediacom Communications Corp |
| 15843 | 173.29.203.132 | 4/9/10 03:10:28 AM | Hurt Locker | Mediacom Communications Corp |
| 15844 | 173.22.130.164 | 4/9/10 03:29:32 AM | Hurt Locker | Mediacom Communications Corp |

| 15845 | 173.24.125.132 | 4/9/10 04:02:31 AM | Hurt Locker | Mediacom Communications Corp |
| 15846 | 173.18.128.34 | 4/9/10 05:01:55 AM | Hurt Locker | Mediacom Communications Corp |
| 15847 | 173.23.16.255 | 4/9/10 05:46:34 AM | Hurt Locker | Mediacom Communications Corp |
| 15848 | 173.28.159.214 | 4/9/10 10:42:03 PM | Hurt Locker | Mediacom Communications Corp |
| 15849 | 173.19.169.244 | 4/10/10 05:41:43 AM | Hurt Locker | Mediacom Communications Corp |
| 15850 | 173.16.238.19 | 4/12/10 12:10:27 AM | Hurt Locker | Mediacom Communications Corp |
| 15851 | 173.25.186.131 | 4/12/10 12:43:22 AM | Hurt Locker | Mediacom Communications Corp |
| 15852 | 173.19.179.86 | 4/13/10 12:51:31 AM | Hurt Locker | Mediacom Communications Corp |
| 15853 | 173.17.35.112 | 4/13/10 02:06:08 AM | Hurt Locker | Mediacom Communications Corp |
| 15854 | 173.18.100.36 | 4/14/10 05:17:28 AM | Hurt Locker | Mediacom Communications Corp |
| 15855 | 173.27.118.126 | 4/14/10 07:41:26 AM | Hurt Locker | Mediacom Communications Corp |
| 15856 | 65.163.88.26 | 4/15/10 05:36:03 AM | Hurt Locker | Mediacom Communications Corp |
| 15857 | 173.19.47.251 | 4/15/10 01:01:28 PM | Hurt Locker | Mediacom Communications Corp |
| 15858 | 173.16.220.13 | 4/16/10 12:17:46 AM | Hurt Locker | Mediacom Communications Corp |
| 15859 | 173.20.242.156 | 4/17/10 01:12:17 AM | Hurt Locker | Mediacom Communications Corp |
| 15860 | 173.21.205.242 | 4/17/10 01:29:04 AM | Hurt Locker | Mediacom Communications Corp |
| 15861 | 173.21.36.243 | 4/17/10 01:36:28 AM | Hurt Locker | Mediacom Communications Corp |
| 15862 | 173.20.133.29 | 4/17/10 03:04:39 AM | Hurt Locker | Mediacom Communications Corp |
| 15863 | 173.22.255.89 | 4/17/10 06:40:17 AM | Hurt Locker | Mediacom Communications Corp |
| 15864 | 173.27.221.11 | 4/18/10 03:07:15 AM | Hurt Locker | Mediacom Communications Corp |
| 15865 | 173.21.228.135 | 4/19/10 12:08:43 AM | Hurt Locker | Mediacom Communications Corp |
| 15866 | 173.24.122.166 | 4/19/10 01:54:23 AM | Hurt Locker | Mediacom Communications Corp |
| 15867 | 173.28.49.125 | 4/19/10 03:47:20 AM | Hurt Locker | Mediacom Communications Corp |
| 15868 | 173.16.117.58 | 4/20/10 03:07:36 AM | Hurt Locker | Mediacom Communications Corp |
| 15869 | 173.26.157.240 | 4/20/10 10:03:54 PM | Hurt Locker | Mediacom Communications Corp |
| 15870 | 173.26.231.219 | 4/21/10 04:31:54 AM | Hurt Locker | Mediacom Communications Corp |
| 15871 | 173.21.32.188 | 4/21/10 11:18:13 PM | Hurt Locker | Mediacom Communications Corp |
| 15872 | 173.19.198.188 | 4/22/10 03:56:12 AM | Hurt Locker | Mediacom Communications Corp |
| 15873 | 173.30.184.221 | 4/22/10 10:05:50 AM | Hurt Locker | Mediacom Communications Corp |
| 15874 | 173.18.84.6 | 4/24/10 02:09:53 AM | Hurt Locker | Mediacom Communications Corp |
| 15875 | 173.30.161.27 | 4/24/10 09:56:20 PM | Hurt Locker | Mediacom Communications Corp |
| 15876 | 173.21.136.76 | 4/26/10 01:11:17 AM | Hurt Locker | Mediacom Communications Corp |
| 15877 | 173.21.245.49 | 4/26/10 04:22:16 PM | Hurt Locker | Mediacom Communications Corp |
| 15878 | 173.16.91.168 | 4/27/10 04:19:28 AM | Hurt Locker | Mediacom Communications Corp |
| 15879 | 74.84.90.188 | 4/28/10 10:00:39 AM | Hurt Locker | Mediacom Communications Corporation |
| 15880 | 173.26.112.192 | 4/29/10 01:17:06 AM | Hurt Locker | Mediacom Communications Corp |
| 15881 | 173.27.117.238 | 4/29/10 06:24:39 AM | Hurt Locker | Mediacom Communications Corp |
| 15882 | 173.22.189.198 | 4/29/10 07:24:56 AM | Hurt Locker | Mediacom Communications Corp |
| 15883 | 173.17.96.255 | 4/29/10 07:31:12 PM | Hurt Locker | Mediacom Communications Corp |
| 15884 | 173.27.26.93 | 4/29/10 09:20:56 PM | Hurt Locker | Mediacom Communications Corp |
| 15885 | 173.30.136.52 | 4/30/10 04:49:29 AM | Hurt Locker | Mediacom Communications Corp |
| 15886 | 173.16.37.116 | 4/30/10 05:06:03 PM | Hurt Locker | Mediacom Communications Corp |
| 15887 | 173.16.2.6 | 5/2/10 05:24:04 AM | Hurt Locker | Mediacom Communications Corp |
| 15888 | 173.28.70.217 | 5/4/10 07:09:19 AM | Hurt Locker | Mediacom Communications Corp |
| 15889 | 74.84.93.90 | 5/5/10 12:16:24 AM | Hurt Locker | Mediacom Communications Corporation |
| 15890 | 74.84.104.32 | 5/6/10 05:44:40 AM | Hurt Locker | Mediacom Communications Corporation |
| 15891 | 173.31.110.177 | 5/7/10 06:11:42 AM | Hurt Locker | Mediacom Communications Corp |
| 15892 | 173.20.183.160 | 5/7/10 06:47:44 AM | Hurt Locker | Mediacom Communications Corp |
| 15893 | 173.22.107.172 | 5/8/10 01:23:21 AM | Hurt Locker | Mediacom Communications Corp |
| 15894 | 74.84.93.34 | 5/8/10 02:31:47 AM | Hurt Locker | Mediacom Communications Corporation |
| 15895 | 173.26.28.185 | 5/8/10 04:23:43 AM | Hurt Locker | Mediacom Communications Corp |
| 15896 | 173.18.8.59 | 5/8/10 07:10:44 AM | Hurt Locker | Mediacom Communications Corp |
| 15897 | 74.84.113.17 | 5/9/10 02:18:20 AM | Hurt Locker | Mediacom Communications Corporation |
| 15898 | 173.26.63.32 | 5/9/10 03:04:13 PM | Hurt Locker | Mediacom Communications Corp |
| 15899 | 173.30.22.81 | 5/10/10 12:02:18 AM | Hurt Locker | Mediacom Communications Corp |
| 15900 | 173.16.119.60 | 5/10/10 01:32:34 AM | Hurt Locker | Mediacom Communications Corp |
| 15901 | 173.16.237.17 | 5/10/10 01:38:54 AM | Hurt Locker | Mediacom Communications Corp |
| 15902 | 173.25.120.165 | 5/10/10 02:31:31 AM | Hurt Locker | Mediacom Communications Corp |
| 15903 | 173.30.161.62 | 5/10/10 04:20:15 AM | Hurt Locker | Mediacom Communications Corp |
| 15904 | 173.19.208.98 | 5/10/10 05:51:28 AM | Hurt Locker | Mediacom Communications Corp |
| 15905 | 173.29.228.196 | 5/10/10 06:12:09 AM | Hurt Locker | Mediacom Communications Corp |
| 15906 | 173.26.218.232 | 5/10/10 12:05:46 PM | Hurt Locker | Mediacom Communications Corp |
| 15907 | 173.21.190.131 | 5/10/10 12:50:27 PM | Hurt Locker | Mediacom Communications Corp |

Ex. A

| 15908 | 173.26.167.75 | 5/11/10 12:19:16 AM | Hurt Locker | Mediacom Communications Corp |
| 15909 | 173.28.97.202 | 5/11/10 02:01:39 AM | Hurt Locker | Mediacom Communications Corp |
| 15910 | 173.23.86.216 | 5/11/10 02:32:14 AM | Hurt Locker | Mediacom Communications Corp |
| 15911 | 173.29.160.72 | 5/11/10 02:34:11 AM | Hurt Locker | Mediacom Communications Corp |
| 15912 | 173.26.91.220 | 5/12/10 01:57:06 AM | Hurt Locker | Mediacom Communications Corp |
| 15913 | 97.64.143.58 | 5/13/10 08:57:08 AM | Hurt Locker | Mediacom Communications Corporation |
| 15914 | 173.31.68.4 | 5/14/10 03:14:46 AM | Hurt Locker | Mediacom Communications Corp |
| 15915 | 173.29.39.166 | 5/14/10 06:47:07 AM | Hurt Locker | Mediacom Communications Corp |
| 15916 | 173.29.112.65 | 5/14/10 08:19:07 AM | Hurt Locker | Mediacom Communications Corp |
| 15917 | 173.20.158.197 | 5/15/10 02:56:48 AM | Hurt Locker | Mediacom Communications Corp |
| 15918 | 173.25.163.124 | 5/15/10 07:28:38 PM | Hurt Locker | Mediacom Communications Corp |
| 15919 | 173.22.252.223 | 5/15/10 10:09:21 PM | Hurt Locker | Mediacom Communications Corp |
| 15920 | 97.64.166.26 | 5/16/10 12:00:00 AM | Hurt Locker | Mediacom Communications Corporation |
| 15921 | 173.20.251.109 | 5/16/10 06:54:54 AM | Hurt Locker | Mediacom Communications Corp |
| 15922 | 173.18.21.61 | 5/21/10 02:50:31 AM | Hurt Locker | Mediacom Communications Corp |
| 15923 | 173.31.112.16 | 5/22/10 12:10:01 AM | Hurt Locker | Mediacom Communications Corp |
| 15924 | 173.23.124.162 | 5/24/10 02:20:50 PM | Hurt Locker | Mediacom Communications Corp |
| 15925 | 173.25.241.138 | 5/25/10 03:16:24 AM | Hurt Locker | Mediacom Communications Corp |
| 15926 | 97.64.143.79 | 5/26/10 04:12:57 PM | Hurt Locker | Mediacom Communications Corporation |
| 15927 | 173.20.183.184 | 5/30/10 02:20:57 AM | Hurt Locker | Mediacom Communications Corp |
| 15928 | 173.27.138.165 | 5/30/10 04:20:48 AM | Hurt Locker | Mediacom Communications Corp |
| 15929 | 173.26.186.246 | 5/30/10 04:53:07 AM | Hurt Locker | Mediacom Communications Corp |
| 15930 | 173.18.162.136 | 5/30/10 06:06:17 AM | Hurt Locker | Mediacom Communications Corp |
| 15931 | 173.22.140.153 | 5/31/10 02:08:15 AM | Hurt Locker | Mediacom Communications Corp |
| 15932 | 173.20.86.157 | 6/1/10 12:12:26 AM | Hurt Locker | Mediacom Communications Corp |
| 15933 | 173.25.46.140 | 6/1/10 12:14:17 AM | Hurt Locker | Mediacom Communications Corp |
| 15934 | 173.16.49.218 | 6/2/10 03:47:24 AM | Hurt Locker | Mediacom Communications Corp |
| 15935 | 173.31.89.206 | 6/2/10 05:14:27 AM | Hurt Locker | Mediacom Communications Corp |
| 15936 | 173.25.20.167 | 6/2/10 09:33:05 AM | Hurt Locker | Mediacom Communications Corp |
| 15937 | 173.18.115.173 | 6/2/10 10:45:46 AM | Hurt Locker | Mediacom Communications Corp |
| 15938 | 173.30.191.13 | 6/2/10 06:24:28 PM | Hurt Locker | Mediacom Communications Corp |
| 15939 | 173.30.39.121 | 6/3/10 02:54:14 AM | Hurt Locker | Mediacom Communications Corp |
| 15940 | 173.24.9.233 | 6/4/10 10:28:26 PM | Hurt Locker | Mediacom Communications Corp |
| 15941 | 173.24.159.52 | 6/5/10 03:52:50 PM | Hurt Locker | Mediacom Communications Corp |
| 15942 | 173.28.114.144 | 6/7/10 01:30:35 AM | Hurt Locker | Mediacom Communications Corp |
| 15943 | 173.21.63.174 | 6/7/10 03:19:41 AM | Hurt Locker | Mediacom Communications Corp |
| 15944 | 173.16.103.112 | 6/7/10 10:51:35 AM | Hurt Locker | Mediacom Communications Corp |
| 15945 | 173.16.174.50 | 6/7/10 12:35:41 PM | Hurt Locker | Mediacom Communications Corp |
| 15946 | 173.26.159.206 | 6/7/10 12:40:09 PM | Hurt Locker | Mediacom Communications Corp |
| 15947 | 173.18.155.67 | 6/7/10 01:13:22 PM | Hurt Locker | Mediacom Communications Corp |
| 15948 | 173.17.54.196 | 6/7/10 03:11:55 PM | Hurt Locker | Mediacom Communications Corp |
| 15949 | 173.22.91.58 | 6/7/10 03:24:00 PM | Hurt Locker | Mediacom Communications Corp |
| 15950 | 173.16.235.168 | 6/7/10 04:59:22 PM | Hurt Locker | Mediacom Communications Corp |
| 15951 | 173.25.1.231 | 6/7/10 05:42:59 PM | Hurt Locker | Mediacom Communications Corp |
| 15952 | 173.26.224.207 | 6/7/10 06:57:18 PM | Hurt Locker | Mediacom Communications Corp |
| 15953 | 173.22.126.49 | 6/7/10 07:59:27 PM | Hurt Locker | Mediacom Communications Corp |
| 15954 | 173.24.3.93 | 6/8/10 12:23:12 AM | Hurt Locker | Mediacom Communications Corp |
| 15955 | 173.29.117.156 | 6/8/10 12:31:13 AM | Hurt Locker | Mediacom Communications Corp |
| 15956 | 173.30.105.4 | 6/8/10 03:05:40 AM | Hurt Locker | Mediacom Communications Corp |
| 15957 | 173.23.66.163 | 6/8/10 06:21:58 AM | Hurt Locker | Mediacom Communications Corp |
| 15958 | 173.24.239.251 | 6/8/10 07:36:18 AM | Hurt Locker | Mediacom Communications Corp |
| 15959 | 173.29.7.107 | 6/8/10 07:41:29 AM | Hurt Locker | Mediacom Communications Corp |
| 15960 | 97.64.143.10 | 6/8/10 08:03:04 AM | Hurt Locker | Mediacom Communications Corporation |
| 15961 | 173.31.29.31 | 6/8/10 03:55:25 PM | Hurt Locker | Mediacom Communications Corp |
| 15962 | 173.17.190.244 | 6/8/10 04:07:34 PM | Hurt Locker | Mediacom Communications Corp |
| 15963 | 173.17.130.127 | 6/10/10 08:19:14 PM | Hurt Locker | Mediacom Communications Corp |
| 15964 | 173.26.166.174 | 6/10/10 09:41:48 PM | Hurt Locker | Mediacom Communications Corp |
| 15965 | 173.16.251.125 | 6/10/10 09:58:02 PM | Hurt Locker | Mediacom Communications Corp |
| 15966 | 173.29.123.175 | 6/11/10 12:03:09 AM | Hurt Locker | Mediacom Communications Corp |
| 15967 | 173.22.158.122 | 6/11/10 01:28:26 AM | Hurt Locker | Mediacom Communications Corp |
| 15968 | 173.21.50.251 | 6/11/10 01:28:41 AM | Hurt Locker | Mediacom Communications Corp |
| 15969 | 173.25.6.233 | 6/11/10 02:50:55 AM | Hurt Locker | Mediacom Communications Corp |
| 15970 | 173.16.44.220 | 6/11/10 04:14:55 AM | Hurt Locker | Mediacom Communications Corp |

| 15971 | 173.27.119.185 | 6/11/10 02:01:03 PM | Hurt Locker | Mediacom Communications Corp |
|-------|----------------|---------------------|-------------|------------------------------|
| 15972 | 173.24.182.19 | 6/11/10 02:59:26 PM | Hurt Locker | Mediacom Communications Corp |
| 15973 | 173.17.214.158 | 6/11/10 08:52:05 PM | Hurt Locker | Mediacom Communications Corp |
| 15974 | 173.18.164.181 | 6/12/10 01:37:41 AM | Hurt Locker | Mediacom Communications Corp |
| 15975 | 173.31.18.31 | 6/12/10 04:26:55 AM | Hurt Locker | Mediacom Communications Corp |
| 15976 | 173.25.216.90 | 6/12/10 04:43:54 AM | Hurt Locker | Mediacom Communications Corp |
| 15977 | 173.20.164.57 | 6/12/10 06:23:17 AM | Hurt Locker | Mediacom Communications Corp |
| 15978 | 173.20.252.61 | 6/12/10 06:24:18 AM | Hurt Locker | Mediacom Communications Corp |
| 15979 | 173.18.134.248 | 6/12/10 07:30:34 AM | Hurt Locker | Mediacom Communications Corp |
| 15980 | 173.22.104.21 | 6/12/10 04:26:33 PM | Hurt Locker | Mediacom Communications Corp |
| 15981 | 173.28.156.91 | 6/12/10 06:39:17 PM | Hurt Locker | Mediacom Communications Corp |
| 15982 | 173.21.33.217 | 6/13/10 07:18:59 AM | Hurt Locker | Mediacom Communications Corp |
| 15983 | 173.22.169.106 | 6/13/10 11:29:44 AM | Hurt Locker | Mediacom Communications Corp |
| 15984 | 173.24.95.100 | 6/13/10 12:24:38 PM | Hurt Locker | Mediacom Communications Corp |
| 15985 | 173.23.131.185 | 6/13/10 01:22:44 PM | Hurt Locker | Mediacom Communications Corp |
| 15986 | 173.26.136.221 | 6/13/10 03:03:49 PM | Hurt Locker | Mediacom Communications Corp |
| 15987 | 173.27.190.107 | 6/13/10 03:31:18 PM | Hurt Locker | Mediacom Communications Corp |
| 15988 | 173.19.128.19 | 6/13/10 05:21:16 PM | Hurt Locker | Mediacom Communications Corp |
| 15989 | 173.27.117.229 | 6/13/10 06:41:05 PM | Hurt Locker | Mediacom Communications Corp |
| 15990 | 173.18.190.111 | 6/13/10 08:26:55 PM | Hurt Locker | Mediacom Communications Corp |
| 15991 | 173.21.35.137 | 6/13/10 09:44:28 PM | Hurt Locker | Mediacom Communications Corp |
| 15992 | 173.28.199.25 | 6/14/10 12:01:45 AM | Hurt Locker | Mediacom Communications Corp |
| 15993 | 173.27.44.212 | 6/14/10 12:18:30 AM | Hurt Locker | Mediacom Communications Corp |
| 15994 | 173.25.138.41 | 6/14/10 04:01:15 AM | Hurt Locker | Mediacom Communications Corp |
| 15995 | 173.27.194.225 | 6/14/10 04:11:35 AM | Hurt Locker | Mediacom Communications Corp |
| 15996 | 173.23.232.223 | 6/14/10 06:06:00 AM | Hurt Locker | Mediacom Communications Corp |
| 15997 | 173.21.191.186 | 6/14/10 06:27:42 AM | Hurt Locker | Mediacom Communications Corp |
| 15998 | 74.84.76.114 | 6/14/10 06:58:36 AM | Hurt Locker | Mediacom Communications Corporation |
| 15999 | 173.29.204.197 | 6/14/10 07:47:06 AM | Hurt Locker | Mediacom Communications Corp |
| 16000 | 173.22.84.247 | 6/14/10 11:54:04 AM | Hurt Locker | Mediacom Communications Corp |
| 16001 | 173.30.248.220 | 6/14/10 06:47:17 PM | Hurt Locker | Mediacom Communications Corp |
| 16002 | 173.21.207.99 | 6/14/10 07:24:37 PM | Hurt Locker | Mediacom Communications Corp |
| 16003 | 173.25.64.34 | 6/14/10 08:53:08 PM | Hurt Locker | Mediacom Communications Corp |
| 16004 | 173.31.157.160 | 6/14/10 08:57:07 PM | Hurt Locker | Mediacom Communications Corp |
| 16005 | 173.30.132.36 | 6/15/10 01:59:24 AM | Hurt Locker | Mediacom Communications Corp |
| 16006 | 173.17.35.87 | 6/15/10 12:17:50 PM | Hurt Locker | Mediacom Communications Corp |
| 16007 | 173.22.41.216 | 6/15/10 04:33:24 PM | Hurt Locker | Mediacom Communications Corp |
| 16008 | 173.30.149.114 | 6/16/10 01:42:02 AM | Hurt Locker | Mediacom Communications Corp |
| 16009 | 173.19.155.214 | 6/16/10 04:01:54 AM | Hurt Locker | Mediacom Communications Corp |
| 16010 | 173.27.146.56 | 6/16/10 04:52:57 AM | Hurt Locker | Mediacom Communications Corp |
| 16011 | 173.27.135.48 | 6/16/10 06:41:48 AM | Hurt Locker | Mediacom Communications Corp |
| 16012 | 173.26.156.26 | 6/16/10 08:23:31 AM | Hurt Locker | Mediacom Communications Corp |
| 16013 | 173.30.67.38 | 6/16/10 10:46:58 PM | Hurt Locker | Mediacom Communications Corp |
| 16014 | 173.23.102.173 | 6/17/10 12:46:19 AM | Hurt Locker | Mediacom Communications Corp |
| 16015 | 173.22.208.75 | 6/17/10 01:12:39 AM | Hurt Locker | Mediacom Communications Corp |
| 16016 | 173.27.230.138 | 6/17/10 02:49:51 AM | Hurt Locker | Mediacom Communications Corp |
| 16017 | 173.17.96.46 | 6/17/10 03:10:04 AM | Hurt Locker | Mediacom Communications Corp |
| 16018 | 173.31.95.44 | 6/17/10 05:10:34 AM | Hurt Locker | Mediacom Communications Corp |
| 16019 | 173.22.183.165 | 6/17/10 05:13:01 AM | Hurt Locker | Mediacom Communications Corp |
| 16020 | 173.23.190.29 | 6/17/10 07:26:18 AM | Hurt Locker | Mediacom Communications Corp |
| 16021 | 173.17.45.19 | 6/17/10 06:33:58 PM | Hurt Locker | Mediacom Communications Corp |
| 16022 | 173.17.124.4 | 6/17/10 06:35:10 PM | Hurt Locker | Mediacom Communications Corp |
| 16023 | 173.31.88.28 | 6/17/10 07:19:49 PM | Hurt Locker | Mediacom Communications Corp |
| 16024 | 173.16.49.135 | 6/17/10 10:33:57 PM | Hurt Locker | Mediacom Communications Corp |
| 16025 | 173.30.132.211 | 6/17/10 11:14:28 PM | Hurt Locker | Mediacom Communications Corp |
| 16026 | 173.21.39.137 | 6/17/10 11:16:52 PM | Hurt Locker | Mediacom Communications Corp |
| 16027 | 173.30.240.52 | 6/18/10 12:40:10 AM | Hurt Locker | Mediacom Communications Corp |
| 16028 | 173.26.187.217 | 6/18/10 01:57:23 AM | Hurt Locker | Mediacom Communications Corp |
| 16029 | 173.22.105.69 | 6/18/10 01:59:30 AM | Hurt Locker | Mediacom Communications Corp |
| 16030 | 173.18.255.104 | 6/18/10 02:06:35 AM | Hurt Locker | Mediacom Communications Corp |
| 16031 | 173.30.113.81 | 6/18/10 03:14:14 AM | Hurt Locker | Mediacom Communications Corp |
| 16032 | 173.23.153.18 | 6/18/10 03:31:01 AM | Hurt Locker | Mediacom Communications Corp |
| 16033 | 173.16.108.240 | 6/18/10 05:33:09 AM | Hurt Locker | Mediacom Communications Corp |

| 16034 | 173.19.68.68 | 6/18/10 11:23:34 AM | Hurt Locker | Mediacom Communications Corp |
|---|---|---|---|---|
| 16035 | 173.16.223.169 | 6/18/10 08:11:33 PM | Hurt Locker | Mediacom Communications Corp |
| 16036 | 173.22.179.95 | 6/19/10 01:07:44 AM | Hurt Locker | Mediacom Communications Corp |
| 16037 | 173.19.73.126 | 6/19/10 01:13:43 AM | Hurt Locker | Mediacom Communications Corp |
| 16038 | 173.18.50.234 | 6/19/10 02:45:32 AM | Hurt Locker | Mediacom Communications Corp |
| 16039 | 173.19.125.201 | 6/19/10 03:16:47 AM | Hurt Locker | Mediacom Communications Corp |
| 16040 | 173.16.1.204 | 6/19/10 04:46:21 AM | Hurt Locker | Mediacom Communications Corp |
| 16041 | 173.31.19.145 | 6/19/10 05:03:12 AM | Hurt Locker | Mediacom Communications Corp |
| 16042 | 173.26.167.246 | 6/19/10 09:34:10 AM | Hurt Locker | Mediacom Communications Corp |
| 16043 | 173.16.173.60 | 6/19/10 01:30:46 PM | Hurt Locker | Mediacom Communications Corp |
| 16044 | 173.23.152.100 | 6/19/10 04:02:14 PM | Hurt Locker | Mediacom Communications Corp |
| 16045 | 173.22.73.113 | 6/19/10 08:35:52 PM | Hurt Locker | Mediacom Communications Corp |
| 16046 | 173.26.244.81 | 6/20/10 02:27:32 AM | Hurt Locker | Mediacom Communications Corp |
| 16047 | 173.16.149.132 | 6/20/10 09:26:34 AM | Hurt Locker | Mediacom Communications Corp |
| 16048 | 173.22.158.239 | 6/20/10 06:40:16 PM | Hurt Locker | Mediacom Communications Corp |
| 16049 | 173.30.133.218 | 6/21/10 12:16:13 AM | Hurt Locker | Mediacom Communications Corp |
| 16050 | 173.27.159.64 | 6/21/10 12:27:37 AM | Hurt Locker | Mediacom Communications Corp |
| 16051 | 173.18.229.59 | 6/21/10 02:20:04 AM | Hurt Locker | Mediacom Communications Corp |
| 16052 | 173.29.101.232 | 6/21/10 03:15:02 AM | Hurt Locker | Mediacom Communications Corp |
| 16053 | 173.19.174.91 | 6/21/10 10:00:20 AM | Hurt Locker | Mediacom Communications Corp |
| 16054 | 173.22.195.1 | 6/21/10 02:22:54 PM | Hurt Locker | Mediacom Communications Corp |
| 16055 | 173.20.195.86 | 6/21/10 06:32:14 PM | Hurt Locker | Mediacom Communications Corp |
| 16056 | 173.30.175.151 | 6/22/10 12:49:33 AM | Hurt Locker | Mediacom Communications Corp |
| 16057 | 173.30.88.36 | 6/22/10 02:13:10 AM | Hurt Locker | Mediacom Communications Corp |
| 16058 | 173.26.218.211 | 6/22/10 02:19:19 AM | Hurt Locker | Mediacom Communications Corp |
| 16059 | 173.26.63.223 | 6/22/10 02:46:56 AM | Hurt Locker | Mediacom Communications Corp |
| 16060 | 173.20.184.61 | 6/22/10 04:29:21 AM | Hurt Locker | Mediacom Communications Corp |
| 16061 | 173.16.193.83 | 6/22/10 06:46:04 AM | Hurt Locker | Mediacom Communications Corp |
| 16062 | 65.163.88.199 | 6/22/10 08:02:05 AM | Hurt Locker | Mediacom Communications Corp |
| 16063 | 173.31.56.148 | 6/23/10 12:52:03 AM | Hurt Locker | Mediacom Communications Corp |
| 16064 | 173.29.207.152 | 6/23/10 01:36:31 AM | Hurt Locker | Mediacom Communications Corp |
| 16065 | 173.18.199.233 | 6/23/10 03:03:13 AM | Hurt Locker | Mediacom Communications Corp |
| 16066 | 173.31.67.30 | 6/23/10 04:19:31 AM | Hurt Locker | Mediacom Communications Corp |
| 16067 | 173.29.217.93 | 6/23/10 08:41:58 PM | Hurt Locker | Mediacom Communications Corp |
| 16068 | 173.26.222.73 | 6/24/10 01:31:41 AM | Hurt Locker | Mediacom Communications Corp |
| 16069 | 173.30.91.251 | 6/25/10 12:42:52 AM | Hurt Locker | Mediacom Communications Corp |
| 16070 | 173.28.195.134 | 6/25/10 02:12:59 AM | Hurt Locker | Mediacom Communications Corp |
| 16071 | 173.17.168.232 | 6/25/10 04:08:26 AM | Hurt Locker | Mediacom Communications Corp |
| 16072 | 173.17.175.137 | 6/25/10 09:12:37 AM | Hurt Locker | Mediacom Communications Corp |
| 16073 | 173.20.199.13 | 6/25/10 02:41:28 PM | Hurt Locker | Mediacom Communications Corp |
| 16074 | 173.17.71.5 | 6/25/10 10:03:19 PM | Hurt Locker | Mediacom Communications Corp |
| 16075 | 173.28.220.50 | 6/25/10 10:54:10 PM | Hurt Locker | Mediacom Communications Corp |
| 16076 | 173.28.225.194 | 6/25/10 11:29:31 PM | Hurt Locker | Mediacom Communications Corp |
| 16077 | 173.30.130.28 | 6/26/10 12:17:32 AM | Hurt Locker | Mediacom Communications Corp |
| 16078 | 173.17.246.192 | 6/26/10 01:48:15 AM | Hurt Locker | Mediacom Communications Corp |
| 16079 | 173.26.237.136 | 6/26/10 11:30:41 AM | Hurt Locker | Mediacom Communications Corp |
| 16080 | 173.26.54.238 | 6/26/10 07:37:32 PM | Hurt Locker | Mediacom Communications Corp |
| 16081 | 173.16.196.25 | 6/27/10 01:14:21 AM | Hurt Locker | Mediacom Communications Corp |
| 16082 | 173.17.168.129 | 6/27/10 04:48:58 AM | Hurt Locker | Mediacom Communications Corp |
| 16083 | 173.25.131.177 | 6/27/10 05:44:57 PM | Hurt Locker | Mediacom Communications Corp |
| 16084 | 173.30.237.111 | 6/27/10 10:04:13 PM | Hurt Locker | Mediacom Communications Corp |
| 16085 | 173.18.78.87 | 6/28/10 02:30:01 AM | Hurt Locker | Mediacom Communications Corp |
| 16086 | 173.23.160.223 | 6/28/10 02:30:36 AM | Hurt Locker | Mediacom Communications Corp |
| 16087 | 173.27.141.237 | 6/28/10 06:08:37 AM | Hurt Locker | Mediacom Communications Corp |
| 16088 | 173.24.143.30 | 6/29/10 12:58:20 AM | Hurt Locker | Mediacom Communications Corp |
| 16089 | 173.22.75.174 | 6/29/10 03:17:52 AM | Hurt Locker | Mediacom Communications Corp |
| 16090 | 173.22.80.244 | 6/29/10 05:07:22 AM | Hurt Locker | Mediacom Communications Corp |
| 16091 | 173.23.125.122 | 6/29/10 08:38:25 AM | Hurt Locker | Mediacom Communications Corp |
| 16092 | 173.21.220.42 | 6/29/10 02:20:10 PM | Hurt Locker | Mediacom Communications Corp |
| 16093 | 173.19.181.247 | 6/29/10 09:42:52 PM | Hurt Locker | Mediacom Communications Corp |
| 16094 | 173.19.39.185 | 6/30/10 04:31:54 AM | Hurt Locker | Mediacom Communications Corp |
| 16095 | 173.18.192.4 | 6/30/10 03:09:51 PM | Hurt Locker | Mediacom Communications Corp |
| 16096 | 173.22.50.123 | 6/30/10 10:57:45 PM | Hurt Locker | Mediacom Communications Corp |

| 16097 | 173.20.60.206 | 7/1/10 12:14:49 AM | Hurt Locker | Mediacom Communications Corp |
|---|---|---|---|---|
| 16098 | 173.26.119.48 | 7/1/10 01:02:30 AM | Hurt Locker | Mediacom Communications Corp |
| 16099 | 173.26.11.182 | 7/1/10 01:40:16 AM | Hurt Locker | Mediacom Communications Corp |
| 16100 | 173.22.187.59 | 7/1/10 03:36:57 PM | Hurt Locker | Mediacom Communications Corp |
| 16101 | 97.64.198.82 | 7/2/10 03:09:44 AM | Hurt Locker | Mediacom Communications Corporation |
| 16102 | 173.27.206.31 | 7/2/10 12:13:18 PM | Hurt Locker | Mediacom Communications Corp |
| 16103 | 173.24.135.74 | 7/2/10 01:38:54 PM | Hurt Locker | Mediacom Communications Corp |
| 16104 | 173.19.178.38 | 7/2/10 05:52:57 PM | Hurt Locker | Mediacom Communications Corp |
| 16105 | 173.16.200.10 | 7/2/10 10:13:36 PM | Hurt Locker | Mediacom Communications Corp |
| 16106 | 173.24.180.43 | 7/3/10 12:40:10 AM | Hurt Locker | Mediacom Communications Corp |
| 16107 | 173.19.173.129 | 7/3/10 02:36:03 AM | Hurt Locker | Mediacom Communications Corp |
| 16108 | 173.17.74.113 | 7/3/10 04:52:34 AM | Hurt Locker | Mediacom Communications Corp |
| 16109 | 173.31.70.255 | 7/3/10 05:15:23 AM | Hurt Locker | Mediacom Communications Corp |
| 16110 | 173.24.187.127 | 7/3/10 11:50:46 AM | Hurt Locker | Mediacom Communications Corp |
| 16111 | 173.27.124.128 | 7/4/10 12:03:15 AM | Hurt Locker | Mediacom Communications Corp |
| 16112 | 173.19.78.94 | 7/4/10 12:39:17 AM | Hurt Locker | Mediacom Communications Corp |
| 16113 | 173.20.187.23 | 7/4/10 01:02:50 AM | Hurt Locker | Mediacom Communications Corp |
| 16114 | 173.22.118.228 | 7/4/10 05:48:04 AM | Hurt Locker | Mediacom Communications Corp |
| 16115 | 173.26.116.249 | 7/4/10 05:02:58 PM | Hurt Locker | Mediacom Communications Corp |
| 16116 | 173.29.111.225 | 7/4/10 05:18:48 PM | Hurt Locker | Mediacom Communications Corp |
| 16117 | 173.18.91.3 | 7/5/10 12:01:30 AM | Hurt Locker | Mediacom Communications Corp |
| 16118 | 173.20.208.234 | 7/5/10 02:17:53 PM | Hurt Locker | Mediacom Communications Corp |
| 16119 | 173.19.36.86 | 7/5/10 07:07:26 PM | Hurt Locker | Mediacom Communications Corp |
| 16120 | 173.26.239.81 | 7/5/10 08:31:44 PM | Hurt Locker | Mediacom Communications Corp |
| 16121 | 173.28.125.152 | 7/6/10 09:13:16 AM | Hurt Locker | Mediacom Communications Corp |
| 16122 | 173.16.122.159 | 7/7/10 01:53:27 AM | Hurt Locker | Mediacom Communications Corp |
| 16123 | 173.24.175.107 | 7/7/10 02:28:23 AM | Hurt Locker | Mediacom Communications Corp |
| 16124 | 173.30.188.145 | 7/7/10 10:20:30 AM | Hurt Locker | Mediacom Communications Corp |
| 16125 | 173.29.34.154 | 7/8/10 12:40:00 AM | Hurt Locker | Mediacom Communications Corp |
| 16126 | 173.26.139.52 | 7/8/10 12:21:57 PM | Hurt Locker | Mediacom Communications Corp |
| 16127 | 173.20.117.60 | 7/8/10 03:44:40 PM | Hurt Locker | Mediacom Communications Corp |
| 16128 | 173.31.188.76 | 7/8/10 04:52:11 PM | Hurt Locker | Mediacom Communications Corp |
| 16129 | 173.23.156.182 | 7/8/10 05:38:44 PM | Hurt Locker | Mediacom Communications Corp |
| 16130 | 173.17.63.254 | 7/8/10 08:17:47 PM | Hurt Locker | Mediacom Communications Corp |
| 16131 | 173.24.22.247 | 7/9/10 01:01:51 AM | Hurt Locker | Mediacom Communications Corp |
| 16132 | 173.25.18.148 | 7/9/10 02:16:50 AM | Hurt Locker | Mediacom Communications Corp |
| 16133 | 173.23.157.234 | 7/9/10 03:04:54 AM | Hurt Locker | Mediacom Communications Corp |
| 16134 | 173.27.209.162 | 7/9/10 11:23:20 AM | Hurt Locker | Mediacom Communications Corp |
| 16135 | 173.20.212.96 | 7/9/10 12:31:55 PM | Hurt Locker | Mediacom Communications Corp |
| 16136 | 97.64.198.21 | 7/9/10 05:09:53 PM | Hurt Locker | Mediacom Communications Corporation |
| 16137 | 173.24.224.144 | 7/9/10 06:48:11 PM | Hurt Locker | Mediacom Communications Corp |
| 16138 | 173.25.107.242 | 7/10/10 03:26:38 AM | Hurt Locker | Mediacom Communications Corp |
| 16139 | 173.18.33.19 | 7/10/10 09:28:23 PM | Hurt Locker | Mediacom Communications Corp |
| 16140 | 173.31.101.142 | 7/11/10 05:11:36 AM | Hurt Locker | Mediacom Communications Corp |
| 16141 | 173.24.176.140 | 7/11/10 11:19:57 AM | Hurt Locker | Mediacom Communications Corp |
| 16142 | 173.21.34.186 | 7/11/10 07:40:07 PM | Hurt Locker | Mediacom Communications Corp |
| 16143 | 173.20.252.200 | 7/11/10 09:54:55 PM | Hurt Locker | Mediacom Communications Corp |
| 16144 | 173.25.79.75 | 7/11/10 11:08:46 PM | Hurt Locker | Mediacom Communications Corp |
| 16145 | 173.29.23.204 | 7/11/10 11:41:01 PM | Hurt Locker | Mediacom Communications Corp |
| 16146 | 173.21.140.112 | 7/12/10 12:01:17 AM | Hurt Locker | Mediacom Communications Corp |
| 16147 | 173.31.170.86 | 7/12/10 12:32:26 AM | Hurt Locker | Mediacom Communications Corp |
| 16148 | 173.26.149.109 | 7/12/10 01:07:49 AM | Hurt Locker | Mediacom Communications Corp |
| 16149 | 173.19.134.146 | 7/12/10 01:46:21 AM | Hurt Locker | Mediacom Communications Corp |
| 16150 | 173.20.11.63 | 7/12/10 02:34:51 AM | Hurt Locker | Mediacom Communications Corp |
| 16151 | 173.31.10.182 | 7/12/10 03:28:52 AM | Hurt Locker | Mediacom Communications Corp |
| 16152 | 173.28.54.103 | 7/12/10 07:24:05 AM | Hurt Locker | Mediacom Communications Corp |
| 16153 | 173.26.48.28 | 7/12/10 12:39:10 PM | Hurt Locker | Mediacom Communications Corp |
| 16154 | 173.27.121.85 | 7/12/10 01:26:02 PM | Hurt Locker | Mediacom Communications Corp |
| 16155 | 173.25.162.185 | 7/12/10 09:09:47 PM | Hurt Locker | Mediacom Communications Corp |
| 16156 | 173.19.130.154 | 7/13/10 03:07:22 AM | Hurt Locker | Mediacom Communications Corp |
| 16157 | 173.17.150.217 | 7/13/10 08:04:48 AM | Hurt Locker | Mediacom Communications Corp |
| 16158 | 173.30.62.119 | 7/13/10 10:04:57 PM | Hurt Locker | Mediacom Communications Corp |
| 16159 | 173.16.245.220 | 7/13/10 11:26:20 PM | Hurt Locker | Mediacom Communications Corp |

| 16160 | 173.31.81.14 | 7/14/10 01:19:35 AM | Hurt Locker | Mediacom Communications Corp |
| 16161 | 173.26.145.146 | 7/14/10 05:00:34 AM | Hurt Locker | Mediacom Communications Corp |
| 16162 | 24.220.74.237 | 4/7/10 12:37:02 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16163 | 208.107.51.109 | 4/7/10 12:51:58 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16164 | 96.3.111.81 | 4/7/10 01:16:06 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16165 | 208.107.15.202 | 4/8/10 12:24:19 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16166 | 96.2.171.2 | 4/8/10 10:39:10 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16167 | 24.111.99.213 | 4/9/10 12:28:02 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16168 | 24.230.159.60 | 4/9/10 03:50:59 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16169 | 96.2.159.121 | 4/10/10 02:02:26 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16170 | 24.230.163.181 | 4/10/10 02:41:20 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16171 | 24.230.183.241 | 4/10/10 05:18:38 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16172 | 96.3.75.15 | 4/10/10 07:05:07 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16173 | 24.111.205.183 | 4/10/10 05:48:54 PM | Hurt Locker | Midcontinent Media, Inc. |
| 16174 | 208.107.184.84 | 4/11/10 12:09:37 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16175 | 96.2.170.88 | 4/11/10 08:44:18 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16176 | 24.230.46.218 | 4/11/10 03:47:08 PM | Hurt Locker | Midcontinent Media, Inc. |
| 16177 | 24.220.69.126 | 4/13/10 12:26:02 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16178 | 208.107.85.115 | 4/13/10 01:28:49 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16179 | 96.3.136.146 | 4/13/10 03:08:30 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16180 | 96.3.123.86 | 4/14/10 12:56:14 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16181 | 208.107.172.57 | 4/15/10 05:40:50 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16182 | 208.107.179.140 | 4/16/10 02:30:46 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16183 | 24.111.197.30 | 4/17/10 12:48:38 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16184 | 69.9.250.215 | 4/18/10 03:49:46 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16185 | 24.111.84.128 | 4/18/10 10:50:14 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16186 | 96.3.3.6 | 4/19/10 04:45:47 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16187 | 208.107.71.65 | 4/19/10 05:50:07 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16188 | 24.111.83.129 | 4/20/10 03:54:17 PM | Hurt Locker | Midcontinent Media, Inc. |
| 16189 | 208.107.182.194 | 4/21/10 02:25:48 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16190 | 208.107.93.77 | 4/21/10 06:41:48 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16191 | 96.2.114.96 | 4/24/10 02:37:48 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16192 | 208.107.52.237 | 4/24/10 04:03:14 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16193 | 208.107.85.223 | 4/24/10 05:43:25 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16194 | 24.111.211.72 | 4/25/10 12:19:00 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16195 | 24.220.168.150 | 4/25/10 04:54:20 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16196 | 24.230.46.8 | 4/25/10 06:00:38 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16197 | 24.230.42.16 | 4/25/10 03:11:35 PM | Hurt Locker | Midcontinent Media, Inc. |
| 16198 | 24.111.213.236 | 4/26/10 11:50:12 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16199 | 208.107.240.37 | 4/27/10 01:07:43 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16200 | 24.111.185.13 | 4/28/10 02:13:19 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16201 | 208.107.50.105 | 4/29/10 09:17:02 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16202 | 24.111.68.2 | 4/29/10 10:35:03 PM | Hurt Locker | Midcontinent Media, Inc. |
| 16203 | 24.220.98.39 | 4/30/10 05:34:28 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16204 | 24.111.123.212 | 5/1/10 01:04:11 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16205 | 96.3.66.83 | 5/2/10 09:47:18 PM | Hurt Locker | Midcontinent Media, Inc. |
| 16206 | 24.220.214.212 | 5/3/10 12:36:35 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16207 | 96.2.119.218 | 5/4/10 02:20:25 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16208 | 208.107.41.207 | 5/4/10 08:47:14 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16209 | 96.3.118.44 | 5/4/10 09:06:52 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16210 | 24.111.194.242 | 5/5/10 12:24:15 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16211 | 96.2.107.199 | 5/5/10 05:15:27 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16212 | 24.111.194.188 | 5/6/10 12:49:53 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16213 | 96.3.32.170 | 5/9/10 12:36:41 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16214 | 24.111.127.126 | 5/9/10 02:35:11 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16215 | 24.111.217.63 | 5/9/10 02:35:41 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16216 | 96.3.115.28 | 5/9/10 04:36:08 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16217 | 96.2.165.5 | 5/9/10 05:20:35 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16218 | 24.220.254.81 | 5/9/10 04:14:30 PM | Hurt Locker | Midcontinent Media, Inc. |
| 16219 | 24.111.192.6 | 5/10/10 01:37:20 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16220 | 208.107.108.158 | 5/10/10 03:31:17 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16221 | 96.3.32.186 | 5/10/10 03:47:46 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16222 | 96.3.16.18 | 5/10/10 04:03:27 AM | Hurt Locker | Midcontinent Media, Inc. |

| | | | | |
|---|---|---|---|---|
| 16223 | 24.111.16.178 | 5/10/10 04:37:09 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16224 | 96.3.102.15 | 5/11/10 01:00:28 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16225 | 24.230.133.25 | 5/11/10 05:33:29 PM | Hurt Locker | Midcontinent Media, Inc. |
| 16226 | 69.9.251.198 | 5/12/10 05:10:18 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16227 | 24.220.199.66 | 5/12/10 08:16:02 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16228 | 24.230.39.45 | 5/12/10 12:56:39 PM | Hurt Locker | Midcontinent Media, Inc. |
| 16229 | 24.230.165.73 | 5/13/10 12:37:50 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16230 | 96.2.102.103 | 5/14/10 04:18:13 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16231 | 24.111.33.167 | 5/14/10 02:37:07 PM | Hurt Locker | Midcontinent Media, Inc. |
| 16232 | 24.111.135.136 | 5/14/10 10:50:13 PM | Hurt Locker | Midcontinent Media, Inc. |
| 16233 | 24.230.49.23 | 5/15/10 04:46:12 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16234 | 24.111.106.219 | 5/15/10 05:30:02 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16235 | 24.111.103.241 | 5/15/10 06:13:47 PM | Hurt Locker | Midcontinent Media, Inc. |
| 16236 | 96.2.242.226 | 5/18/10 07:45:54 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16237 | 24.111.148.114 | 5/19/10 12:12:01 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16238 | 96.3.33.130 | 5/19/10 12:42:56 PM | Hurt Locker | Midcontinent Media, Inc. |
| 16239 | 69.9.251.60 | 5/20/10 12:32:08 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16240 | 24.111.208.167 | 5/20/10 06:48:41 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16241 | 208.107.199.253 | 5/23/10 02:25:03 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16242 | 96.3.110.36 | 5/24/10 06:32:35 PM | Hurt Locker | Midcontinent Media, Inc. |
| 16243 | 208.107.16.42 | 5/25/10 12:10:15 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16244 | 96.2.61.78 | 5/25/10 07:00:14 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16245 | 24.111.207.205 | 5/26/10 12:35:32 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16246 | 96.2.162.157 | 5/28/10 10:50:43 PM | Hurt Locker | Midcontinent Media, Inc. |
| 16247 | 208.107.209.143 | 5/31/10 12:54:53 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16248 | 96.2.124.98 | 5/31/10 04:41:07 PM | Hurt Locker | Midcontinent Media, Inc. |
| 16249 | 24.111.32.51 | 6/1/10 12:03:45 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16250 | 24.111.9.162 | 6/2/10 03:00:47 PM | Hurt Locker | Midcontinent Media, Inc. |
| 16251 | 208.107.113.7 | 6/2/10 08:55:06 PM | Hurt Locker | Midcontinent Media, Inc. |
| 16252 | 24.220.199.167 | 6/2/10 09:32:32 PM | Hurt Locker | Midcontinent Media, Inc. |
| 16253 | 24.230.54.215 | 6/3/10 07:37:15 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16254 | 24.220.243.187 | 6/4/10 10:49:05 PM | Hurt Locker | Midcontinent Communications |
| 16255 | 96.3.106.144 | 6/4/10 11:34:43 PM | Hurt Locker | Midcontinent Communications |
| 16256 | 24.230.131.105 | 6/6/10 03:21:03 AM | Hurt Locker | Midcontinent Communications |
| 16257 | 24.220.145.198 | 6/6/10 11:46:01 PM | Hurt Locker | Midcontinent Communications |
| 16258 | 208.107.110.44 | 6/7/10 01:26:42 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16259 | 208.107.59.240 | 6/7/10 05:05:03 AM | Hurt Locker | Midcontinent Media, Inc. |
| 16260 | 208.107.130.115 | 6/7/10 12:45:41 PM | Hurt Locker | Midcontinent Communications |
| 16261 | 208.107.74.126 | 6/7/10 06:22:01 PM | Hurt Locker | Midcontinent Communications |
| 16262 | 24.111.54.3 | 6/7/10 08:57:50 PM | Hurt Locker | Midcontinent Communications |
| 16263 | 96.2.97.204 | 6/10/10 03:01:00 AM | Hurt Locker | Midcontinent Communications |
| 16264 | 96.3.160.185 | 6/10/10 11:55:00 PM | Hurt Locker | Midcontinent Communications |
| 16265 | 24.220.206.103 | 6/11/10 07:07:10 AM | Hurt Locker | Midcontinent Communications |
| 16266 | 24.220.65.76 | 6/12/10 12:17:19 AM | Hurt Locker | Midcontinent Communications |
| 16267 | 24.111.63.6 | 6/12/10 04:21:42 AM | Hurt Locker | Midcontinent Communications |
| 16268 | 24.220.93.155 | 6/12/10 06:27:43 AM | Hurt Locker | Midcontinent Communications |
| 16269 | 24.230.131.3 | 6/12/10 04:43:32 PM | Hurt Locker | Midcontinent Communications |
| 16270 | 24.111.161.218 | 6/14/10 12:16:46 AM | Hurt Locker | Midcontinent Communications |
| 16271 | 24.111.205.72 | 6/14/10 01:21:08 AM | Hurt Locker | Midcontinent Communications |
| 16272 | 208.107.113.95 | 6/17/10 05:57:20 AM | Hurt Locker | Midcontinent Communications |
| 16273 | 96.3.40.249 | 6/17/10 06:05:36 PM | Hurt Locker | Midcontinent Communications |
| 16274 | 24.111.218.222 | 6/18/10 02:25:28 AM | Hurt Locker | Midcontinent Communications |
| 16275 | 96.2.150.82 | 6/22/10 11:10:32 PM | Hurt Locker | Midcontinent Communications |
| 16276 | 208.107.121.139 | 6/24/10 03:10:26 AM | Hurt Locker | Midcontinent Communications |
| 16277 | 208.107.208.216 | 6/24/10 10:31:17 PM | Hurt Locker | Midcontinent Communications |
| 16278 | 24.111.65.135 | 6/26/10 12:22:45 AM | Hurt Locker | Midcontinent Communications |
| 16279 | 208.107.14.174 | 6/27/10 04:37:40 AM | Hurt Locker | Midcontinent Communications |
| 16280 | 24.230.111.142 | 6/27/10 12:48:30 PM | Hurt Locker | Midcontinent Communications |
| 16281 | 24.220.119.181 | 6/27/10 11:00:45 PM | Hurt Locker | Midcontinent Communications |
| 16282 | 96.3.82.147 | 6/27/10 11:38:22 PM | Hurt Locker | Midcontinent Communications |
| 16283 | 96.2.154.63 | 6/28/10 02:16:00 AM | Hurt Locker | Midcontinent Communications |
| 16284 | 24.230.49.169 | 6/28/10 04:41:56 AM | Hurt Locker | Midcontinent Communications |
| 16285 | 24.230.68.173 | 6/29/10 12:55:11 AM | Hurt Locker | Midcontinent Communications |

| 16286 | 24.111.192.192 | 6/30/10 03:45:02 AM | Hurt Locker | Midcontinent Communications |
| 16287 | 96.3.113.62 | 7/1/10 02:53:48 PM | Hurt Locker | Midcontinent Communications |
| 16288 | 24.111.26.238 | 7/3/10 01:13:01 AM | Hurt Locker | Midcontinent Communications |
| 16289 | 208.107.170.250 | 7/3/10 03:21:37 AM | Hurt Locker | Midcontinent Communications |
| 16290 | 96.2.109.158 | 7/3/10 11:52:47 AM | Hurt Locker | Midcontinent Communications |
| 16291 | 69.9.237.113 | 7/4/10 12:23:41 AM | Hurt Locker | Midcontinent Communications |
| 16292 | 208.107.72.152 | 7/4/10 02:51:12 AM | Hurt Locker | Midcontinent Communications |
| 16293 | 24.111.68.177 | 7/4/10 06:19:43 AM | Hurt Locker | Midcontinent Communications |
| 16294 | 96.2.162.28 | 7/6/10 01:02:23 AM | Hurt Locker | Midcontinent Communications |
| 16295 | 24.111.151.249 | 7/7/10 05:01:24 AM | Hurt Locker | Midcontinent Communications |
| 16296 | 24.230.36.201 | 7/8/10 07:42:53 AM | Hurt Locker | Midcontinent Communications |
| 16297 | 24.230.70.96 | 7/8/10 07:45:51 AM | Hurt Locker | Midcontinent Communications |
| 16298 | 24.220.246.49 | 7/12/10 04:26:11 AM | Hurt Locker | Midcontinent Communications |
| 16299 | 96.3.102.231 | 7/12/10 09:58:28 PM | Hurt Locker | Midcontinent Communications |
| 16300 | 208.107.113.138 | 7/13/10 02:02:09 AM | Hurt Locker | Midcontinent Communications |
| 16301 | 208.107.130.199 | 7/14/10 05:26:19 AM | Hurt Locker | Midcontinent Communications |
| 16302 | 97.125.83.173 | 4/7/10 12:04:46 AM | Hurt Locker | Qwest |
| 16303 | 97.112.159.15 | 4/7/10 12:20:46 AM | Hurt Locker | Qwest |
| 16304 | 97.120.111.248 | 4/9/10 05:35:16 AM | Hurt Locker | Qwest |
| 16305 | 174.22.224.236 | 4/14/10 10:11:04 PM | Hurt Locker | Qwest |
| 16306 | 75.174.187.210 | 4/15/10 10:43:15 PM | Hurt Locker | Qwest |
| 16307 | 97.124.138.88 | 4/18/10 12:11:29 AM | Hurt Locker | Qwest |
| 16308 | 67.40.214.85 | 4/25/10 06:04:56 PM | Hurt Locker | Qwest |
| 16309 | 97.120.198.127 | 5/2/10 05:09:04 AM | Hurt Locker | Qwest |
| 16310 | 97.118.33.193 | 5/2/10 02:55:18 PM | Hurt Locker | Qwest |
| 16311 | 71.35.156.79 | 5/2/10 07:38:51 PM | Hurt Locker | Qwest |
| 16312 | 71.209.55.55 | 5/8/10 05:34:35 AM | Hurt Locker | Qwest |
| 16313 | 71.32.60.146 | 5/9/10 07:32:53 PM | Hurt Locker | Qwest |
| 16314 | 174.19.109.225 | 5/10/10 06:25:32 AM | Hurt Locker | Qwest |
| 16315 | 97.126.80.210 | 5/12/10 04:09:17 AM | Hurt Locker | Qwest |
| 16316 | 97.112.140.215 | 5/12/10 07:59:50 AM | Hurt Locker | Qwest |
| 16317 | 174.17.30.197 | 5/12/10 07:22:09 PM | Hurt Locker | Qwest |
| 16318 | 71.211.198.108 | 5/13/10 04:12:08 AM | Hurt Locker | Qwest |
| 16319 | 75.165.182.92 | 5/13/10 05:11:02 AM | Hurt Locker | Qwest |
| 16320 | 70.59.194.89 | 5/14/10 11:23:25 PM | Hurt Locker | Qwest |
| 16321 | 71.223.114.157 | 5/17/10 02:02:02 AM | Hurt Locker | Qwest |
| 16322 | 174.23.42.38 | 5/20/10 07:26:30 PM | Hurt Locker | Qwest |
| 16323 | 97.117.139.110 | 5/22/10 11:05:34 AM | Hurt Locker | Qwest |
| 16324 | 97.112.148.232 | 5/23/10 06:43:40 PM | Hurt Locker | Qwest |
| 16325 | 71.213.172.149 | 5/24/10 04:07:37 AM | Hurt Locker | Qwest |
| 16326 | 174.23.134.34 | 5/25/10 01:58:32 AM | Hurt Locker | Qwest |
| 16327 | 174.21.233.152 | 5/28/10 08:46:03 PM | Hurt Locker | Qwest |
| 16328 | 97.127.24.109 | 5/29/10 02:13:22 AM | Hurt Locker | Qwest |
| 16329 | 97.115.66.68 | 6/1/10 12:02:00 AM | Hurt Locker | Qwest |
| 16330 | 97.118.55.25 | 6/1/10 10:23:57 AM | Hurt Locker | Qwest |
| 16331 | 71.217.225.229 | 6/5/10 07:55:13 PM | Hurt Locker | Qwest |
| 16332 | 174.28.37.195 | 6/6/10 04:26:20 AM | Hurt Locker | Qwest |
| 16333 | 97.116.110.156 | 6/6/10 05:14:10 AM | Hurt Locker | Qwest |
| 16334 | 75.170.48.65 | 6/7/10 12:04:44 AM | Hurt Locker | Qwest |
| 16335 | 174.31.1.180 | 6/8/10 05:25:03 AM | Hurt Locker | Qwest |
| 16336 | 97.115.164.195 | 6/8/10 05:58:34 AM | Hurt Locker | Qwest |
| 16337 | 97.116.116.209 | 6/8/10 10:55:02 AM | Hurt Locker | Qwest |
| 16338 | 174.27.79.121 | 6/10/10 05:42:54 PM | Hurt Locker | Qwest |
| 16339 | 75.162.190.151 | 6/12/10 03:07:37 AM | Hurt Locker | Qwest |
| 16340 | 97.127.121.27 | 6/12/10 03:49:01 AM | Hurt Locker | Qwest |
| 16341 | 70.59.169.21 | 6/14/10 03:13:52 AM | Hurt Locker | Qwest |
| 16342 | 97.127.116.204 | 6/15/10 08:51:07 PM | Hurt Locker | Qwest |
| 16343 | 70.56.228.185 | 6/17/10 04:36:41 AM | Hurt Locker | Qwest |
| 16344 | 174.26.9.140 | 6/17/10 04:46:15 AM | Hurt Locker | Qwest |
| 16345 | 97.117.24.159 | 6/17/10 05:29:19 AM | Hurt Locker | Qwest |
| 16346 | 71.33.100.139 | 6/18/10 04:47:02 AM | Hurt Locker | Qwest |
| 16347 | 174.26.164.36 | 6/19/10 04:32:13 AM | Hurt Locker | Qwest |
| 16348 | 71.38.128.211 | 6/20/10 07:35:12 PM | Hurt Locker | Qwest |

| | | | | |
|---|---|---|---|---|
| 16349 | 75.169.119.91 | 6/21/10 02:22:22 AM | Hurt Locker | Qwest |
| 16350 | 75.162.134.105 | 6/22/10 08:31:57 AM | Hurt Locker | Qwest |
| 16351 | 75.162.103.145 | 6/22/10 07:14:00 PM | Hurt Locker | Qwest |
| 16352 | 174.23.160.3 | 6/23/10 01:29:10 AM | Hurt Locker | Qwest |
| 16353 | 71.212.5.157 | 6/23/10 09:44:47 AM | Hurt Locker | Qwest |
| 16354 | 174.28.40.164 | 6/27/10 01:13:58 AM | Hurt Locker | Qwest |
| 16355 | 97.113.249.65 | 6/29/10 07:08:52 PM | Hurt Locker | Qwest |
| 16356 | 97.113.251.58 | 7/1/10 02:33:23 AM | Hurt Locker | Qwest |
| 16357 | 97.126.241.159 | 7/2/10 03:00:18 PM | Hurt Locker | Qwest |
| 16358 | 97.126.65.76 | 7/3/10 12:44:05 AM | Hurt Locker | Qwest |
| 16359 | 97.125.78.34 | 7/4/10 02:47:26 AM | Hurt Locker | Qwest |
| 16360 | 75.162.55.174 | 7/5/10 01:27:04 AM | Hurt Locker | Qwest |
| 16361 | 75.166.228.24 | 7/6/10 07:10:30 PM | Hurt Locker | Qwest |
| 16362 | 97.113.240.168 | 7/7/10 01:50:47 PM | Hurt Locker | Qwest |
| 16363 | 75.162.188.40 | 7/9/10 09:27:16 PM | Hurt Locker | Qwest |
| 16364 | 97.113.39.246 | 7/11/10 09:06:11 AM | Hurt Locker | Qwest |
| 16365 | 207.225.207.25 | 7/12/10 05:27:46 AM | Hurt Locker | Qwest |
| 16366 | 65.103.225.14 | 7/12/10 08:49:28 AM | Hurt Locker | Qwest |
| 16367 | 67.42.127.101 | 7/12/10 09:37:40 AM | Hurt Locker | Qwest |
| 16368 | 216.161.89.109 | 7/13/10 08:18:56 AM | Hurt Locker | Qwest |
| 16369 | 97.127.124.247 | 7/13/10 08:45:45 PM | Hurt Locker | Qwest |
| 16370 | 174.17.101.135 | 7/13/10 11:57:55 PM | Hurt Locker | Qwest |
| 16371 | 97.127.109.20 | 7/14/10 09:07:21 AM | Hurt Locker | Qwest |
| 16372 | 174.31.89.186 | 7/14/10 04:00:48 PM | Hurt Locker | Qwest |
| 16373 | 174.30.109.186 | 7/14/10 04:43:35 PM | Hurt Locker | Qwest |
| 16374 | 75.162.152.103 | 7/14/10 09:16:35 PM | Hurt Locker | Qwest |
| 16375 | 65.100.211.79 | 7/16/10 12:47:55 AM | Hurt Locker | Qwest |
| 16376 | 184.96.91.86 | 7/16/10 03:46:00 PM | Hurt Locker | Qwest |
| 16377 | 63.226.223.62 | 7/16/10 07:47:05 PM | Hurt Locker | Qwest |
| 16378 | 75.162.187.229 | 7/17/10 05:40:04 PM | Hurt Locker | Qwest |
| 16379 | 174.19.73.7 | 7/18/10 05:37:33 AM | Hurt Locker | Qwest |
| 16380 | 174.19.2.89 | 7/19/10 10:03:42 PM | Hurt Locker | Qwest |
| 16381 | 208.58.201.62 | 4/12/10 12:05:02 AM | Hurt Locker | RCN Corporation |
| 16382 | 208.59.161.208 | 4/13/10 05:29:08 PM | Hurt Locker | RCN Corporation |
| 16383 | 216.15.48.12 | 4/17/10 09:59:42 PM | Hurt Locker | RCN Corporation |
| 16384 | 207.172.80.126 | 4/19/10 02:59:46 AM | Hurt Locker | RCN Corporation |
| 16385 | 208.59.115.179 | 5/2/10 06:07:44 AM | Hurt Locker | RCN Corporation |
| 16386 | 216.15.38.232 | 5/5/10 12:56:51 AM | Hurt Locker | RCN Corporation |
| 16387 | 216.15.37.184 | 5/5/10 02:20:59 AM | Hurt Locker | RCN Corporation |
| 16388 | 207.237.27.228 | 5/25/10 07:36:48 AM | Hurt Locker | RCN Corporation |
| 16389 | 208.59.121.240 | 5/26/10 03:47:17 AM | Hurt Locker | RCN Corporation |
| 16390 | 216.164.42.69 | 6/1/10 06:38:38 PM | Hurt Locker | RCN Corporation |
| 16391 | 208.59.114.75 | 6/4/10 12:56:46 AM | Hurt Locker | RCN Corporation |
| 16392 | 216.15.34.6 | 6/4/10 02:43:03 AM | Hurt Locker | RCN Corporation |
| 16393 | 208.59.121.46 | 6/6/10 11:06:49 PM | Hurt Locker | RCN Corporation |
| 16394 | 216.164.56.152 | 6/12/10 05:16:14 AM | Hurt Locker | RCN Corporation |
| 16395 | 208.58.7.155 | 6/14/10 07:04:16 AM | Hurt Locker | RCN Corporation |
| 16396 | 208.58.199.110 | 6/22/10 02:35:29 AM | Hurt Locker | RCN Corporation |
| 16397 | 208.58.206.39 | 6/24/10 09:18:24 PM | Hurt Locker | RCN Corporation |
| 16398 | 207.172.82.116 | 6/25/10 04:39:51 AM | Hurt Locker | RCN Corporation |
| 16399 | 207.172.144.25 | 7/2/10 02:02:27 AM | Hurt Locker | RCN Corporation |
| 16400 | 208.58.64.210 | 7/7/10 07:06:45 PM | Hurt Locker | RCN Corporation |
| 16401 | 208.59.122.150 | 7/10/10 12:13:10 AM | Hurt Locker | RCN Corporation |
| 18152 | 108.102.114.108 | 6/19/10 02:00:56 AM | Hurt Locker | Sprint PCS |
| 18153 | 108.102.206.179 | 6/21/10 12:49:00 AM | Hurt Locker | Sprint PCS |
| 18154 | 108.102.230.188 | 6/19/10 12:32:00 AM | Hurt Locker | Sprint PCS |
| 18155 | 108.102.29.11 | 6/29/10 07:36:58 PM | Hurt Locker | Sprint PCS |
| 18156 | 108.103.137.138 | 6/17/10 08:54:00 PM | Hurt Locker | Sprint PCS |
| 18157 | 108.103.56.50 | 6/10/10 09:36:14 PM | Hurt Locker | Sprint PCS |
| 18158 | 108.103.64.184 | 6/28/10 07:54:13 PM | Hurt Locker | Sprint PCS |
| 18159 | 108.107.167.152 | 7/3/10 06:51:03 PM | Hurt Locker | Sprint PCS |
| 18160 | 108.107.24.58 | 7/3/10 12:45:17 AM | Hurt Locker | Sprint PCS |
| 18161 | 108.108.145.108 | 7/2/10 11:09:15 AM | Hurt Locker | Sprint PCS |

| | | | | |
|---|---|---|---|---|
| 18162 | 108.108.177.2 | 7/9/10 04:46:44 PM | Hurt Locker | Sprint PCS |
| 18163 | 108.108.178.161 | 7/12/10 10:33:39 AM | Hurt Locker | Sprint PCS |
| 18164 | 108.108.184.144 | 6/14/10 08:08:08 AM | Hurt Locker | Sprint PCS |
| 18165 | 108.109.137.15 | 6/25/10 01:28:26 PM | Hurt Locker | Sprint PCS |
| 18166 | 108.112.59.238 | 6/19/10 03:29:15 AM | Hurt Locker | Sprint PCS |
| 18167 | 108.112.94.215 | 6/26/10 02:17:42 AM | Hurt Locker | Sprint PCS |
| 18168 | 108.116.67.239 | 6/29/10 03:19:00 AM | Hurt Locker | Sprint PCS |
| 18169 | 108.117.229.10 | 6/26/10 12:24:34 AM | Hurt Locker | Sprint PCS |
| 18170 | 108.118.55.204 | 6/6/10 03:22:33 PM | Hurt Locker | Sprint PCS |
| 18171 | 108.119.0.130 | 7/1/10 03:48:57 PM | Hurt Locker | Sprint PCS |
| 18172 | 108.120.100.84 | 7/12/10 06:51:18 AM | Hurt Locker | Sprint PCS |
| 18173 | 108.122.146.123 | 7/11/10 07:15:15 AM | Hurt Locker | Sprint PCS |
| 18174 | 108.122.188.215 | 7/2/10 05:24:56 AM | Hurt Locker | Sprint PCS |
| 18175 | 108.124.154.32 | 6/11/10 12:03:55 AM | Hurt Locker | Sprint PCS |
| 18176 | 108.99.186.160 | 7/1/10 03:22:27 AM | Hurt Locker | Sprint PCS |
| 18177 | 144.223.177.6 | 5/27/10 04:55:20 AM | Hurt Locker | Sprint United Information Service |
| 18178 | 144.232.254.86 | 5/10/10 12:02:43 AM | Hurt Locker | Sprint |
| 18179 | 173.100.2.118 | 6/28/10 11:28:54 PM | Hurt Locker | Sprint PCS |
| 18180 | 173.100.38.78 | 6/29/10 03:45:12 PM | Hurt Locker | Sprint PCS |
| 18181 | 173.102.128.47 | 7/13/10 01:54:29 AM | Hurt Locker | Sprint PCS |
| 18182 | 173.102.160.46 | 4/28/10 10:33:07 PM | Hurt Locker | Sprint PCS |
| 18183 | 173.102.187.4 | 5/8/10 02:12:11 AM | Hurt Locker | Sprint PCS |
| 18184 | 173.102.191.157 | 5/24/10 02:04:38 AM | Hurt Locker | Sprint PCS |
| 18185 | 173.103.123.36 | 6/23/10 12:17:55 AM | Hurt Locker | Sprint PCS |
| 18186 | 173.103.7.191 | 5/12/10 12:02:02 AM | Hurt Locker | Sprint PCS |
| 18187 | 173.104.136.67 | 6/2/10 09:24:45 PM | Hurt Locker | Sprint PCS |
| 18188 | 173.104.145.133 | 6/21/10 01:32:36 PM | Hurt Locker | Sprint PCS |
| 18189 | 173.104.83.153 | 7/9/10 11:26:34 PM | Hurt Locker | Sprint PCS |
| 18190 | 173.105.170.255 | 5/9/10 11:12:27 PM | Hurt Locker | Sprint PCS |
| 18191 | 173.105.194.175 | 5/13/10 04:35:59 AM | Hurt Locker | Sprint PCS |
| 18192 | 173.105.22.28 | 4/14/10 12:42:35 AM | Hurt Locker | Sprint PCS |
| 18193 | 173.106.201.18 | 6/26/10 09:12:00 AM | Hurt Locker | Sprint PCS |
| 18194 | 173.107.102.35 | 4/14/10 02:11:52 PM | Hurt Locker | Sprint PCS |
| 18195 | 173.107.219.136 | 7/13/10 05:08:30 AM | Hurt Locker | Sprint PCS |
| 18196 | 173.107.226.16 | 6/21/10 01:36:23 PM | Hurt Locker | Sprint PCS |
| 18197 | 173.108.185.77 | 7/13/10 07:22:44 PM | Hurt Locker | Sprint PCS |
| 18198 | 173.108.45.81 | 4/30/10 04:54:07 AM | Hurt Locker | Sprint PCS |
| 18199 | 173.109.140.125 | 5/15/10 06:58:12 PM | Hurt Locker | Sprint PCS |
| 18200 | 173.109.214.21 | 5/22/10 03:54:10 PM | Hurt Locker | Sprint PCS |
| 18201 | 173.109.217.24 | 4/11/10 02:04:30 AM | Hurt Locker | Sprint PCS |
| 18202 | 173.109.84.61 | 4/12/10 04:39:01 AM | Hurt Locker | Sprint PCS |
| 18203 | 173.110.125.111 | 5/26/10 02:12:15 AM | Hurt Locker | Sprint PCS |
| 18204 | 173.110.160.130 | 4/23/10 10:07:36 AM | Hurt Locker | Sprint PCS |
| 18205 | 173.110.20.79 | 4/23/10 01:36:22 AM | Hurt Locker | Sprint PCS |
| 18206 | 173.110.244.12 | 5/23/10 07:21:29 PM | Hurt Locker | Sprint PCS |
| 18207 | 173.110.6.184 | 5/10/10 06:03:14 AM | Hurt Locker | Sprint PCS |
| 18208 | 173.110.71.196 | 5/14/10 12:42:11 AM | Hurt Locker | Sprint PCS |
| 18209 | 173.111.113.158 | 6/5/10 05:05:53 PM | Hurt Locker | Sprint PCS |
| 18210 | 173.111.217.234 | 6/17/10 09:56:38 AM | Hurt Locker | Sprint PCS |
| 18211 | 173.111.233.174 | 6/10/10 06:51:28 PM | Hurt Locker | Sprint PCS |
| 18212 | 173.111.89.177 | 4/16/10 12:16:44 AM | Hurt Locker | Sprint PCS |
| 18213 | 173.112.93.141 | 6/21/10 01:23:25 AM | Hurt Locker | Sprint PCS |
| 18214 | 173.114.151.236 | 6/17/10 01:41:27 AM | Hurt Locker | Sprint PCS |
| 18215 | 173.114.2.122 | 7/14/10 12:12:36 AM | Hurt Locker | Sprint PCS |
| 18216 | 173.114.218.246 | 7/4/10 12:58:38 PM | Hurt Locker | Sprint PCS |
| 18217 | 173.114.223.96 | 6/20/10 02:27:55 AM | Hurt Locker | Sprint PCS |
| 18218 | 173.114.245.33 | 7/3/10 12:14:48 AM | Hurt Locker | Sprint PCS |
| 18219 | 173.115.7.235 | 6/29/10 02:52:34 AM | Hurt Locker | Sprint PCS |
| 18220 | 173.115.73.19 | 4/8/10 12:41:50 AM | Hurt Locker | Sprint PCS |
| 18221 | 173.116.169.83 | 5/7/10 09:27:02 PM | Hurt Locker | Sprint PCS |
| 18222 | 173.116.24.164 | 4/17/10 07:11:33 AM | Hurt Locker | Sprint PCS |
| 18223 | 173.116.252.100 | 7/2/10 03:27:33 AM | Hurt Locker | Sprint PCS |
| 18224 | 173.116.37.42 | 5/30/10 04:28:31 PM | Hurt Locker | Sprint PCS |

| | | | | |
|---|---|---|---|---|
| 18225 | 173.116.68.248 | 6/2/10 02:33:08 PM | Hurt Locker | Sprint PCS |
| 18226 | 173.116.99.122 | 4/14/10 02:25:42 AM | Hurt Locker | Sprint PCS |
| 18227 | 173.117.105.156 | 6/1/10 03:43:36 AM | Hurt Locker | Sprint PCS |
| 18228 | 173.117.148.254 | 5/28/10 08:08:08 AM | Hurt Locker | Sprint PCS |
| 18229 | 173.117.198.164 | 5/6/10 05:57:18 AM | Hurt Locker | Sprint PCS |
| 18230 | 173.117.219.179 | 4/24/10 12:37:57 AM | Hurt Locker | Sprint PCS |
| 18231 | 173.117.57.31 | 4/9/10 09:08:03 AM | Hurt Locker | Sprint PCS |
| 18232 | 173.118.217.7 | 5/9/10 03:45:49 AM | Hurt Locker | Sprint PCS |
| 18233 | 173.119.117.185 | 4/8/10 12:05:02 AM | Hurt Locker | Sprint PCS |
| 18234 | 173.119.225.235 | 6/27/10 07:59:37 PM | Hurt Locker | Sprint PCS |
| 18235 | 173.119.28.158 | 6/23/10 04:22:30 PM | Hurt Locker | Sprint PCS |
| 18236 | 173.120.17.96 | 5/9/10 08:26:10 AM | Hurt Locker | Sprint PCS |
| 18237 | 173.120.2.120 | 7/9/10 11:31:54 PM | Hurt Locker | Sprint PCS |
| 18238 | 173.120.219.28 | 5/13/10 08:03:03 PM | Hurt Locker | Sprint PCS |
| 18239 | 173.121.155.223 | 4/16/10 01:04:04 AM | Hurt Locker | Sprint PCS |
| 18240 | 173.121.172.53 | 7/11/10 02:52:14 AM | Hurt Locker | Sprint PCS |
| 18241 | 173.121.233.230 | 4/27/10 08:04:06 PM | Hurt Locker | Sprint PCS |
| 18242 | 173.122.151.1 | 5/19/10 03:07:11 PM | Hurt Locker | Sprint PCS |
| 18243 | 173.122.245.34 | 5/14/10 05:02:45 AM | Hurt Locker | Sprint PCS |
| 18244 | 173.123.4.147 | 5/11/10 05:09:42 AM | Hurt Locker | Sprint PCS |
| 18245 | 173.124.174.45 | 6/29/10 02:39:28 AM | Hurt Locker | Sprint PCS |
| 18246 | 173.124.186.11 | 6/28/10 02:07:08 AM | Hurt Locker | Sprint PCS |
| 18247 | 173.124.38.25 | 4/10/10 08:21:51 AM | Hurt Locker | Sprint PCS |
| 18248 | 173.124.73.242 | 6/14/10 04:44:06 PM | Hurt Locker | Sprint PCS |
| 18249 | 173.125.144.100 | 7/13/10 05:16:55 PM | Hurt Locker | Sprint PCS |
| 18250 | 173.125.145.57 | 6/15/10 04:56:27 AM | Hurt Locker | Sprint PCS |
| 18251 | 173.125.186.191 | 5/8/10 02:30:42 PM | Hurt Locker | Sprint PCS |
| 18252 | 173.126.204.234 | 5/10/10 12:36:38 PM | Hurt Locker | Sprint PCS |
| 18253 | 173.126.236.93 | 6/2/10 12:08:51 AM | Hurt Locker | Sprint PCS |
| 18254 | 173.126.4.23 | 6/27/10 12:00:53 AM | Hurt Locker | Sprint PCS |
| 18255 | 173.127.0.213 | 6/18/10 01:39:15 AM | Hurt Locker | Sprint PCS |
| 18256 | 173.127.16.121 | 7/1/10 09:58:06 PM | Hurt Locker | Sprint PCS |
| 18257 | 173.127.193.164 | 6/30/10 07:26:36 PM | Hurt Locker | Sprint PCS |
| 18258 | 173.127.216.241 | 5/10/10 02:45:01 AM | Hurt Locker | Sprint PCS |
| 18259 | 173.127.248.121 | 6/23/10 11:32:23 PM | Hurt Locker | Sprint PCS |
| 18260 | 173.127.90.114 | 6/2/10 08:04:16 AM | Hurt Locker | Sprint PCS |
| 18261 | 173.128.103.104 | 4/11/10 05:46:28 AM | Hurt Locker | Sprint PCS |
| 18262 | 173.128.220.51 | 4/27/10 12:57:05 PM | Hurt Locker | Sprint PCS |
| 18263 | 173.128.222.225 | 6/22/10 06:51:44 PM | Hurt Locker | Sprint PCS |
| 18264 | 173.129.124.99 | 4/29/10 01:45:17 PM | Hurt Locker | Sprint PCS |
| 18265 | 173.129.138.132 | 6/10/10 09:33:42 PM | Hurt Locker | Sprint PCS |
| 18266 | 173.129.178.235 | 5/1/10 04:49:42 AM | Hurt Locker | Sprint PCS |
| 18267 | 173.129.181.214 | 5/9/10 03:53:48 AM | Hurt Locker | Sprint PCS |
| 18268 | 173.130.113.205 | 5/9/10 06:18:23 PM | Hurt Locker | Sprint PCS |
| 18269 | 173.130.119.187 | 6/6/10 10:12:47 PM | Hurt Locker | Sprint PCS |
| 18270 | 173.130.12.52 | 5/23/10 08:31:42 AM | Hurt Locker | Sprint PCS |
| 18271 | 173.130.124.206 | 6/5/10 02:56:47 AM | Hurt Locker | Sprint PCS |
| 18272 | 173.131.146.246 | 4/17/10 02:35:25 AM | Hurt Locker | Sprint PCS |
| 18273 | 173.132.162.58 | 7/5/10 04:15:01 PM | Hurt Locker | Sprint PCS |
| 18274 | 173.132.250.145 | 5/13/10 10:59:25 AM | Hurt Locker | Sprint PCS |
| 18275 | 173.133.8.54 | 7/4/10 01:11:38 AM | Hurt Locker | Sprint PCS |
| 18276 | 173.136.242.142 | 6/12/10 02:32:53 PM | Hurt Locker | Sprint PCS |
| 18277 | 173.136.37.152 | 6/22/10 02:22:34 AM | Hurt Locker | Sprint PCS |
| 18278 | 173.136.66.140 | 5/15/10 04:05:12 PM | Hurt Locker | Sprint PCS |
| 18279 | 173.136.83.110 | 4/13/10 09:23:52 AM | Hurt Locker | Sprint PCS |
| 18280 | 173.137.17.160 | 5/10/10 12:35:32 AM | Hurt Locker | Sprint PCS |
| 18281 | 173.137.254.140 | 4/10/10 12:38:12 AM | Hurt Locker | Sprint PCS |
| 18282 | 173.137.54.251 | 5/2/10 09:53:28 AM | Hurt Locker | Sprint PCS |
| 18283 | 173.138.142.39 | 4/23/10 09:07:24 AM | Hurt Locker | Sprint PCS |
| 18284 | 173.138.179.148 | 6/5/10 03:19:44 PM | Hurt Locker | Sprint PCS |
| 18285 | 173.138.209.102 | 6/28/10 12:29:31 PM | Hurt Locker | Sprint PCS |
| 18286 | 173.138.73.48 | 6/6/10 05:05:48 AM | Hurt Locker | Sprint PCS |
| 18287 | 173.139.108.146 | 6/10/10 05:53:35 PM | Hurt Locker | Sprint PCS |

| 18288 | 173.139.119.62 | 5/5/10 01:43:12 PM | Hurt Locker | Sprint PCS |
|-------|----------------|--------------------|-------------|------------|
| 18289 | 173.139.54.110 | 4/10/10 12:00:04 AM | Hurt Locker | Sprint PCS |
| 18290 | 173.141.64.166 | 4/8/10 08:20:07 AM | Hurt Locker | Sprint PCS |
| 18291 | 173.141.7.41 | 4/24/10 07:03:12 AM | Hurt Locker | Sprint PCS |
| 18292 | 173.141.77.152 | 7/10/10 12:17:12 PM | Hurt Locker | Sprint PCS |
| 18293 | 173.141.91.5 | 6/18/10 05:32:13 PM | Hurt Locker | Sprint PCS |
| 18294 | 173.142.137.144 | 6/21/10 12:15:50 AM | Hurt Locker | Sprint PCS |
| 18295 | 173.144.146.144 | 6/26/10 12:03:33 AM | Hurt Locker | Sprint PCS |
| 18296 | 173.144.15.233 | 5/12/10 01:27:29 AM | Hurt Locker | Sprint PCS |
| 18297 | 173.144.172.101 | 4/19/10 01:05:59 AM | Hurt Locker | Sprint PCS |
| 18298 | 173.144.207.54 | 4/26/10 08:53:54 PM | Hurt Locker | Sprint PCS |
| 18299 | 173.144.250.135 | 6/26/10 11:09:20 PM | Hurt Locker | Sprint PCS |
| 18300 | 173.146.253.37 | 4/22/10 09:03:18 PM | Hurt Locker | Sprint PCS |
| 18301 | 173.147.103.157 | 6/26/10 01:21:49 AM | Hurt Locker | Sprint PCS |
| 18302 | 173.147.161.62 | 4/22/10 12:09:58 AM | Hurt Locker | Sprint PCS |
| 18303 | 173.147.186.19 | 5/11/10 03:47:04 AM | Hurt Locker | Sprint PCS |
| 18304 | 173.147.196.139 | 5/11/10 04:31:08 AM | Hurt Locker | Sprint PCS |
| 18305 | 173.147.93.144 | 4/7/10 05:13:20 AM | Hurt Locker | Sprint PCS |
| 18306 | 173.148.133.113 | 6/5/10 07:35:56 PM | Hurt Locker | Sprint PCS |
| 18307 | 173.148.243.3 | 6/15/10 12:58:36 AM | Hurt Locker | Sprint PCS |
| 18308 | 173.148.53.192 | 7/7/10 02:28:55 AM | Hurt Locker | Sprint PCS |
| 18309 | 173.149.1.251 | 6/7/10 03:26:52 AM | Hurt Locker | Sprint PCS |
| 18310 | 173.149.167.49 | 6/4/10 01:26:33 AM | Hurt Locker | Sprint PCS |
| 18311 | 173.149.175.200 | 6/19/10 08:24:30 AM | Hurt Locker | Sprint PCS |
| 18312 | 173.149.71.112 | 4/11/10 12:25:25 AM | Hurt Locker | Sprint PCS |
| 18313 | 173.151.101.203 | 6/7/10 08:52:21 AM | Hurt Locker | Sprint PCS |
| 18314 | 173.152.205.113 | 6/8/10 09:54:40 AM | Hurt Locker | Sprint PCS |
| 18315 | 173.152.21.147 | 6/12/10 04:31:35 PM | Hurt Locker | Sprint PCS |
| 18316 | 173.153.186.80 | 6/25/10 07:23:49 PM | Hurt Locker | Sprint PCS |
| 18317 | 173.154.32.201 | 6/16/10 01:48:55 AM | Hurt Locker | Sprint PCS |
| 18318 | 173.155.105.65 | 7/10/10 09:43:10 PM | Hurt Locker | Sprint PCS |
| 18319 | 173.155.11.250 | 6/25/10 05:04:31 AM | Hurt Locker | Sprint PCS |
| 18320 | 173.155.55.121 | 6/28/10 04:42:43 PM | Hurt Locker | Sprint PCS |
| 18321 | 173.156.105.124 | 7/4/10 05:39:09 PM | Hurt Locker | Sprint PCS |
| 18322 | 173.157.139.59 | 7/13/10 05:05:03 PM | Hurt Locker | Sprint PCS |
| 18323 | 173.157.232.25 | 6/27/10 12:28:05 AM | Hurt Locker | Sprint PCS |
| 18324 | 173.158.50.100 | 6/15/10 11:26:30 PM | Hurt Locker | Sprint PCS |
| 18325 | 173.5.213.215 | 6/20/10 01:19:32 AM | Hurt Locker | Sprint PCS |
| 18326 | 173.5.85.60 | 6/14/10 03:56:06 AM | Hurt Locker | Sprint PCS |
| 18327 | 173.6.253.209 | 6/14/10 12:35:29 AM | Hurt Locker | Sprint PCS |
| 18328 | 173.6.27.167 | 6/22/10 11:41:50 PM | Hurt Locker | Sprint PCS |
| 18329 | 173.6.41.96 | 6/21/10 12:21:47 AM | Hurt Locker | Sprint PCS |
| 18330 | 173.7.156.155 | 6/13/10 10:41:08 AM | Hurt Locker | Sprint PCS |
| 18331 | 173.96.12.89 | 6/5/10 05:48:42 AM | Hurt Locker | Sprint PCS |
| 18332 | 173.96.79.4 | 4/26/10 08:31:31 AM | Hurt Locker | Sprint PCS |
| 18333 | 173.97.0.87 | 4/18/10 01:58:44 AM | Hurt Locker | Sprint PCS |
| 18334 | 173.97.50.130 | 6/18/10 06:15:10 AM | Hurt Locker | Sprint PCS |
| 18335 | 173.98.25.40 | 5/10/10 05:09:05 AM | Hurt Locker | Sprint PCS |
| 18336 | 173.99.44.116 | 4/10/10 12:35:52 AM | Hurt Locker | Sprint PCS |
| 18337 | 173.99.8.87 | 4/26/10 12:33:09 AM | Hurt Locker | Sprint PCS |
| 18338 | 173.99.88.83 | 5/10/10 04:20:05 AM | Hurt Locker | Sprint PCS |
| 18339 | 174.144.118.212 | 7/1/10 09:29:13 AM | Hurt Locker | Sprint PCS |
| 18340 | 174.144.78.191 | 7/6/10 10:53:59 AM | Hurt Locker | Sprint PCS |
| 18341 | 174.144.9.130 | 5/26/10 12:06:15 AM | Hurt Locker | Sprint PCS |
| 18342 | 174.144.94.58 | 6/27/10 07:35:30 AM | Hurt Locker | Sprint PCS |
| 18343 | 174.146.244.123 | 7/13/10 12:21:38 AM | Hurt Locker | Sprint PCS |
| 18344 | 174.147.187.72 | 7/3/10 01:57:55 PM | Hurt Locker | Sprint PCS |
| 18345 | 174.148.104.156 | 6/4/10 01:26:09 PM | Hurt Locker | Sprint PCS |
| 18346 | 174.148.115.121 | 5/7/10 02:47:58 AM | Hurt Locker | Sprint PCS |
| 18347 | 174.148.153.86 | 4/10/10 05:03:12 AM | Hurt Locker | Sprint PCS |
| 18348 | 174.148.192.151 | 5/10/10 01:54:01 AM | Hurt Locker | Sprint PCS |
| 18349 | 174.148.50.130 | 6/17/10 07:41:54 PM | Hurt Locker | Sprint PCS |
| 18350 | 174.148.66.99 | 7/3/10 02:54:10 AM | Hurt Locker | Sprint PCS |

| | | | | |
|---|---|---|---|---|
| 18351 | 174.148.74.235 | 6/18/10 06:50:06 AM | Hurt Locker | Sprint PCS |
| 18352 | 174.149.136.175 | 4/7/10 12:08:21 AM | Hurt Locker | Sprint PCS |
| 18353 | 174.149.157.143 | 4/10/10 07:28:22 AM | Hurt Locker | Sprint PCS |
| 18354 | 174.149.182.181 | 4/13/10 01:19:44 AM | Hurt Locker | Sprint PCS |
| 18355 | 174.150.224.29 | 6/22/10 11:58:06 AM | Hurt Locker | Sprint PCS |
| 18356 | 174.150.42.67 | 6/14/10 05:32:36 PM | Hurt Locker | Sprint PCS |
| 18357 | 174.150.51.59 | 4/28/10 01:41:05 AM | Hurt Locker | Sprint PCS |
| 18358 | 174.150.91.227 | 4/13/10 09:43:18 AM | Hurt Locker | Sprint PCS |
| 18359 | 174.151.117.23 | 6/16/10 01:49:21 AM | Hurt Locker | Sprint PCS |
| 18360 | 174.151.6.146 | 5/22/10 03:56:51 PM | Hurt Locker | Sprint PCS |
| 18361 | 174.152.224.76 | 4/7/10 01:40:02 AM | Hurt Locker | Sprint PCS |
| 18362 | 174.152.95.134 | 6/27/10 02:30:00 AM | Hurt Locker | Sprint PCS |
| 18363 | 174.153.1.126 | 6/20/10 11:15:04 PM | Hurt Locker | Sprint PCS |
| 18364 | 174.153.130.68 | 6/25/10 12:08:21 AM | Hurt Locker | Sprint PCS |
| 18365 | 174.153.221.100 | 6/29/10 07:08:40 PM | Hurt Locker | Sprint PCS |
| 18366 | 174.154.197.80 | 6/15/10 04:38:29 AM | Hurt Locker | Sprint PCS |
| 18367 | 174.155.142.59 | 4/6/10 10:09:50 PM | Hurt Locker | Sprint PCS |
| 18368 | 174.155.198.115 | 5/6/10 12:40:58 AM | Hurt Locker | Sprint PCS |
| 18369 | 174.155.235.10 | 6/28/10 08:03:50 PM | Hurt Locker | Sprint PCS |
| 18370 | 174.157.117.228 | 6/30/10 04:27:50 AM | Hurt Locker | Sprint PCS |
| 18371 | 174.157.58.230 | 7/3/10 06:57:41 AM | Hurt Locker | Sprint PCS |
| 18372 | 174.158.111.110 | 7/6/10 01:37:41 AM | Hurt Locker | Sprint PCS |
| 18373 | 174.158.38.114 | 7/9/10 12:13:10 PM | Hurt Locker | Sprint PCS |
| 18374 | 174.159.204.97 | 6/23/10 08:41:52 AM | Hurt Locker | Sprint PCS |
| 18375 | 198.70.218.78 | 7/7/10 01:44:02 PM | Hurt Locker | Sprint |
| 18376 | 199.2.122.197 | 6/21/10 02:17:20 AM | Hurt Locker | Sprint |
| 18377 | 199.2.122.211 | 6/5/10 09:36:47 AM | Hurt Locker | Sprint |
| 18378 | 199.2.123.90 | 6/20/10 03:26:57 PM | Hurt Locker | Sprint |
| 18379 | 199.44.250.220 | 5/31/10 04:07:41 AM | Hurt Locker | Sprint Centel |
| 18380 | 204.117.196.34 | 4/11/10 06:25:58 AM | Hurt Locker | Sprint-United Telephone of Florida |
| 18381 | 204.182.3.203 | 6/18/10 03:34:59 PM | Hurt Locker | Sprint |
| 18382 | 204.212.9.71 | 6/24/10 09:00:24 AM | Hurt Locker | Sprint |
| 18383 | 204.213.74.185 | 6/20/10 09:00:35 AM | Hurt Locker | Sprint |
| 18384 | 204.214.129.45 | 7/9/10 12:19:27 AM | Hurt Locker | Sprint |
| 18385 | 204.215.37.147 | 6/23/10 12:03:32 AM | Hurt Locker | Sprint |
| 18386 | 204.249.5.200 | 6/28/10 01:02:48 AM | Hurt Locker | Sprint |
| 18387 | 204.250.173.193 | 4/23/10 06:46:38 AM | Hurt Locker | Sprint |
| 18388 | 204.251.85.18 | 7/14/10 02:51:13 AM | Hurt Locker | Sprint |
| 18389 | 204.49.182.142 | 4/26/10 12:06:38 AM | Hurt Locker | Sprint Centel |
| 18390 | 204.95.133.172 | 5/19/10 06:18:26 PM | Hurt Locker | Sprint |
| 18391 | 205.241.56.114 | 4/13/10 12:02:09 AM | Hurt Locker | Sprint |
| 18392 | 205.241.60.238 | 4/20/10 11:04:22 PM | Hurt Locker | Sprint |
| 18393 | 205.241.61.64 | 4/18/10 03:51:27 AM | Hurt Locker | Sprint |
| 18394 | 205.242.95.131 | 6/17/10 04:41:04 PM | Hurt Locker | Sprint |
| 18395 | 205.242.95.135 | 7/5/10 12:10:02 AM | Hurt Locker | Sprint |
| 18396 | 205.242.95.138 | 6/19/10 02:03:28 PM | Hurt Locker | Sprint |
| 18397 | 205.244.96.206 | 4/13/10 03:19:38 PM | Hurt Locker | Sprint Midatlantic Telecom |
| 18398 | 205.246.155.222 | 6/11/10 01:22:30 AM | Hurt Locker | Sprint |
| 18399 | 205.246.155.84 | 7/5/10 05:55:45 PM | Hurt Locker | Sprint |
| 18400 | 206.104.215.134 | 6/27/10 12:46:18 AM | Hurt Locker | Sprint |
| 18401 | 206.105.169.80 | 6/30/10 03:17:52 PM | Hurt Locker | Sprint |
| 18402 | 206.107.164.162 | 4/27/10 09:21:13 PM | Hurt Locker | Sprint |
| 18403 | 206.107.222.67 | 5/15/10 06:24:54 AM | Hurt Locker | Sprint DSL Network FL |
| 18404 | 206.159.167.232 | 7/1/10 02:48:13 AM | Hurt Locker | Sprint |
| 18405 | 206.61.233.12 | 4/23/10 12:14:13 AM | Hurt Locker | Sprint |
| 18406 | 206.61.233.144 | 6/4/10 01:44:10 AM | Hurt Locker | Sprint |
| 18407 | 207.14.15.29 | 6/10/10 03:58:39 PM | Hurt Locker | Sprint |
| 18408 | 207.14.8.139 | 7/9/10 10:34:03 PM | Hurt Locker | Sprint |
| 18409 | 207.42.230.52 | 7/10/10 07:58:56 AM | Hurt Locker | Sprint |
| 18410 | 208.1.29.253 | 6/29/10 02:07:49 AM | Hurt Locker | Sprint |
| 18411 | 208.12.98.11 | 5/6/10 11:17:57 PM | Hurt Locker | Sprint |
| 18412 | 208.12.98.119 | 4/23/10 04:02:43 PM | Hurt Locker | Sprint |
| 18413 | 208.12.98.63 | 4/15/10 12:51:00 AM | Hurt Locker | Sprint |

| 18414 | 208.12.99.128 | 4/9/10 12:33:01 AM | Hurt Locker | Sprint |
|---|---|---|---|---|
| 18415 | 208.14.248.113 | 6/17/10 12:13:30 AM | Hurt Locker | Sprint |
| 18416 | 208.14.249.168 | 7/13/10 07:41:19 PM | Hurt Locker | Sprint |
| 18417 | 208.14.249.182 | 6/16/10 03:18:51 AM | Hurt Locker | Sprint |
| 18418 | 208.14.252.105 | 6/30/10 03:40:43 PM | Hurt Locker | Sprint |
| 18419 | 208.17.107.14 | 7/8/10 08:37:48 PM | Hurt Locker | Sprint |
| 18420 | 208.22.10.225 | 7/11/10 06:21:22 AM | Hurt Locker | Sprint |
| 18421 | 208.22.11.107 | 7/5/10 07:14:32 PM | Hurt Locker | Sprint |
| 18422 | 208.31.142.32 | 6/21/10 10:55:22 AM | Hurt Locker | Sprint |
| 18423 | 208.34.235.33 | 6/21/10 08:00:46 PM | Hurt Locker | Sprint |
| 18424 | 208.35.180.170 | 6/12/10 03:09:58 PM | Hurt Locker | Sprint |
| 18425 | 208.35.254.130 | 6/10/10 02:02:01 AM | Hurt Locker | Sprint |
| 18426 | 208.4.188.44 | 6/6/10 03:33:45 AM | Hurt Locker | Sprint |
| 18427 | 208.5.147.40 | 6/30/10 12:45:43 AM | Hurt Locker | Sprint |
| 18428 | 208.6.32.214 | 5/25/10 09:52:48 PM | Hurt Locker | Sprint Midatlantic Telecom |
| 18429 | 208.8.122.57 | 7/7/10 04:43:10 AM | Hurt Locker | Sprint |
| 18430 | 208.8.125.252 | 6/24/10 09:04:29 AM | Hurt Locker | Sprint |
| 18431 | 208.9.119.143 | 7/12/10 02:39:44 PM | Hurt Locker | Sprint |
| 18432 | 63.160.225.46 | 7/2/10 10:38:59 AM | Hurt Locker | Sprint |
| 18433 | 63.160.226.153 | 4/18/10 01:20:46 AM | Hurt Locker | Sprint |
| 18434 | 63.160.228.64 | 6/21/10 05:14:45 AM | Hurt Locker | Sprint |
| 18435 | 63.160.228.93 | 4/21/10 05:28:40 AM | Hurt Locker | Sprint |
| 18436 | 63.160.230.190 | 5/5/10 12:01:57 AM | Hurt Locker | Sprint |
| 18437 | 63.160.231.202 | 6/15/10 03:55:52 PM | Hurt Locker | Sprint |
| 18438 | 63.160.231.214 | 5/3/10 12:23:07 AM | Hurt Locker | Sprint |
| 18439 | 63.160.231.75 | 7/2/10 02:15:54 AM | Hurt Locker | Sprint |
| 18440 | 63.160.235.174 | 6/7/10 01:34:07 AM | Hurt Locker | Sprint |
| 18441 | 63.160.235.188 | 5/21/10 12:53:09 AM | Hurt Locker | Sprint |
| 18442 | 63.160.235.214 | 5/22/10 05:01:51 PM | Hurt Locker | Sprint |
| 18443 | 63.160.235.235 | 6/2/10 01:56:49 AM | Hurt Locker | Sprint |
| 18444 | 63.160.236.145 | 6/10/10 01:39:01 AM | Hurt Locker | Sprint |
| 18445 | 63.160.236.213 | 6/2/10 07:18:08 PM | Hurt Locker | Sprint |
| 18446 | 63.160.236.252 | 4/12/10 06:15:23 AM | Hurt Locker | Sprint |
| 18447 | 63.160.236.90 | 4/15/10 08:52:32 AM | Hurt Locker | Sprint |
| 18448 | 63.160.239.199 | 6/17/10 05:54:41 AM | Hurt Locker | Sprint |
| 18449 | 63.162.200.252 | 5/11/10 09:57:55 PM | Hurt Locker | Sprint DSL Network |
| 18450 | 63.163.154.33 | 6/29/10 04:55:34 PM | Hurt Locker | Sprint |
| 18451 | 63.164.252.160 | 6/29/10 02:15:57 PM | Hurt Locker | Sprint |
| 18452 | 63.164.253.47 | 6/25/10 05:45:41 PM | Hurt Locker | Sprint |
| 18453 | 63.168.68.115 | 6/8/10 12:09:28 AM | Hurt Locker | Sprint |
| 18454 | 63.168.70.123 | 6/21/10 02:46:03 AM | Hurt Locker | Sprint |
| 18455 | 63.168.70.235 | 7/9/10 09:56:52 PM | Hurt Locker | Sprint |
| 18456 | 63.170.226.110 | 6/12/10 02:28:16 AM | Hurt Locker | Sprint |
| 18457 | 63.170.226.210 | 6/13/10 03:50:49 PM | Hurt Locker | Sprint |
| 18458 | 63.171.230.242 | 6/15/10 01:13:04 PM | Hurt Locker | Sprint |
| 18459 | 63.173.119.3 | 4/23/10 07:01:25 AM | Hurt Locker | Sprint DSL Network |
| 18460 | 63.173.56.210 | 7/4/10 05:36:08 PM | Hurt Locker | Sprint |
| 18461 | 63.173.58.204 | 7/7/10 02:33:33 AM | Hurt Locker | Sprint |
| 18462 | 63.173.59.47 | 6/11/10 06:23:59 AM | Hurt Locker | Sprint |
| 18463 | 63.173.62.197 | 6/7/10 02:24:07 AM | Hurt Locker | Sprint |
| 18464 | 63.173.63.238 | 6/14/10 09:25:26 PM | Hurt Locker | Sprint |
| 18465 | 63.175.124.114 | 6/30/10 04:19:33 PM | Hurt Locker | Sprint |
| 18466 | 63.175.124.174 | 7/10/10 07:38:20 PM | Hurt Locker | Sprint |
| 18467 | 63.175.124.34 | 6/19/10 07:47:30 AM | Hurt Locker | Sprint |
| 18468 | 64.45.228.247 | 4/15/10 10:56:27 AM | Hurt Locker | Sprint DSL Network |
| 18469 | 64.45.234.200 | 4/23/10 06:22:08 PM | Hurt Locker | Sprint DSL Network |
| 18470 | 65.160.212.57 | 7/8/10 02:56:42 PM | Hurt Locker | Sprint |
| 18471 | 65.160.215.123 | 4/18/10 06:16:26 PM | Hurt Locker | Sprint DSL Network |
| 18472 | 65.161.164.95 | 4/27/10 07:26:59 AM | Hurt Locker | Sprint |
| 18473 | 65.161.244.157 | 6/19/10 08:47:05 PM | Hurt Locker | Sprint |
| 18474 | 65.164.194.148 | 5/31/10 08:57:04 PM | Hurt Locker | Sprint DSL Network |
| 18475 | 65.164.194.207 | 5/18/10 04:48:22 AM | Hurt Locker | Sprint DSL Network |
| 18476 | 65.164.196.143 | 4/24/10 12:47:17 AM | Hurt Locker | Sprint DSL Network |

| | | | | |
|---|---|---|---|---|
| 18477 | 65.164.198.198 | 5/12/10 05:18:48 PM | Hurt Locker | Sprint DSL Network |
| 18478 | 65.164.201.65 | 4/26/10 12:23:19 PM | Hurt Locker | Sprint DSL Network |
| 18479 | 65.164.205.146 | 4/22/10 05:07:06 AM | Hurt Locker | Sprint DSL Network |
| 18480 | 65.164.23.211 | 4/9/10 01:00:40 AM | Hurt Locker | Sprint DSL Network FL |
| 18481 | 65.164.78.61 | 5/5/10 12:00:57 PM | Hurt Locker | Sprint |
| 18482 | 65.165.167.79 | 6/18/10 04:18:49 AM | Hurt Locker | Sprint |
| 18483 | 65.165.246.105 | 6/18/10 11:15:26 PM | Hurt Locker | Sprint |
| 18484 | 65.167.211.45 | 6/26/10 05:51:12 AM | Hurt Locker | Sprint |
| 18485 | 65.168.233.61 | 7/8/10 08:27:57 AM | Hurt Locker | Sprint |
| 18486 | 65.169.45.251 | 4/26/10 06:59:01 AM | Hurt Locker | Sprint |
| 18487 | 65.169.67.3 | 6/17/10 10:30:43 PM | Hurt Locker | Sprint |
| 18488 | 65.170.232.129 | 6/14/10 02:33:24 PM | Hurt Locker | Sprint |
| 18489 | 65.173.65.224 | 6/3/10 08:54:19 AM | Hurt Locker | Sprint DSL Network |
| 18490 | 65.40.128.152 | 4/20/10 05:15:41 AM | Hurt Locker | Sprint DSL Network |
| 18491 | 65.40.136.68 | 5/17/10 05:53:59 PM | Hurt Locker | Sprint DSL Network |
| 18492 | 66.247.211.58 | 6/19/10 04:45:13 AM | Hurt Locker | Sprint |
| 18493 | 68.24.113.210 | 7/6/10 12:32:58 AM | Hurt Locker | Sprint PCS |
| 18494 | 68.24.120.87 | 6/29/10 01:10:19 AM | Hurt Locker | Sprint PCS |
| 18495 | 68.24.78.41 | 6/21/10 06:28:56 PM | Hurt Locker | Sprint PCS |
| 18496 | 68.240.240.245 | 4/12/10 07:22:41 PM | Hurt Locker | Sprint PCS |
| 18497 | 68.240.49.164 | 6/17/10 06:17:10 AM | Hurt Locker | Sprint PCS |
| 18498 | 68.241.11.48 | 6/15/10 08:02:01 AM | Hurt Locker | Sprint PCS |
| 18499 | 68.241.242.46 | 5/5/10 01:21:46 AM | Hurt Locker | Sprint PCS |
| 18500 | 68.242.226.191 | 5/11/10 06:19:24 AM | Hurt Locker | Sprint PCS |
| 18501 | 68.242.62.181 | 6/22/10 12:02:18 AM | Hurt Locker | Sprint PCS |
| 18502 | 68.243.127.102 | 7/2/10 09:42:38 PM | Hurt Locker | Sprint PCS |
| 18503 | 68.243.171.192 | 6/3/10 03:00:26 AM | Hurt Locker | Sprint PCS |
| 18504 | 68.243.207.58 | 4/16/10 03:02:27 AM | Hurt Locker | Sprint PCS |
| 18505 | 68.243.253.73 | 6/24/10 01:19:25 AM | Hurt Locker | Sprint PCS |
| 18506 | 68.243.84.249 | 7/7/10 11:22:21 AM | Hurt Locker | Sprint PCS |
| 18507 | 68.244.122.64 | 6/30/10 06:42:06 AM | Hurt Locker | Sprint PCS |
| 18508 | 68.244.188.137 | 6/21/10 06:56:58 PM | Hurt Locker | Sprint PCS |
| 18509 | 68.245.18.89 | 7/13/10 04:41:17 PM | Hurt Locker | Sprint PCS |
| 18510 | 68.246.91.28 | 6/2/10 06:40:34 AM | Hurt Locker | Sprint PCS |
| 18511 | 68.247.194.233 | 5/14/10 01:29:56 PM | Hurt Locker | Sprint PCS |
| 18512 | 68.247.203.90 | 6/18/10 03:15:30 AM | Hurt Locker | Sprint PCS |
| 18513 | 68.247.239.173 | 5/1/10 06:41:10 PM | Hurt Locker | Sprint PCS |
| 18514 | 68.25.155.177 | 4/16/10 04:49:53 AM | Hurt Locker | Sprint PCS |
| 18515 | 68.25.155.218 | 6/3/10 01:14:22 AM | Hurt Locker | Sprint PCS |
| 18516 | 68.25.157.175 | 5/27/10 10:10:43 PM | Hurt Locker | Sprint PCS |
| 18517 | 68.25.194.149 | 5/29/10 05:21:58 PM | Hurt Locker | Sprint PCS |
| 18518 | 68.25.194.221 | 7/2/10 09:26:41 PM | Hurt Locker | Sprint PCS |
| 18519 | 68.25.225.18 | 6/5/10 07:41:45 PM | Hurt Locker | Sprint PCS |
| 18520 | 68.25.225.5 | 5/4/10 12:48:39 AM | Hurt Locker | Sprint PCS |
| 18521 | 68.25.227.61 | 4/22/10 09:30:12 AM | Hurt Locker | Sprint PCS |
| 18522 | 68.25.88.185 | 4/7/10 06:08:06 PM | Hurt Locker | Sprint PCS |
| 18523 | 68.25.88.198 | 4/14/10 03:18:47 AM | Hurt Locker | Sprint PCS |
| 18524 | 68.26.222.226 | 5/12/10 03:20:08 AM | Hurt Locker | Sprint PCS |
| 18525 | 68.26.237.219 | 4/9/10 01:36:25 AM | Hurt Locker | Sprint PCS |
| 18526 | 68.26.33.217 | 4/27/10 09:10:20 PM | Hurt Locker | Sprint PCS |
| 18527 | 68.26.65.97 | 6/2/10 08:49:21 AM | Hurt Locker | Sprint PCS |
| 18528 | 68.26.86.253 | 4/20/10 03:18:29 AM | Hurt Locker | Sprint PCS |
| 18529 | 68.26.94.34 | 4/12/10 08:01:42 PM | Hurt Locker | Sprint PCS |
| 18530 | 68.27.136.199 | 4/16/10 01:08:02 PM | Hurt Locker | Sprint PCS |
| 18531 | 68.27.137.179 | 4/25/10 10:09:17 PM | Hurt Locker | Sprint PCS |
| 18532 | 68.27.41.17 | 4/13/10 03:51:43 AM | Hurt Locker | Sprint PCS |
| 18533 | 68.29.100.138 | 5/14/10 09:58:10 AM | Hurt Locker | Sprint PCS |
| 18534 | 68.29.101.105 | 5/10/10 11:17:24 AM | Hurt Locker | Sprint PCS |
| 18535 | 68.29.140.224 | 6/13/10 05:41:16 PM | Hurt Locker | Sprint PCS |
| 18536 | 68.29.143.210 | 5/28/10 07:03:30 AM | Hurt Locker | Sprint PCS |
| 18537 | 68.29.191.116 | 6/14/10 09:24:39 PM | Hurt Locker | Sprint PCS |
| 18538 | 68.29.195.149 | 5/15/10 12:34:07 AM | Hurt Locker | Sprint PCS |
| 18539 | 68.29.235.64 | 6/27/10 07:47:29 AM | Hurt Locker | Sprint PCS |

| | | | | |
|---|---|---|---|---|
| 18540 | 68.29.254.165 | 5/2/10 07:15:18 AM | Hurt Locker | Sprint PCS |
| 18541 | 68.29.46.188 | 5/10/10 01:32:28 AM | Hurt Locker | Sprint PCS |
| 18542 | 68.29.70.85 | 6/6/10 01:05:45 AM | Hurt Locker | Sprint PCS |
| 18543 | 68.30.100.191 | 5/14/10 04:12:59 AM | Hurt Locker | Sprint PCS |
| 18544 | 68.30.151.182 | 5/5/10 04:39:57 AM | Hurt Locker | Sprint PCS |
| 18545 | 68.30.201.34 | 5/23/10 02:34:12 AM | Hurt Locker | Sprint PCS |
| 18546 | 68.30.47.187 | 4/25/10 12:12:39 AM | Hurt Locker | Sprint PCS |
| 18547 | 68.30.53.173 | 6/13/10 11:46:46 PM | Hurt Locker | Sprint PCS |
| 18548 | 68.30.53.65 | 4/7/10 12:34:07 AM | Hurt Locker | Sprint PCS |
| 18549 | 68.31.108.157 | 5/8/10 04:54:57 PM | Hurt Locker | Sprint PCS |
| 18550 | 68.31.171.2 | 5/28/10 08:34:57 PM | Hurt Locker | Sprint PCS |
| 18551 | 68.31.176.240 | 5/12/10 09:00:33 PM | Hurt Locker | Sprint PCS |
| 18552 | 68.31.183.173 | 4/17/10 03:32:03 AM | Hurt Locker | Sprint PCS |
| 18553 | 68.31.205.43 | 4/22/10 01:43:51 AM | Hurt Locker | Sprint PCS |
| 18554 | 68.31.214.221 | 4/14/10 12:32:33 PM | Hurt Locker | Sprint PCS |
| 18555 | 68.31.219.178 | 6/26/10 04:26:18 AM | Hurt Locker | Sprint PCS |
| 18556 | 68.31.30.165 | 4/15/10 02:11:48 AM | Hurt Locker | Sprint PCS |
| 18557 | 70.0.89.53 | 6/26/10 10:11:53 AM | Hurt Locker | Sprint PCS |
| 18558 | 70.1.252.70 | 7/5/10 06:28:50 PM | Hurt Locker | Sprint PCS |
| 18559 | 70.1.253.242 | 6/7/10 02:07:49 PM | Hurt Locker | Sprint PCS |
| 18560 | 70.1.73.197 | 6/25/10 03:41:55 PM | Hurt Locker | Sprint PCS |
| 18561 | 70.10.45.160 | 6/15/10 12:51:42 AM | Hurt Locker | Sprint PCS |
| 18562 | 70.10.87.108 | 7/4/10 08:53:18 AM | Hurt Locker | Sprint PCS |
| 18563 | 70.11.140.212 | 6/12/10 01:02:13 PM | Hurt Locker | Sprint PCS |
| 18564 | 70.11.165.33 | 6/21/10 12:15:36 AM | Hurt Locker | Sprint PCS |
| 18565 | 70.11.59.128 | 6/8/10 12:18:48 AM | Hurt Locker | Sprint PCS |
| 18566 | 70.12.216.181 | 6/13/10 12:03:00 PM | Hurt Locker | Sprint PCS |
| 18567 | 70.13.226.242 | 6/13/10 06:13:00 PM | Hurt Locker | Sprint PCS |
| 18568 | 70.13.228.154 | 6/13/10 11:19:43 AM | Hurt Locker | Sprint PCS |
| 18569 | 70.13.52.252 | 7/10/10 08:41:40 PM | Hurt Locker | Sprint PCS |
| 18570 | 70.2.112.6 | 6/14/10 12:26:20 AM | Hurt Locker | Sprint PCS |
| 18571 | 70.2.172.192 | 6/5/10 12:30:11 AM | Hurt Locker | Sprint PCS |
| 18572 | 70.5.190.99 | 6/23/10 08:13:20 PM | Hurt Locker | Sprint PCS |
| 18573 | 70.6.110.222 | 7/9/10 01:05:21 PM | Hurt Locker | Sprint PCS |
| 18574 | 70.6.189.101 | 7/14/10 04:32:26 AM | Hurt Locker | Sprint PCS |
| 18575 | 70.7.172.158 | 6/28/10 05:21:17 AM | Hurt Locker | Sprint PCS |
| 18576 | 70.7.44.228 | 6/23/10 09:53:15 PM | Hurt Locker | Sprint PCS |
| 18577 | 70.7.60.65 | 6/11/10 06:50:16 AM | Hurt Locker | Sprint PCS |
| 18578 | 70.7.84.38 | 6/17/10 03:55:37 AM | Hurt Locker | Sprint PCS |
| 18579 | 72.56.159.131 | 5/29/10 03:54:28 AM | Hurt Locker | Sprint PCS |
| 18580 | 72.57.134.103 | 5/10/10 03:50:31 AM | Hurt Locker | Sprint PCS |
| 18581 | 72.57.136.31 | 4/10/10 06:31:40 AM | Hurt Locker | Sprint PCS |
| 18582 | 72.57.210.167 | 4/28/10 01:49:14 PM | Hurt Locker | Sprint PCS |
| 18583 | 72.57.221.142 | 6/28/10 04:40:34 AM | Hurt Locker | Sprint PCS |
| 18584 | 72.57.23.120 | 4/14/10 05:38:21 AM | Hurt Locker | Sprint PCS |
| 18585 | 72.57.245.38 | 6/27/10 05:34:13 AM | Hurt Locker | Sprint PCS |
| 18586 | 72.57.247.164 | 6/23/10 10:32:39 PM | Hurt Locker | Sprint PCS |
| 18587 | 72.60.140.96 | 5/14/10 03:30:57 AM | Hurt Locker | Sprint PCS |
| 18588 | 72.60.16.214 | 7/4/10 03:23:45 AM | Hurt Locker | Sprint PCS |
| 18589 | 72.60.170.75 | 6/19/10 07:29:08 PM | Hurt Locker | Sprint PCS |
| 18590 | 72.61.186.165 | 6/21/10 03:04:03 PM | Hurt Locker | Sprint PCS |
| 18591 | 72.62.245.63 | 4/30/10 12:10:15 AM | Hurt Locker | Sprint PCS |
| 18592 | 72.63.209.142 | 7/10/10 07:37:49 PM | Hurt Locker | Sprint PCS |
| 18593 | 72.63.221.2 | 7/12/10 04:42:11 PM | Hurt Locker | Sprint PCS |
| 18594 | 72.63.88.108 | 4/16/10 09:20:07 PM | Hurt Locker | Sprint PCS |
| 18595 | 72.63.97.151 | 7/7/10 02:49:43 PM | Hurt Locker | Sprint PCS |
| 18596 | 99.200.119.71 | 6/10/10 09:45:16 PM | Hurt Locker | Sprint PCS |
| 18597 | 99.200.249.190 | 4/12/10 08:55:12 PM | Hurt Locker | Sprint PCS |
| 18598 | 99.200.30.144 | 4/9/10 11:09:10 AM | Hurt Locker | Sprint PCS |
| 18599 | 99.201.43.102 | 5/13/10 02:54:39 AM | Hurt Locker | Sprint PCS |
| 18600 | 99.202.144.125 | 6/14/10 04:23:50 AM | Hurt Locker | Sprint PCS |
| 18601 | 99.202.38.32 | 6/22/10 03:03:56 PM | Hurt Locker | Sprint PCS |
| 18602 | 99.202.9.28 | 4/13/10 03:28:10 AM | Hurt Locker | Sprint PCS |

| | | | | |
|---|---|---|---|---|
| 18603 | 99.203.106.221 | 5/12/10 04:40:53 AM | Hurt Locker | Sprint PCS |
| 18604 | 99.203.153.97 | 5/11/10 04:15:01 AM | Hurt Locker | Sprint PCS |
| 18605 | 99.203.18.127 | 5/10/10 03:30:16 AM | Hurt Locker | Sprint PCS |
| 18606 | 99.203.238.234 | 6/21/10 12:31:52 AM | Hurt Locker | Sprint PCS |
| 18607 | 99.203.64.144 | 6/4/10 05:03:22 PM | Hurt Locker | Sprint PCS |
| 18608 | 99.204.24.246 | 6/19/10 12:57:16 AM | Hurt Locker | Sprint PCS |
| 18609 | 99.205.235.30 | 6/8/10 10:47:40 AM | Hurt Locker | Sprint PCS |
| 18610 | 99.205.255.84 | 4/17/10 01:44:23 AM | Hurt Locker | Sprint PCS |
| 18611 | 99.205.30.66 | 4/12/10 03:14:25 AM | Hurt Locker | Sprint PCS |
| 18612 | 99.205.66.236 | 4/14/10 08:22:44 AM | Hurt Locker | Sprint PCS |
| 18613 | 99.205.7.222 | 7/4/10 06:19:09 AM | Hurt Locker | Sprint PCS |
| 18614 | 99.206.102.77 | 4/22/10 03:52:20 AM | Hurt Locker | Sprint PCS |
| 18615 | 99.206.107.36 | 6/22/10 03:32:35 AM | Hurt Locker | Sprint PCS |
| 18616 | 99.206.135.27 | 5/10/10 04:17:21 AM | Hurt Locker | Sprint PCS |
| 18617 | 99.206.163.83 | 5/9/10 06:32:40 AM | Hurt Locker | Sprint PCS |
| 18618 | 99.207.143.26 | 4/7/10 01:04:22 AM | Hurt Locker | Sprint PCS |
| 18619 | 99.207.86.237 | 6/12/10 07:20:55 AM | Hurt Locker | Sprint PCS |
| 18620 | 98.118.130.44 | 4/12/10 12:44:23 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18621 | 173.64.221.83 | 4/9/10 12:22:14 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18622 | 74.100.98.205 | 4/9/10 01:06:16 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18623 | 98.117.43.70 | 4/9/10 02:27:07 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18624 | 173.71.142.170 | 4/9/10 05:04:41 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18625 | 72.73.239.68 | 4/10/10 12:02:32 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18626 | 71.187.137.43 | 4/10/10 12:39:11 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18627 | 173.65.107.126 | 4/11/10 12:02:04 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18628 | 173.71.1.125 | 4/11/10 04:45:10 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18629 | 98.119.73.220 | 4/12/10 12:08:44 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18630 | 151.203.220.201 | 4/12/10 02:59:27 AM | Hurt Locker | Verizon Internet Services |
| 18656 | 98.116.122.191 | 4/13/10 11:34:48 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18658 | 72.80.3.30 | 4/13/10 02:30:44 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18765 | 141.155.109.116 | 4/16/10 07:36:59 PM | Hurt Locker | Verizon Internet Services |
| 18766 | 98.117.164.171 | 4/17/10 12:06:57 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18767 | 173.67.250.150 | 4/17/10 12:14:06 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18768 | 68.238.101.77 | 4/17/10 12:14:27 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18769 | 72.64.141.140 | 4/17/10 12:23:35 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18770 | 98.119.41.213 | 4/17/10 12:38:52 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18771 | 71.190.228.182 | 4/17/10 12:39:56 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18772 | 173.57.44.82 | 4/17/10 01:08:42 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18773 | 71.108.99.86 | 4/17/10 01:09:38 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18774 | 71.183.44.13 | 4/17/10 01:25:27 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18775 | 70.22.178.241 | 4/17/10 01:27:08 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18776 | 68.239.135.83 | 4/17/10 01:29:39 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18777 | 173.72.78.131 | 4/17/10 01:33:41 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18778 | 68.238.11.206 | 4/17/10 01:36:43 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18779 | 72.66.124.92 | 4/17/10 02:46:55 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18780 | 71.191.179.58 | 4/17/10 02:54:49 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18781 | 173.56.128.153 | 4/17/10 03:33:08 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18782 | 72.67.190.222 | 4/17/10 03:36:57 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18783 | 66.171.97.240 | 4/17/10 03:49:37 AM | Hurt Locker | Verizon Avenue Corp. |
| 18784 | 71.167.15.186 | 4/17/10 04:02:49 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18785 | 96.229.115.24 | 4/17/10 04:31:10 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18786 | 72.80.255.31 | 4/17/10 04:37:29 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18787 | 74.100.23.14 | 4/17/10 04:58:03 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18788 | 141.157.100.226 | 4/17/10 05:36:08 AM | Hurt Locker | Verizon Internet Services |
| 18789 | 68.238.249.33 | 4/17/10 06:23:48 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18790 | 129.44.114.156 | 4/17/10 06:28:39 AM | Hurt Locker | Verizon |
| 18791 | 71.103.175.217 | 4/17/10 06:34:49 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18792 | 71.189.49.206 | 4/17/10 07:07:54 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18793 | 141.154.52.84 | 4/17/10 07:27:55 AM | Hurt Locker | Verizon Internet Services |
| 18794 | 98.109.206.67 | 4/17/10 07:36:47 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18825 | 66.171.125.253 | 4/18/10 02:24:49 AM | Hurt Locker | Verizon Avenue Corp. |
| 18826 | 98.117.207.176 | 4/18/10 02:25:28 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18827 | 71.100.184.144 | 4/18/10 02:33:19 AM | Hurt Locker | Verizon Internet Services Inc. |

| | | | |
|---|---|---|---|
| 18828 | 71.98.125.113 | 4/18/10 02:50:40 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18829 | 173.66.154.220 | 4/18/10 03:15:38 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18830 | 173.63.179.94 | 4/18/10 03:21:30 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18831 | 68.160.203.132 | 4/18/10 03:59:31 AM | Hurt Locker | Verizon Internet Services |
| 18832 | 70.19.19.30 | 4/18/10 04:45:33 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18833 | 71.113.137.178 | 4/18/10 06:09:35 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18834 | 72.79.15.174 | 4/18/10 06:51:15 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18835 | 141.149.52.118 | 4/18/10 01:55:33 PM | Hurt Locker | Verizon Internet Services |
| 18836 | 138.89.65.241 | 4/18/10 02:08:43 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18837 | 96.240.180.209 | 4/18/10 05:12:10 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18838 | 138.89.118.136 | 4/18/10 05:27:46 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18839 | 173.66.163.135 | 4/18/10 07:19:52 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18840 | 96.230.199.83 | 4/19/10 12:04:20 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18841 | 71.183.38.42 | 4/19/10 12:25:08 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18842 | 68.237.58.102 | 4/19/10 12:34:12 AM | Hurt Locker | Verizon |
| 18843 | 68.236.156.215 | 4/19/10 01:07:41 AM | Hurt Locker | Verizon |
| 18844 | 173.50.97.139 | 4/19/10 01:36:36 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18845 | 72.70.101.135 | 4/19/10 01:40:39 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18846 | 70.16.178.238 | 4/19/10 02:17:52 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18847 | 68.239.241.149 | 4/19/10 02:40:14 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18848 | 96.251.87.28 | 4/19/10 04:52:06 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18849 | 71.99.191.232 | 4/19/10 05:08:50 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18850 | 70.105.182.146 | 4/19/10 05:09:02 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18851 | 71.168.239.250 | 4/19/10 05:09:41 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18852 | 138.88.156.216 | 4/19/10 05:22:40 AM | Hurt Locker | Verizon Internet Services |
| 18853 | 74.101.232.151 | 4/19/10 05:44:54 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18854 | 70.104.8.76 | 4/19/10 05:57:47 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18855 | 151.198.120.72 | 4/19/10 06:50:12 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18856 | 151.205.92.106 | 4/19/10 10:43:35 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18857 | 68.237.32.188 | 4/19/10 01:55:32 PM | Hurt Locker | Verizon |
| 18858 | 173.70.204.26 | 4/19/10 06:29:25 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18859 | 68.236.177.7 | 4/19/10 07:44:36 PM | Hurt Locker | Verizon |
| 18860 | 71.185.166.78 | 4/19/10 09:40:03 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18861 | 141.158.253.171 | 4/20/10 12:01:13 AM | Hurt Locker | Verizon Internet Services |
| 18862 | 96.236.177.166 | 4/20/10 12:24:14 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18863 | 71.108.167.229 | 4/20/10 12:49:41 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18864 | 72.92.4.106 | 4/20/10 01:09:23 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18865 | 173.65.249.61 | 4/20/10 01:13:04 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18866 | 71.191.89.193 | 4/20/10 01:35:30 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18867 | 70.18.228.112 | 4/20/10 01:39:18 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18868 | 72.68.125.221 | 4/20/10 01:53:37 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18869 | 72.82.104.9 | 4/20/10 01:59:49 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18870 | 96.255.205.197 | 4/20/10 02:14:02 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18871 | 70.19.133.19 | 4/20/10 02:49:48 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18872 | 74.106.201.214 | 4/20/10 02:56:24 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18873 | 71.179.155.59 | 4/20/10 03:07:35 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18874 | 173.56.174.24 | 4/20/10 03:37:03 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18875 | 141.156.168.118 | 4/20/10 03:49:15 AM | Hurt Locker | Verizon Internet Services |
| 18876 | 72.80.248.190 | 4/20/10 03:56:01 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18877 | 98.112.55.62 | 4/20/10 06:54:16 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18878 | 68.161.52.111 | 4/20/10 11:02:33 AM | Hurt Locker | Verizon Internet Services |
| 18879 | 173.70.41.49 | 4/20/10 07:24:38 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18880 | 71.177.147.167 | 4/20/10 08:26:39 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18881 | 71.104.129.129 | 4/20/10 10:16:27 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18882 | 71.121.98.99 | 4/21/10 12:04:50 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18883 | 151.202.97.44 | 4/21/10 12:06:05 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18884 | 70.23.235.38 | 4/21/10 01:14:50 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18885 | 72.70.208.108 | 4/21/10 01:48:43 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18886 | 74.100.102.105 | 4/21/10 01:52:02 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18887 | 71.179.120.135 | 4/21/10 02:11:26 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18888 | 70.107.83.90 | 4/21/10 02:31:03 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18889 | 71.163.193.40 | 4/21/10 03:12:29 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18890 | 98.108.154.100 | 4/21/10 04:20:45 AM | Hurt Locker | Verizon Internet Services Inc. |

| | | | | |
|---|---|---|---|---|
| 18891 | 173.48.170.159 | 4/21/10 04:22:36 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18892 | 72.68.209.74 | 4/21/10 04:42:16 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18893 | 173.58.87.114 | 4/21/10 05:30:03 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18894 | 71.103.88.53 | 4/21/10 06:44:19 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18895 | 71.246.136.161 | 4/21/10 06:47:06 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18896 | 71.105.122.56 | 4/21/10 08:03:20 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18897 | 96.247.48.148 | 4/21/10 08:27:54 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18898 | 71.114.158.181 | 4/21/10 09:10:09 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18899 | 70.105.78.109 | 4/21/10 10:02:30 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18900 | 151.204.151.242 | 4/21/10 01:47:50 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18901 | 68.160.200.121 | 4/21/10 07:53:03 PM | Hurt Locker | Verizon Internet Services |
| 18902 | 141.149.35.164 | 4/21/10 08:52:41 PM | Hurt Locker | Verizon Internet Services |
| 18903 | 129.44.175.64 | 4/21/10 09:09:55 PM | Hurt Locker | Verizon |
| 18904 | 68.163.2.187 | 4/21/10 09:55:53 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18905 | 173.54.93.202 | 4/21/10 10:58:13 PM | Hurt Locker | Verizon Internet Services Inc. |
| 18906 | 141.153.130.146 | 4/21/10 11:01:38 PM | Hurt Locker | Verizon Internet Services |
| 18907 | 68.160.253.52 | 4/21/10 11:40:15 PM | Hurt Locker | Verizon Internet Services |
| 18908 | 68.163.197.104 | 4/22/10 12:00:54 AM | Hurt Locker | Verizon |
| 18909 | 173.62.138.223 | 4/22/10 12:08:52 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18910 | 70.17.227.49 | 4/22/10 12:09:19 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18911 | 71.116.126.79 | 4/22/10 12:10:11 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18912 | 70.22.210.142 | 4/22/10 12:19:44 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18913 | 72.95.224.69 | 4/22/10 12:21:26 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18914 | 162.83.215.155 | 4/22/10 12:22:51 AM | Hurt Locker | Verizon Internet Services |
| 18915 | 151.204.65.55 | 4/22/10 12:26:55 AM | Hurt Locker | Verizon Internet Services |
| 18916 | 96.250.231.187 | 4/22/10 12:30:10 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18917 | 71.100.9.21 | 4/22/10 12:34:46 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18918 | 71.110.203.162 | 4/22/10 12:41:32 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18919 | 151.204.251.89 | 4/22/10 01:13:16 AM | Hurt Locker | Verizon Internet Services |
| 18920 | 72.69.85.115 | 4/22/10 01:58:42 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18921 | 71.111.149.240 | 4/22/10 02:26:24 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18922 | 74.101.22.179 | 4/22/10 05:00:24 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18923 | 72.66.94.26 | 4/22/10 09:27:57 AM | Hurt Locker | Verizon Internet Services Inc. |
| 18924 | 141.150.77.14 | 4/22/10 03:54:58 PM | Hurt Locker | Verizon Internet Services |
| 18925 | 68.161.156.39 | 4/22/10 07:50:39 PM | Hurt Locker | Verizon Internet Services Inc. |
| 24041 | 98.18.124.123 | 6/1/10 02:35:20 AM | Hurt Locker | Windstream Communications Inc |
| 24042 | 174.130.135.201 | 6/1/10 03:39:02 AM | Hurt Locker | Windstream Communications Inc |
| 24043 | 98.20.3.30 | 6/1/10 05:12:23 AM | Hurt Locker | Windstream Communications Inc |
| 24044 | 98.17.4.150 | 6/2/10 01:17:26 AM | Hurt Locker | Windstream Communications Inc |
| 24045 | 98.21.189.91 | 6/4/10 04:22:20 AM | Hurt Locker | Windstream Communications Inc |
| 24046 | 98.23.195.148 | 6/4/10 06:46:52 AM | Hurt Locker | Windstream Communications Inc |
| 24047 | 151.213.166.1 | 6/4/10 04:18:39 PM | Hurt Locker | Windstream Communications Inc |
| 24048 | 98.23.137.66 | 6/4/10 06:22:44 PM | Hurt Locker | Windstream Communications |
| 24049 | 68.232.121.228 | 6/4/10 07:09:56 PM | Hurt Locker | Windstream Communications |
| 24050 | 98.21.27.150 | 6/5/10 03:32:34 PM | Hurt Locker | Windstream Communications Inc |
| 24051 | 71.29.240.69 | 6/5/10 05:52:24 PM | Hurt Locker | Windstream Communications |
| 24052 | 98.18.27.147 | 6/5/10 07:54:32 PM | Hurt Locker | Windstream Communications |
| 24053 | 151.213.235.117 | 6/5/10 08:52:03 PM | Hurt Locker | Windstream Communications Inc |
| 24054 | 173.190.63.78 | 6/5/10 10:04:26 PM | Hurt Locker | Windstream Communications |
| 24055 | 98.20.70.151 | 6/5/10 10:47:02 PM | Hurt Locker | Windstream Communications Inc |
| 24056 | 174.130.111.106 | 6/6/10 12:27:33 AM | Hurt Locker | Windstream Communications |
| 24057 | 208.123.190.26 | 6/6/10 12:33:21 AM | Hurt Locker | Windstream Communications |
| 24058 | 75.88.34.53 | 6/6/10 12:34:40 AM | Hurt Locker | Windstream Communications |
| 24059 | 98.17.103.105 | 6/6/10 12:34:44 AM | Hurt Locker | Windstream Communications |
| 24060 | 75.91.116.116 | 6/6/10 01:27:22 AM | Hurt Locker | Windstream Communications |
| 24061 | 151.213.68.36 | 6/6/10 01:36:49 AM | Hurt Locker | Windstream Communications |
| 24062 | 64.178.97.141 | 6/6/10 01:55:46 AM | Hurt Locker | Windstream Communications |
| 24063 | 67.140.135.112 | 6/6/10 02:43:20 AM | Hurt Locker | Windstream Communications |
| 24064 | 166.82.171.121 | 6/6/10 05:47:49 AM | Hurt Locker | Windstream Communications |
| 24065 | 75.117.189.8 | 6/6/10 06:49:48 PM | Hurt Locker | Windstream Communications |
| 24066 | 208.123.177.67 | 6/6/10 07:20:56 PM | Hurt Locker | Windstream Communications |
| 24067 | 151.213.90.20 | 6/6/10 07:40:37 PM | Hurt Locker | Windstream Communications Inc |
| 24068 | 98.22.212.176 | 6/6/10 09:24:41 PM | Hurt Locker | Windstream Communications |

| | | | | |
|---|---|---|---|---|
| 24069 | 174.130.64.221 | 6/7/10 12:04:31 AM | Hurt Locker | Windstream Communications |
| 24070 | 151.213.64.17 | 6/7/10 12:31:04 AM | Hurt Locker | Windstream Communications Inc |
| 24071 | 98.21.180.191 | 6/7/10 12:45:55 AM | Hurt Locker | Windstream Communications Inc |
| 24072 | 174.130.4.141 | 6/7/10 01:09:51 AM | Hurt Locker | Windstream Communications |
| 24073 | 174.130.83.193 | 6/7/10 02:01:36 AM | Hurt Locker | Windstream Communications |
| 24074 | 75.91.94.2 | 6/7/10 02:03:17 AM | Hurt Locker | Windstream Communications |
| 24075 | 75.88.181.29 | 6/7/10 02:09:36 AM | Hurt Locker | Windstream Communications |
| 24076 | 69.40.49.15 | 6/7/10 02:50:30 AM | Hurt Locker | Windstream Communications |
| 24077 | 98.23.58.29 | 6/7/10 04:09:22 AM | Hurt Locker | Windstream Communications |
| 24078 | 139.55.238.20 | 6/7/10 05:23:31 AM | Hurt Locker | Windstream Communications Inc |
| 24079 | 67.140.137.125 | 6/7/10 11:36:05 AM | Hurt Locker | Windstream Communications |
| 24080 | 98.17.85.41 | 6/7/10 01:40:53 PM | Hurt Locker | Windstream Communications |
| 24081 | 151.213.179.207 | 6/7/10 03:56:44 PM | Hurt Locker | Windstream Communications |
| 24082 | 151.213.238.149 | 6/7/10 04:32:20 PM | Hurt Locker | Windstream Communications |
| 24083 | 151.213.208.146 | 6/7/10 07:56:15 PM | Hurt Locker | Windstream Communications |
| 24084 | 98.21.92.99 | 6/7/10 07:58:42 PM | Hurt Locker | Windstream Communications |
| 24085 | 98.17.239.160 | 6/8/10 12:11:43 AM | Hurt Locker | Windstream Communications |
| 24086 | 174.130.109.122 | 6/8/10 12:44:13 AM | Hurt Locker | Windstream Communications |
| 24087 | 174.130.115.209 | 6/8/10 01:13:12 AM | Hurt Locker | Windstream Communications |
| 24088 | 174.130.220.80 | 6/8/10 02:03:12 AM | Hurt Locker | Windstream Communications |
| 24089 | 71.29.231.242 | 6/8/10 02:37:18 AM | Hurt Locker | Windstream Communications |
| 24090 | 67.140.73.216 | 6/8/10 02:56:57 AM | Hurt Locker | Windstream Communications |
| 24091 | 75.91.96.2 | 6/8/10 04:02:57 AM | Hurt Locker | Windstream Communications |
| 24092 | 67.141.136.127 | 6/8/10 05:13:43 AM | Hurt Locker | Windstream Communications |
| 24093 | 174.130.47.143 | 6/8/10 05:35:51 AM | Hurt Locker | Windstream Communications |
| 24094 | 75.91.153.233 | 6/8/10 05:50:47 AM | Hurt Locker | Windstream Communications |
| 24095 | 162.40.2.74 | 6/8/10 06:05:55 AM | Hurt Locker | Windstream Communications |
| 24096 | 98.17.233.36 | 6/8/10 07:14:11 AM | Hurt Locker | Windstream Communications |
| 24097 | 173.190.31.239 | 6/8/10 07:45:29 AM | Hurt Locker | Windstream Communications |
| 24098 | 173.189.39.24 | 6/8/10 08:12:45 AM | Hurt Locker | Windstream Communications |
| 24099 | 173.186.32.137 | 6/8/10 10:27:57 AM | Hurt Locker | Windstream Communications |
| 24100 | 98.23.1.34 | 6/8/10 01:39:36 PM | Hurt Locker | Windstream Communications |
| 24101 | 67.141.189.221 | 6/8/10 02:12:09 PM | Hurt Locker | Windstream Communications |
| 24102 | 151.213.43.119 | 6/8/10 02:58:34 PM | Hurt Locker | Windstream Communications |
| 24103 | 71.30.165.139 | 6/8/10 03:11:14 PM | Hurt Locker | Windstream Communications |
| 24104 | 67.141.130.171 | 6/8/10 03:38:34 PM | Hurt Locker | Windstream Communications |
| 24105 | 98.16.221.121 | 6/10/10 07:40:00 AM | Hurt Locker | Windstream Communications |
| 24106 | 67.140.210.45 | 6/10/10 03:52:13 PM | Hurt Locker | Windstream Communications |
| 24107 | 174.131.6.153 | 6/10/10 03:54:45 PM | Hurt Locker | Windstream Communications |
| 24108 | 71.28.46.108 | 6/10/10 04:00:08 PM | Hurt Locker | Windstream Communications |
| 24109 | 174.131.9.148 | 6/10/10 04:17:06 PM | Hurt Locker | Windstream Communications |
| 24110 | 67.140.222.77 | 6/10/10 04:31:38 PM | Hurt Locker | Windstream Communications |
| 24111 | 173.190.65.38 | 6/10/10 06:04:36 PM | Hurt Locker | Windstream Communications |
| 24112 | 71.30.187.244 | 6/10/10 06:35:26 PM | Hurt Locker | Windstream Communications |
| 24113 | 75.89.21.36 | 6/10/10 06:53:59 PM | Hurt Locker | Windstream Communications |
| 24114 | 173.186.32.115 | 6/10/10 06:58:51 PM | Hurt Locker | Windstream Communications |
| 24115 | 98.18.122.206 | 6/10/10 07:26:53 PM | Hurt Locker | Windstream Communications |
| 24116 | 98.16.158.74 | 6/10/10 07:27:21 PM | Hurt Locker | Windstream Communications |
| 24117 | 71.30.211.178 | 6/11/10 01:04:20 AM | Hurt Locker | Windstream Communications |
| 24118 | 98.18.176.12 | 6/11/10 01:13:33 AM | Hurt Locker | Windstream Communications |
| 24119 | 173.191.39.199 | 6/11/10 01:22:48 AM | Hurt Locker | Windstream Communications |
| 24120 | 67.141.27.85 | 6/11/10 02:17:14 AM | Hurt Locker | Windstream Communications |
| 24121 | 67.140.240.34 | 6/11/10 05:26:18 AM | Hurt Locker | Windstream Communications |
| 24122 | 173.185.4.79 | 6/11/10 05:33:42 AM | Hurt Locker | Windstream Communications |
| 24123 | 173.189.50.250 | 6/11/10 06:45:27 AM | Hurt Locker | Windstream Communications |
| 24124 | 98.22.58.86 | 6/11/10 10:57:52 AM | Hurt Locker | Windstream Communications |
| 24125 | 151.213.178.185 | 6/11/10 03:16:46 PM | Hurt Locker | Windstream Communications |
| 24126 | 174.131.57.110 | 6/11/10 03:39:00 PM | Hurt Locker | Windstream Communications |
| 24127 | 98.21.135.29 | 6/11/10 05:04:30 PM | Hurt Locker | Windstream Communications |
| 24128 | 98.21.30.142 | 6/11/10 05:05:59 PM | Hurt Locker | Windstream Communications |
| 24129 | 75.91.234.162 | 6/11/10 05:21:41 PM | Hurt Locker | Windstream Communications |
| 24130 | 173.184.48.156 | 6/11/10 07:33:00 PM | Hurt Locker | Windstream Communications |
| 24131 | 71.30.74.74 | 6/11/10 08:42:55 PM | Hurt Locker | Windstream Communications |

| | | | | |
|---|---|---|---|---|
| 24132 | 162.39.211.199 | 6/11/10 11:11:06 PM | Hurt Locker | Windstream Communications |
| 24133 | 67.141.238.37 | 6/11/10 11:34:27 PM | Hurt Locker | Windstream Communications |
| 24134 | 71.28.13.139 | 6/11/10 11:59:47 PM | Hurt Locker | Windstream Communications |
| 24135 | 98.22.230.109 | 6/12/10 12:14:50 AM | Hurt Locker | Windstream Communications |
| 24136 | 67.214.1.234 | 6/12/10 12:56:31 AM | Hurt Locker | Windstream Communications |
| 24137 | 98.18.111.253 | 6/12/10 01:19:17 AM | Hurt Locker | Windstream Communications |
| 24138 | 98.22.65.219 | 6/12/10 01:28:36 AM | Hurt Locker | Windstream Communications |
| 24139 | 98.17.96.117 | 6/12/10 01:39:34 AM | Hurt Locker | Windstream Communications |
| 24140 | 75.89.114.175 | 6/12/10 01:59:35 AM | Hurt Locker | Windstream Communications |
| 24141 | 98.20.185.239 | 6/12/10 03:26:07 AM | Hurt Locker | Windstream Communications |
| 24142 | 208.101.153.54 | 6/12/10 05:34:06 AM | Hurt Locker | Windstream Communications |
| 24143 | 75.88.106.85 | 6/12/10 06:21:10 AM | Hurt Locker | Windstream Communications |
| 24144 | 166.82.212.91 | 6/12/10 06:24:17 AM | Hurt Locker | Windstream Communications |
| 24145 | 98.22.20.22 | 6/12/10 06:25:58 AM | Hurt Locker | Windstream Communications |
| 24146 | 98.17.64.161 | 6/12/10 06:39:43 AM | Hurt Locker | Windstream Communications |
| 24147 | 67.141.238.4 | 6/12/10 09:07:11 AM | Hurt Locker | Windstream Communications |
| 24148 | 75.90.236.94 | 6/12/10 02:18:30 PM | Hurt Locker | Windstream Communications |
| 24149 | 174.131.97.90 | 6/12/10 03:23:23 PM | Hurt Locker | Windstream Communications |
| 24150 | 75.90.154.82 | 6/12/10 04:43:38 PM | Hurt Locker | Windstream Communications |
| 24151 | 71.28.40.145 | 6/12/10 05:14:29 PM | Hurt Locker | Windstream Communications |
| 24152 | 98.18.32.62 | 6/12/10 07:18:54 PM | Hurt Locker | Windstream Communications |
| 24153 | 208.101.131.202 | 6/13/10 11:40:54 AM | Hurt Locker | Windstream Communications |
| 24154 | 75.89.64.51 | 6/13/10 12:41:10 PM | Hurt Locker | Windstream Communications |
| 24155 | 98.23.207.17 | 6/13/10 01:40:59 PM | Hurt Locker | Windstream Communications |
| 24156 | 98.22.140.248 | 6/13/10 08:39:58 PM | Hurt Locker | Windstream Communications |
| 24157 | 98.23.52.46 | 6/13/10 09:26:51 PM | Hurt Locker | Windstream Communications |
| 24158 | 208.101.170.77 | 6/13/10 10:10:06 PM | Hurt Locker | Windstream Communications |
| 24159 | 71.29.175.106 | 6/13/10 11:27:58 PM | Hurt Locker | Windstream Communications |
| 24160 | 174.130.39.53 | 6/14/10 12:00:01 AM | Hurt Locker | Windstream Communications |
| 24161 | 75.90.4.108 | 6/14/10 12:41:16 AM | Hurt Locker | Windstream Communications |
| 24162 | 67.141.20.248 | 6/14/10 12:56:51 AM | Hurt Locker | Windstream Communications |
| 24163 | 98.17.172.98 | 6/14/10 01:09:09 AM | Hurt Locker | Windstream Communications |
| 24164 | 173.187.0.105 | 6/14/10 03:13:46 AM | Hurt Locker | Windstream Communications |
| 24165 | 98.16.156.129 | 6/14/10 04:29:21 AM | Hurt Locker | Windstream Communications |
| 24166 | 98.22.220.172 | 6/14/10 04:58:39 AM | Hurt Locker | Windstream Communications |
| 24167 | 67.141.75.94 | 6/14/10 06:44:58 AM | Hurt Locker | Windstream Communications |
| 24168 | 67.140.182.248 | 6/14/10 07:49:29 AM | Hurt Locker | Windstream Communications |
| 24169 | 71.31.115.166 | 6/14/10 08:08:51 AM | Hurt Locker | Windstream Communications |
| 24170 | 67.214.27.90 | 6/14/10 10:51:21 AM | Hurt Locker | Windstream Communications |
| 24171 | 67.140.33.200 | 6/14/10 04:41:54 PM | Hurt Locker | Windstream Communications |
| 24172 | 174.130.203.29 | 6/14/10 05:55:11 PM | Hurt Locker | Windstream Communications |
| 24173 | 98.23.12.78 | 6/14/10 07:12:00 PM | Hurt Locker | Windstream Communications |
| 24174 | 98.22.214.108 | 6/14/10 08:13:28 PM | Hurt Locker | Windstream Communications |
| 24175 | 173.186.43.74 | 6/15/10 12:19:54 AM | Hurt Locker | Windstream Communications |
| 24176 | 98.22.136.50 | 6/15/10 12:46:15 AM | Hurt Locker | Windstream Communications |
| 24177 | 71.28.104.252 | 6/15/10 01:24:45 AM | Hurt Locker | Windstream Communications |
| 24178 | 174.130.42.73 | 6/15/10 01:26:19 AM | Hurt Locker | Windstream Communications |
| 24179 | 173.188.178.144 | 6/15/10 01:56:54 AM | Hurt Locker | Windstream Communications |
| 24180 | 71.30.208.75 | 6/15/10 03:05:26 AM | Hurt Locker | Windstream Communications |
| 24181 | 151.213.164.212 | 6/15/10 03:29:42 AM | Hurt Locker | Windstream Communications |
| 24182 | 98.23.181.140 | 6/15/10 04:21:06 AM | Hurt Locker | Windstream Communications |
| 24183 | 174.130.233.187 | 6/15/10 09:21:32 AM | Hurt Locker | Windstream Communications |
| 24184 | 98.20.163.92 | 6/15/10 12:53:09 PM | Hurt Locker | Windstream Communications |
| 24185 | 67.214.6.172 | 6/15/10 03:19:29 PM | Hurt Locker | Windstream Communications |
| 24186 | 67.214.9.10 | 6/15/10 06:54:41 PM | Hurt Locker | Windstream Communications |
| 24187 | 71.29.72.253 | 6/15/10 11:41:49 PM | Hurt Locker | Windstream Communications |
| 24188 | 71.29.174.7 | 6/16/10 12:21:48 AM | Hurt Locker | Windstream Communications |
| 24189 | 71.28.52.192 | 6/16/10 12:26:06 AM | Hurt Locker | Windstream Communications |
| 24190 | 162.40.5.194 | 6/16/10 01:33:59 AM | Hurt Locker | Windstream Communications |
| 24191 | 71.30.210.252 | 6/16/10 01:43:44 AM | Hurt Locker | Windstream Communications |
| 24192 | 98.22.199.88 | 6/16/10 01:58:44 AM | Hurt Locker | Windstream Communications |
| 24193 | 173.184.196.233 | 6/16/10 02:08:12 AM | Hurt Locker | Windstream Communications |
| 24194 | 98.18.86.226 | 6/16/10 02:32:47 AM | Hurt Locker | Windstream Communications |

| | | | | |
|---|---|---|---|---|
| 24195 | 98.17.35.14 | 6/16/10 02:55:33 AM | Hurt Locker | Windstream Communications |
| 24196 | 67.141.130.170 | 6/16/10 02:58:56 AM | Hurt Locker | Windstream Communications |
| 24197 | 75.117.20.232 | 6/16/10 03:00:41 AM | Hurt Locker | Windstream Communications |
| 24198 | 162.40.2.188 | 6/16/10 04:15:54 AM | Hurt Locker | Windstream Communications |
| 24199 | 75.90.141.84 | 6/16/10 08:12:11 AM | Hurt Locker | Windstream Communications |
| 24200 | 71.28.113.181 | 6/16/10 10:36:43 AM | Hurt Locker | Windstream Communications |
| 24201 | 75.89.215.127 | 6/16/10 10:51:10 PM | Hurt Locker | Windstream Communications |
| 24202 | 98.22.218.148 | 6/17/10 12:59:31 AM | Hurt Locker | Windstream Communications |
| 24203 | 151.213.205.91 | 6/17/10 01:03:54 AM | Hurt Locker | Windstream Communications |
| 24204 | 75.90.232.211 | 6/17/10 01:11:24 AM | Hurt Locker | Windstream Communications |
| 24205 | 71.30.209.148 | 6/17/10 03:45:51 AM | Hurt Locker | Windstream Communications |
| 24206 | 75.89.137.44 | 6/17/10 06:59:15 AM | Hurt Locker | Windstream Communications |
| 24207 | 98.20.10.120 | 6/17/10 10:03:43 AM | Hurt Locker | Windstream Communications |
| 24208 | 98.20.65.60 | 6/17/10 12:09:31 PM | Hurt Locker | Windstream Communications |
| 24209 | 64.178.114.154 | 6/17/10 05:32:39 PM | Hurt Locker | Windstream Communications |
| 24210 | 98.16.54.110 | 6/17/10 07:30:50 PM | Hurt Locker | Windstream Communications |
| 24211 | 75.89.215.45 | 6/18/10 01:16:14 AM | Hurt Locker | Windstream Communications |
| 24212 | 151.213.160.62 | 6/18/10 02:05:58 AM | Hurt Locker | Windstream Communications |
| 24213 | 98.17.175.12 | 6/18/10 02:45:20 AM | Hurt Locker | Windstream Communications |
| 24214 | 173.186.194.194 | 6/18/10 03:28:31 AM | Hurt Locker | Windstream Communications |
| 24215 | 98.16.214.153 | 6/18/10 05:34:54 AM | Hurt Locker | Windstream Communications |
| 24216 | 98.18.44.33 | 6/18/10 08:22:22 AM | Hurt Locker | Windstream Communications |
| 24217 | 71.29.116.244 | 6/18/10 10:04:53 AM | Hurt Locker | Windstream Communications |
| 24218 | 98.18.170.28 | 6/18/10 02:28:03 PM | Hurt Locker | Windstream Communications |
| 24219 | 98.17.55.71 | 6/18/10 10:08:21 PM | Hurt Locker | Windstream Communications |
| 24220 | 75.88.66.152 | 6/18/10 11:14:54 PM | Hurt Locker | Windstream Communications |
| 24221 | 67.140.148.208 | 6/18/10 11:41:33 PM | Hurt Locker | Windstream Communications |
| 24222 | 67.141.163.121 | 6/19/10 12:04:24 AM | Hurt Locker | Windstream Communications |
| 24223 | 98.22.239.110 | 6/19/10 01:12:58 AM | Hurt Locker | Windstream Communications |
| 24224 | 98.23.18.38 | 6/19/10 01:55:18 AM | Hurt Locker | Windstream Communications |
| 24225 | 75.91.245.160 | 6/19/10 01:58:34 AM | Hurt Locker | Windstream Communications |
| 24226 | 174.131.172.155 | 6/19/10 02:25:06 AM | Hurt Locker | Windstream Communications |
| 24227 | 75.89.177.14 | 6/19/10 02:38:25 AM | Hurt Locker | Windstream Communications |
| 24228 | 98.19.148.82 | 6/19/10 03:21:11 AM | Hurt Locker | Windstream Communications |
| 24229 | 174.131.173.17 | 6/19/10 08:23:29 AM | Hurt Locker | Windstream Communications |
| 24230 | 98.17.85.150 | 6/19/10 07:41:53 PM | Hurt Locker | Windstream Communications |
| 24231 | 75.91.99.20 | 6/19/10 08:29:16 PM | Hurt Locker | Windstream Communications |
| 24232 | 67.214.15.10 | 6/20/10 12:36:42 PM | Hurt Locker | Windstream Communications |
| 24233 | 174.131.173.6 | 6/20/10 04:07:03 PM | Hurt Locker | Windstream Communications |
| 24234 | 166.82.242.248 | 6/20/10 05:20:18 PM | Hurt Locker | Windstream Communications |
| 24235 | 71.30.179.68 | 6/20/10 05:53:49 PM | Hurt Locker | Windstream Communications |
| 24236 | 173.186.41.141 | 6/20/10 08:31:44 PM | Hurt Locker | Windstream Communications |
| 24237 | 75.91.114.72 | 6/20/10 08:31:59 PM | Hurt Locker | Windstream Communications |
| 24238 | 98.16.177.177 | 6/21/10 12:18:02 AM | Hurt Locker | Windstream Communications |
| 24239 | 98.23.41.59 | 6/21/10 01:15:53 AM | Hurt Locker | Windstream Communications |
| 24240 | 174.131.140.37 | 6/21/10 01:48:05 AM | Hurt Locker | Windstream Communications |
| 24241 | 98.22.223.76 | 6/21/10 02:31:11 AM | Hurt Locker | Windstream Communications |
| 24242 | 174.130.249.181 | 6/21/10 03:10:48 AM | Hurt Locker | Windstream Communications |
| 24243 | 98.23.12.154 | 6/21/10 03:25:41 AM | Hurt Locker | Windstream Communications |
| 24244 | 71.30.167.134 | 6/21/10 03:52:32 AM | Hurt Locker | Windstream Communications |
| 24245 | 75.117.19.193 | 6/21/10 03:55:45 AM | Hurt Locker | Windstream Communications |
| 24246 | 75.89.251.98 | 6/21/10 03:55:56 AM | Hurt Locker | Windstream Communications |
| 24247 | 98.17.79.135 | 6/21/10 06:24:22 AM | Hurt Locker | Windstream Communications |
| 24248 | 174.131.66.152 | 6/21/10 08:48:29 AM | Hurt Locker | Windstream Communications |
| 24249 | 98.17.80.93 | 6/21/10 09:01:47 AM | Hurt Locker | Windstream Communications |
| 24250 | 173.188.176.46 | 6/21/10 10:33:59 AM | Hurt Locker | Windstream Communications |
| 24251 | 71.30.209.145 | 6/21/10 03:31:18 PM | Hurt Locker | Windstream Communications |
| 24252 | 173.187.3.37 | 6/21/10 07:28:22 PM | Hurt Locker | Windstream Communications |
| 24253 | 208.101.171.141 | 6/21/10 07:44:24 PM | Hurt Locker | Windstream Communications |
| 24254 | 75.90.103.83 | 6/21/10 08:38:58 PM | Hurt Locker | Windstream Communications |
| 24255 | 71.30.234.19 | 6/21/10 09:56:02 PM | Hurt Locker | Windstream Communications |
| 24256 | 174.131.80.135 | 6/22/10 12:52:40 AM | Hurt Locker | Windstream Communications |
| 24257 | 98.21.64.186 | 6/22/10 01:48:47 AM | Hurt Locker | Windstream Communications |

| 24258 | 98.22.246.166 | 6/22/10 02:26:20 AM | Hurt Locker | Windstream Communications |
|---|---|---|---|---|
| 24259 | 71.28.43.159 | 6/22/10 03:56:52 AM | Hurt Locker | Windstream Communications |
| 24260 | 173.190.16.83 | 6/22/10 05:52:34 AM | Hurt Locker | Windstream Communications |
| 24261 | 75.117.75.163 | 6/22/10 12:32:41 PM | Hurt Locker | Windstream Communications |
| 24262 | 71.29.246.163 | 6/22/10 07:43:47 PM | Hurt Locker | Windstream Communications |
| 24263 | 173.186.29.115 | 6/22/10 08:08:52 PM | Hurt Locker | Windstream Communications |
| 24264 | 69.40.12.181 | 6/22/10 09:00:16 PM | Hurt Locker | Windstream Communications |
| 24265 | 71.30.42.102 | 6/22/10 10:38:45 PM | Hurt Locker | Windstream Communications |
| 24266 | 98.19.18.218 | 6/22/10 11:53:40 PM | Hurt Locker | Windstream Communications |
| 24267 | 98.22.237.239 | 6/23/10 01:12:09 AM | Hurt Locker | Windstream Communications |
| 24268 | 174.131.124.234 | 6/23/10 01:35:08 AM | Hurt Locker | Windstream Communications |
| 24269 | 98.19.161.146 | 6/23/10 02:28:25 AM | Hurt Locker | Windstream Communications |
| 24270 | 174.130.3.144 | 6/23/10 02:29:36 AM | Hurt Locker | Windstream Communications |
| 24271 | 98.18.186.21 | 6/23/10 02:43:31 AM | Hurt Locker | Windstream Communications |
| 24272 | 98.23.15.182 | 6/23/10 03:06:59 AM | Hurt Locker | Windstream Communications |
| 24273 | 67.141.30.173 | 6/23/10 04:22:38 AM | Hurt Locker | Windstream Communications |
| 24274 | 216.96.94.46 | 6/23/10 05:14:10 AM | Hurt Locker | Windstream Communications |
| 24275 | 162.39.194.176 | 6/23/10 12:34:27 PM | Hurt Locker | Windstream Communications |
| 24276 | 67.214.9.93 | 6/23/10 01:58:31 PM | Hurt Locker | Windstream Communications |
| 24277 | 173.184.148.175 | 6/23/10 02:21:17 PM | Hurt Locker | Windstream Communications |
| 24278 | 151.213.164.78 | 6/23/10 02:30:50 PM | Hurt Locker | Windstream Communications |
| 24279 | 98.18.99.109 | 6/23/10 05:48:01 PM | Hurt Locker | Windstream Communications |
| 24280 | 75.90.232.62 | 6/23/10 09:25:16 PM | Hurt Locker | Windstream Communications |
| 24281 | 173.189.76.70 | 6/24/10 01:58:00 AM | Hurt Locker | Windstream Communications |
| 24282 | 75.88.154.74 | 6/24/10 03:31:17 AM | Hurt Locker | Windstream Communications |
| 24283 | 173.191.42.188 | 6/24/10 03:56:11 AM | Hurt Locker | Windstream Communications |
| 24284 | 67.214.24.161 | 6/24/10 03:59:27 AM | Hurt Locker | Windstream Communications |
| 24285 | 98.17.47.152 | 6/24/10 06:07:25 AM | Hurt Locker | Windstream Communications |
| 24286 | 98.16.170.204 | 6/24/10 02:37:14 PM | Hurt Locker | Windstream Communications |
| 24287 | 173.190.16.56 | 6/24/10 02:39:07 PM | Hurt Locker | Windstream Communications |
| 24288 | 98.23.45.20 | 6/24/10 02:57:14 PM | Hurt Locker | Windstream Communications |
| 24289 | 98.20.72.76 | 6/24/10 05:38:33 PM | Hurt Locker | Windstream Communications |
| 24290 | 173.187.9.159 | 6/24/10 10:11:01 PM | Hurt Locker | Windstream Communications |
| 24291 | 208.101.173.121 | 6/25/10 02:13:53 AM | Hurt Locker | Windstream Communications |
| 24292 | 98.21.78.235 | 6/25/10 05:46:12 PM | Hurt Locker | Windstream Communications |
| 24293 | 173.186.27.74 | 6/25/10 10:36:07 PM | Hurt Locker | Windstream Communications |
| 24294 | 98.17.181.88 | 6/26/10 01:08:51 AM | Hurt Locker | Windstream Communications |
| 24295 | 98.18.123.242 | 6/26/10 01:56:52 AM | Hurt Locker | Windstream Communications |
| 24296 | 67.140.76.29 | 6/26/10 03:47:25 AM | Hurt Locker | Windstream Communications |
| 24297 | 75.91.242.163 | 6/26/10 03:55:12 AM | Hurt Locker | Windstream Communications |
| 24298 | 71.31.239.221 | 6/26/10 04:29:17 AM | Hurt Locker | Windstream Communications |
| 24299 | 98.21.169.200 | 6/26/10 09:45:17 AM | Hurt Locker | Windstream Communications |
| 24300 | 162.40.211.186 | 6/26/10 01:05:35 PM | Hurt Locker | Windstream Communications |
| 24301 | 71.29.11.210 | 6/26/10 06:28:04 PM | Hurt Locker | Windstream Communications |
| 24302 | 174.131.116.57 | 6/27/10 12:18:00 AM | Hurt Locker | Windstream Communications |
| 24303 | 98.22.223.228 | 6/27/10 01:48:58 AM | Hurt Locker | Windstream Communications |
| 24304 | 174.131.29.236 | 6/27/10 02:36:44 AM | Hurt Locker | Windstream Communications |
| 24305 | 71.28.3.2 | 6/27/10 03:45:13 AM | Hurt Locker | Windstream Communications |
| 24306 | 71.31.9.233 | 6/27/10 05:07:02 AM | Hurt Locker | Windstream Communications |
| 24307 | 71.30.190.131 | 6/27/10 09:24:24 AM | Hurt Locker | Windstream Communications |
| 24308 | 72.172.59.222 | 6/27/10 11:54:03 AM | Hurt Locker | Windstream Communications |
| 24309 | 75.90.110.203 | 6/27/10 12:31:47 PM | Hurt Locker | Windstream Communications |
| 24310 | 71.28.83.172 | 6/27/10 02:19:54 PM | Hurt Locker | Windstream Communications |
| 24311 | 75.89.70.48 | 6/27/10 04:55:47 PM | Hurt Locker | Windstream Communications |
| 24312 | 173.186.208.33 | 6/27/10 08:21:01 PM | Hurt Locker | Windstream Communications |
| 24313 | 98.22.110.30 | 6/28/10 12:19:56 AM | Hurt Locker | Windstream Communications |
| 24314 | 98.17.103.218 | 6/28/10 01:44:43 AM | Hurt Locker | Windstream Communications |
| 24315 | 98.23.135.65 | 6/28/10 01:51:57 AM | Hurt Locker | Windstream Communications |
| 24316 | 75.91.198.127 | 6/28/10 01:58:37 AM | Hurt Locker | Windstream Communications |
| 24317 | 98.17.195.159 | 6/28/10 02:35:16 AM | Hurt Locker | Windstream Communications |
| 24318 | 98.19.45.104 | 6/28/10 03:12:01 AM | Hurt Locker | Windstream Communications |
| 24319 | 67.214.10.145 | 6/28/10 04:35:40 AM | Hurt Locker | Windstream Communications |
| 24320 | 75.91.51.174 | 6/28/10 05:02:46 AM | Hurt Locker | Windstream Communications |

| 24321 | 208.101.137.101 | 6/28/10 05:47:55 AM | Hurt Locker | Windstream Communications |
|-------|-----------------|---------------------|-------------|---------------------------|
| 24322 | 67.140.245.126 | 6/28/10 08:01:36 AM | Hurt Locker | Windstream Communications |
| 24323 | 174.131.54.192 | 6/28/10 08:27:03 AM | Hurt Locker | Windstream Communications |
| 24324 | 173.191.42.200 | 6/28/10 04:07:08 PM | Hurt Locker | Windstream Communications |
| 24325 | 208.123.190.75 | 6/28/10 05:27:01 PM | Hurt Locker | Windstream Communications |
| 24326 | 98.18.93.56 | 6/28/10 07:16:20 PM | Hurt Locker | Windstream Communications |
| 24327 | 98.18.2.201 | 6/28/10 10:43:15 PM | Hurt Locker | Windstream Communications |
| 24328 | 98.23.33.229 | 6/29/10 01:55:05 AM | Hurt Locker | Windstream Communications |
| 24329 | 75.91.95.102 | 6/29/10 02:00:20 AM | Hurt Locker | Windstream Communications |
| 24330 | 75.91.224.89 | 6/29/10 03:19:13 AM | Hurt Locker | Windstream Communications |
| 24331 | 75.117.62.171 | 6/29/10 09:38:38 AM | Hurt Locker | Windstream Communications |
| 24332 | 75.89.23.30 | 6/29/10 12:15:51 PM | Hurt Locker | Windstream Communications |
| 24333 | 98.21.145.230 | 6/29/10 03:21:46 PM | Hurt Locker | Windstream Communications |
| 24334 | 173.188.2.176 | 6/29/10 04:54:28 PM | Hurt Locker | Windstream Communications |
| 24335 | 98.20.155.207 | 6/30/10 12:18:42 AM | Hurt Locker | Windstream Communications |
| 24336 | 98.19.180.109 | 6/30/10 01:59:47 AM | Hurt Locker | Windstream Communications |
| 24337 | 173.187.204.149 | 6/30/10 02:07:27 AM | Hurt Locker | Windstream Communications |
| 24338 | 173.190.42.162 | 6/30/10 02:20:00 AM | Hurt Locker | Windstream Communications |
| 24339 | 98.17.29.167 | 6/30/10 03:29:00 AM | Hurt Locker | Windstream Communications |
| 24340 | 98.23.101.171 | 6/30/10 05:14:46 AM | Hurt Locker | Windstream Communications |
| 24341 | 71.28.207.45 | 6/30/10 05:47:34 AM | Hurt Locker | Windstream Communications |
| 24342 | 67.214.5.92 | 6/30/10 07:53:34 AM | Hurt Locker | Windstream Communications |
| 24343 | 98.16.57.242 | 6/30/10 01:46:27 PM | Hurt Locker | Windstream Communications |
| 24344 | 71.28.198.207 | 7/1/10 03:04:57 AM | Hurt Locker | Windstream Communications |
| 24345 | 173.190.14.113 | 7/1/10 03:05:54 AM | Hurt Locker | Windstream Communications |
| 24346 | 64.178.116.5 | 7/1/10 03:18:01 AM | Hurt Locker | Windstream Communications |
| 24347 | 208.101.160.168 | 7/1/10 08:33:28 AM | Hurt Locker | Windstream Communications |
| 24348 | 75.91.19.162 | 7/1/10 11:10:06 AM | Hurt Locker | Windstream Communications |
| 24349 | 98.22.99.202 | 7/1/10 01:32:29 PM | Hurt Locker | Windstream Communications |
| 24350 | 98.19.189.10 | 7/2/10 12:21:10 AM | Hurt Locker | Windstream Communications |
| 24351 | 75.90.37.161 | 7/2/10 12:51:47 AM | Hurt Locker | Windstream Communications |
| 24352 | 75.91.66.54 | 7/2/10 02:29:11 AM | Hurt Locker | Windstream Communications |
| 24353 | 98.22.244.2 | 7/2/10 03:00:30 AM | Hurt Locker | Windstream Communications |
| 24354 | 208.101.166.17 | 7/2/10 03:19:26 AM | Hurt Locker | Windstream Communications |
| 24355 | 75.89.3.235 | 7/2/10 03:50:17 AM | Hurt Locker | Windstream Communications |
| 24356 | 174.131.40.176 | 7/2/10 04:48:19 AM | Hurt Locker | Windstream Communications |
| 24357 | 75.117.15.106 | 7/2/10 04:56:18 AM | Hurt Locker | Windstream Communications |
| 24358 | 72.172.39.1 | 7/2/10 10:31:32 AM | Hurt Locker | Windstream Communications |
| 24359 | 75.117.186.180 | 7/2/10 12:21:05 PM | Hurt Locker | Windstream Communications |
| 24360 | 71.30.29.96 | 7/2/10 01:21:49 PM | Hurt Locker | Windstream Communications |
| 24361 | 173.189.81.8 | 7/2/10 01:27:21 PM | Hurt Locker | Windstream Communications |
| 24362 | 98.16.209.105 | 7/2/10 06:06:00 PM | Hurt Locker | Windstream Communications |
| 24363 | 174.130.251.37 | 7/2/10 08:32:19 PM | Hurt Locker | Windstream Communications |
| 24364 | 174.131.212.181 | 7/3/10 12:00:21 AM | Hurt Locker | Windstream Communications |
| 24365 | 71.30.3.246 | 7/3/10 12:17:13 AM | Hurt Locker | Windstream Communications |
| 24366 | 71.30.231.54 | 7/3/10 12:24:55 AM | Hurt Locker | Windstream Communications |
| 24367 | 174.130.33.154 | 7/3/10 01:14:03 AM | Hurt Locker | Windstream Communications |
| 24368 | 67.141.31.108 | 7/3/10 01:31:45 AM | Hurt Locker | Windstream Communications |
| 24369 | 75.90.100.123 | 7/3/10 02:54:28 AM | Hurt Locker | Windstream Communications |
| 24370 | 98.22.43.214 | 7/3/10 04:03:59 AM | Hurt Locker | Windstream Communications |
| 24371 | 98.23.49.12 | 7/3/10 04:38:32 AM | Hurt Locker | Windstream Communications |
| 24372 | 162.40.56.35 | 7/3/10 05:23:04 AM | Hurt Locker | Windstream Communications |
| 24373 | 98.22.118.42 | 7/3/10 10:46:31 AM | Hurt Locker | Windstream Communications |
| 24374 | 173.188.138.212 | 7/3/10 05:03:42 PM | Hurt Locker | Windstream Communications |
| 24375 | 98.22.70.146 | 7/3/10 06:09:09 PM | Hurt Locker | Windstream Communications |
| 24376 | 75.90.236.156 | 7/3/10 10:33:27 PM | Hurt Locker | Windstream Communications |
| 24377 | 98.18.22.82 | 7/4/10 12:44:45 AM | Hurt Locker | Windstream Communications |
| 24378 | 173.190.77.207 | 7/4/10 12:49:47 AM | Hurt Locker | Windstream Communications |
| 24379 | 98.23.134.99 | 7/4/10 03:57:32 AM | Hurt Locker | Windstream Communications |
| 24380 | 67.141.20.62 | 7/4/10 05:07:32 AM | Hurt Locker | Windstream Communications |
| 24381 | 98.16.212.174 | 7/4/10 05:29:37 AM | Hurt Locker | Windstream Communications |
| 24382 | 75.91.35.60 | 7/4/10 07:17:57 AM | Hurt Locker | Windstream Communications |
| 24383 | 75.90.35.95 | 7/4/10 07:36:19 AM | Hurt Locker | Windstream Communications |

| | | | | |
|---|---|---|---|---|
| 24384 | 67.140.4.1 | 7/4/10 06:32:19 PM | Hurt Locker | Windstream Communications |
| 24385 | 75.91.242.229 | 7/4/10 06:34:21 PM | Hurt Locker | Windstream Communications |
| 24386 | 98.23.39.43 | 7/5/10 12:11:11 AM | Hurt Locker | Windstream Communications |
| 24387 | 174.131.50.199 | 7/5/10 02:16:27 AM | Hurt Locker | Windstream Communications |
| 24388 | 98.18.68.166 | 7/5/10 05:15:33 AM | Hurt Locker | Windstream Communications |
| 24389 | 75.117.114.254 | 7/5/10 08:33:29 AM | Hurt Locker | Windstream Communications |
| 24390 | 72.25.33.243 | 7/5/10 09:40:06 AM | Hurt Locker | Windstream Communications |
| 24391 | 67.214.23.221 | 7/5/10 07:39:57 PM | Hurt Locker | Windstream Communications |
| 24392 | 75.89.251.101 | 7/6/10 01:45:23 AM | Hurt Locker | Windstream Communications |
| 24393 | 173.185.6.106 | 7/6/10 01:46:02 AM | Hurt Locker | Windstream Communications |
| 24394 | 75.91.251.197 | 7/6/10 02:31:24 AM | Hurt Locker | Windstream Communications |
| 24395 | 75.89.246.124 | 7/6/10 03:22:28 AM | Hurt Locker | Windstream Communications |
| 24396 | 206.82.87.143 | 7/6/10 04:26:23 AM | Hurt Locker | Windstream Communications |
| 24397 | 98.19.78.87 | 7/6/10 04:28:33 AM | Hurt Locker | Windstream Communications |
| 24398 | 98.17.241.239 | 7/6/10 05:35:54 AM | Hurt Locker | Windstream Communications |
| 24399 | 75.89.138.197 | 7/6/10 05:41:18 AM | Hurt Locker | Windstream Communications |
| 24400 | 98.16.154.171 | 7/6/10 07:55:02 AM | Hurt Locker | Windstream Communications |
| 24401 | 75.89.254.235 | 7/6/10 10:31:19 AM | Hurt Locker | Windstream Communications |
| 24402 | 173.184.170.166 | 7/6/10 02:02:20 PM | Hurt Locker | Windstream Communications |
| 24403 | 174.130.52.216 | 7/6/10 03:03:02 PM | Hurt Locker | Windstream Communications |
| 24404 | 166.102.51.18 | 7/6/10 07:43:47 PM | Hurt Locker | Windstream Communications |
| 24405 | 98.21.77.123 | 7/6/10 11:05:39 PM | Hurt Locker | Windstream Communications |
| 24406 | 173.188.52.210 | 7/6/10 11:29:16 PM | Hurt Locker | Windstream Communications |
| 24407 | 98.22.132.213 | 7/7/10 12:04:55 AM | Hurt Locker | Windstream Communications |
| 24408 | 75.117.14.39 | 7/7/10 12:09:59 AM | Hurt Locker | Windstream Communications |
| 24409 | 71.30.46.245 | 7/7/10 05:02:01 AM | Hurt Locker | Windstream Communications |
| 24410 | 98.23.46.156 | 7/7/10 02:35:13 AM | Hurt Locker | Windstream Communications |
| 24411 | 98.21.172.112 | 7/7/10 05:12:33 PM | Hurt Locker | Windstream Communications |
| 24412 | 98.18.58.170 | 7/7/10 07:22:27 PM | Hurt Locker | Windstream Communications |
| 24413 | 98.18.125.74 | 7/7/10 09:56:46 PM | Hurt Locker | Windstream Communications |
| 24414 | 71.30.6.106 | 7/8/10 03:14:54 AM | Hurt Locker | Windstream Communications |
| 24415 | 71.30.25.169 | 7/8/10 05:51:50 AM | Hurt Locker | Windstream Communications |
| 24416 | 75.91.57.155 | 7/8/10 05:55:21 AM | Hurt Locker | Windstream Communications |
| 24417 | 75.91.248.27 | 7/8/10 07:48:10 PM | Hurt Locker | Windstream Communications |
| 24418 | 98.23.4.130 | 7/9/10 12:03:35 AM | Hurt Locker | Windstream Communications |
| 24419 | 173.188.53.170 | 7/9/10 05:34:10 AM | Hurt Locker | Windstream Communications |
| 24420 | 75.90.87.24 | 7/9/10 11:17:25 AM | Hurt Locker | Windstream Communications |
| 24421 | 173.186.233.92 | 7/9/10 12:11:33 PM | Hurt Locker | Windstream Communications |
| 24422 | 75.90.150.73 | 7/9/10 12:41:59 PM | Hurt Locker | Windstream Communications |
| 24423 | 75.88.126.189 | 7/9/10 01:03:06 PM | Hurt Locker | Windstream Communications |
| 24424 | 173.188.194.44 | 7/9/10 01:56:48 PM | Hurt Locker | Windstream Communications |
| 24425 | 98.23.34.240 | 7/9/10 04:17:18 PM | Hurt Locker | Windstream Communications |
| 24426 | 98.23.6.133 | 7/9/10 04:19:39 PM | Hurt Locker | Windstream Communications |
| 24427 | 98.22.136.191 | 7/9/10 04:39:40 PM | Hurt Locker | Windstream Communications |
| 24428 | 98.19.27.59 | 7/9/10 08:37:23 PM | Hurt Locker | Windstream Communications |
| 24429 | 173.190.4.248 | 7/9/10 09:23:13 PM | Hurt Locker | Windstream Communications |
| 24430 | 71.31.236.163 | 7/9/10 10:39:51 PM | Hurt Locker | Windstream Communications |
| 24431 | 173.186.163.204 | 7/9/10 10:42:17 PM | Hurt Locker | Windstream Communications |
| 24432 | 75.91.5.255 | 7/9/10 11:15:05 PM | Hurt Locker | Windstream Communications |
| 24433 | 75.91.27.152 | 7/10/10 01:24:21 AM | Hurt Locker | Windstream Communications |
| 24434 | 75.90.142.117 | 7/10/10 01:35:24 AM | Hurt Locker | Windstream Communications |
| 24435 | 75.88.65.60 | 7/10/10 01:46:51 AM | Hurt Locker | Windstream Communications |
| 24436 | 98.17.78.227 | 7/10/10 03:03:09 AM | Hurt Locker | Windstream Communications |
| 24437 | 75.91.83.96 | 7/10/10 03:25:17 AM | Hurt Locker | Windstream Communications |
| 24438 | 98.18.97.164 | 7/10/10 03:45:45 AM | Hurt Locker | Windstream Communications |
| 24439 | 98.21.215.81 | 7/10/10 06:07:23 AM | Hurt Locker | Windstream Communications |
| 24440 | 174.131.172.208 | 7/10/10 06:38:01 AM | Hurt Locker | Windstream Communications |
| 24441 | 67.214.11.87 | 7/10/10 01:34:15 PM | Hurt Locker | Windstream Communications |
| 24442 | 98.22.210.75 | 7/10/10 04:26:00 PM | Hurt Locker | Windstream Communications |
| 24443 | 75.91.237.135 | 7/10/10 06:17:10 PM | Hurt Locker | Windstream Communications |
| 24444 | 216.96.18.96 | 7/10/10 08:36:05 PM | Hurt Locker | Windstream Communications |
| 24445 | 98.23.44.28 | 7/11/10 01:44:30 AM | Hurt Locker | Windstream Communications |
| 24446 | 75.117.9.4 | 7/11/10 01:44:47 AM | Hurt Locker | Windstream Communications |

| | | | | |
|---|---|---|---|---|
| 24447 | 75.89.13.120 | 7/11/10 02:29:20 AM | Hurt Locker | Windstream Communications |
| 24448 | 71.29.170.149 | 7/11/10 05:17:46 AM | Hurt Locker | Windstream Communications |
| 24449 | 98.16.141.49 | 7/11/10 05:36:30 AM | Hurt Locker | Windstream Communications |
| 24450 | 98.18.174.172 | 7/11/10 05:49:48 AM | Hurt Locker | Windstream Communications |
| 24451 | 98.17.208.7 | 7/11/10 06:32:13 AM | Hurt Locker | Windstream Communications |
| 24452 | 71.28.201.106 | 7/11/10 06:40:52 AM | Hurt Locker | Windstream Communications |
| 24453 | 98.18.134.251 | 7/11/10 03:11:28 PM | Hurt Locker | Windstream Communications |
| 24454 | 98.23.9.51 | 7/11/10 03:13:15 PM | Hurt Locker | Windstream Communications |
| 24455 | 98.18.129.230 | 7/11/10 03:18:07 PM | Hurt Locker | Windstream Communications |
| 24456 | 75.117.131.130 | 7/11/10 04:48:34 PM | Hurt Locker | Windstream Communications |
| 24457 | 75.89.128.39 | 7/11/10 06:28:15 PM | Hurt Locker | Windstream Communications |
| 24458 | 162.40.141.216 | 7/11/10 11:08:19 PM | Hurt Locker | Windstream Communications |
| 24459 | 71.29.91.169 | 7/11/10 11:11:09 PM | Hurt Locker | Windstream Communications |
| 24460 | 67.140.240.148 | 7/11/10 11:17:39 PM | Hurt Locker | Windstream Communications |
| 24461 | 98.21.92.103 | 7/12/10 12:02:51 AM | Hurt Locker | Windstream Communications |
| 24462 | 71.29.230.75 | 7/12/10 12:37:17 AM | Hurt Locker | Windstream Communications |
| 24463 | 173.189.88.33 | 7/12/10 01:58:26 AM | Hurt Locker | Windstream Communications |
| 24464 | 98.23.56.60 | 7/12/10 02:05:07 AM | Hurt Locker | Windstream Communications |
| 24465 | 98.16.3.114 | 7/12/10 02:29:21 AM | Hurt Locker | Windstream Communications |
| 24466 | 98.22.211.168 | 7/12/10 02:56:50 AM | Hurt Locker | Windstream Communications |
| 24467 | 67.214.8.6 | 7/12/10 03:08:21 AM | Hurt Locker | Windstream Communications |
| 24468 | 173.185.46.49 | 7/12/10 03:15:37 AM | Hurt Locker | Windstream Communications |
| 24469 | 75.89.0.101 | 7/12/10 03:26:56 AM | Hurt Locker | Windstream Communications |
| 24470 | 71.28.110.88 | 7/12/10 03:41:41 AM | Hurt Locker | Windstream Communications |
| 24471 | 67.140.221.111 | 7/12/10 04:29:57 AM | Hurt Locker | Windstream Communications |
| 24472 | 98.17.148.200 | 7/12/10 04:36:58 AM | Hurt Locker | Windstream Communications |
| 24473 | 71.30.30.119 | 7/12/10 07:56:03 AM | Hurt Locker | Windstream Communications |
| 24474 | 98.23.23.39 | 7/12/10 09:23:00 AM | Hurt Locker | Windstream Communications |
| 24475 | 75.89.252.61 | 7/12/10 01:06:59 PM | Hurt Locker | Windstream Communications |
| 24476 | 173.188.191.166 | 7/12/10 01:26:50 PM | Hurt Locker | Windstream Communications |
| 24477 | 68.232.126.104 | 7/12/10 06:19:30 PM | Hurt Locker | Windstream Communications |
| 24478 | 173.188.125.207 | 7/12/10 07:33:01 PM | Hurt Locker | Windstream Communications |
| 24479 | 71.29.181.7 | 7/12/10 08:10:09 PM | Hurt Locker | Windstream Communications |
| 24480 | 67.141.128.177 | 7/12/10 08:55:33 PM | Hurt Locker | Windstream Communications |
| 24481 | 151.213.89.159 | 7/13/10 01:11:35 AM | Hurt Locker | Windstream Communications |
| 24482 | 68.232.114.126 | 7/13/10 01:23:52 AM | Hurt Locker | Windstream Communications |
| 24483 | 71.28.12.79 | 7/13/10 02:17:45 AM | Hurt Locker | Windstream Communications |
| 24484 | 75.89.176.20 | 7/13/10 02:22:12 AM | Hurt Locker | Windstream Communications |
| 24485 | 173.189.34.27 | 7/13/10 02:52:36 AM | Hurt Locker | Windstream Communications |
| 24486 | 71.31.114.36 | 7/13/10 03:01:35 AM | Hurt Locker | Windstream Communications |
| 24487 | 75.89.65.35 | 7/13/10 04:03:42 AM | Hurt Locker | Windstream Communications |
| 24488 | 208.101.136.128 | 7/13/10 05:52:38 AM | Hurt Locker | Windstream Communications |
| 24489 | 98.19.197.103 | 7/13/10 08:06:38 AM | Hurt Locker | Windstream Communications |
| 24490 | 98.18.197.216 | 7/13/10 01:05:54 PM | Hurt Locker | Windstream Communications |
| 24491 | 75.90.79.96 | 7/13/10 03:08:19 PM | Hurt Locker | Windstream Communications |
| 24492 | 67.140.218.78 | 7/13/10 06:54:18 PM | Hurt Locker | Windstream Communications |
| 24493 | 208.101.174.152 | 7/13/10 10:43:34 PM | Hurt Locker | Windstream Communications |
| 24494 | 98.21.150.27 | 7/13/10 11:31:02 PM | Hurt Locker | Windstream Communications |
| 24495 | 75.90.37.22 | 7/14/10 03:15:41 AM | Hurt Locker | Windstream Communications |
| 24496 | 173.184.42.230 | 7/14/10 03:18:12 AM | Hurt Locker | Windstream Communications |
| 24497 | 216.96.85.140 | 7/14/10 04:28:22 AM | Hurt Locker | Windstream Communications |
| 24498 | 166.82.232.86 | 7/14/10 08:09:37 AM | Hurt Locker | Windstream Communications |
| 24499 | 67.141.25.152 | 7/14/10 01:57:47 PM | Hurt Locker | Windstream Communications |
| 24500 | 173.189.71.4 | 7/14/10 05:04:46 PM | Hurt Locker | Windstream Communications |
| 24501 | 98.17.69.178 | 7/14/10 05:53:51 PM | Hurt Locker | Windstream Communications |
| 24502 | 71.30.186.80 | 7/14/10 11:12:30 PM | Hurt Locker | Windstream Communications |
| 24503 | 98.16.10.116 | 7/14/10 11:50:29 PM | Hurt Locker | Windstream Communications |
| 24504 | 75.89.4.138 | 7/15/10 12:53:01 AM | Hurt Locker | Windstream Communications |
| 24505 | 98.20.197.115 | 7/15/10 01:50:43 AM | Hurt Locker | Windstream Communications |
| 24506 | 98.17.234.20 | 7/15/10 02:29:00 AM | Hurt Locker | Windstream Communications |
| 24507 | 75.90.119.242 | 7/15/10 03:05:02 AM | Hurt Locker | Windstream Communications |
| 24508 | 98.21.137.186 | 7/15/10 03:05:53 AM | Hurt Locker | Windstream Communications |
| 24509 | 98.18.52.1 | 7/15/10 03:25:46 AM | Hurt Locker | Windstream Communications |

| | | | | |
|---|---|---|---|---|
| 24510 | 67.140.172.52 | 7/15/10 03:56:33 AM | Hurt Locker | Windstream Communications |
| 24511 | 71.31.170.9 | 7/15/10 04:21:02 AM | Hurt Locker | Windstream Communications |
| 24512 | 67.214.0.55 | 7/15/10 04:31:12 AM | Hurt Locker | Windstream Communications |
| 24513 | 162.40.58.29 | 7/15/10 05:32:08 AM | Hurt Locker | Windstream Communications |
| 24514 | 98.19.142.226 | 7/15/10 10:16:06 AM | Hurt Locker | Windstream Communications |
| 24515 | 173.188.135.89 | 7/15/10 12:09:21 PM | Hurt Locker | Windstream Communications |
| 24516 | 98.23.20.80 | 7/15/10 12:13:24 PM | Hurt Locker | Windstream Communications |
| 24517 | 98.17.209.144 | 7/15/10 01:01:16 PM | Hurt Locker | Windstream Communications |
| 24518 | 208.101.143.182 | 7/15/10 01:35:41 PM | Hurt Locker | Windstream Communications |
| 24519 | 98.19.29.208 | 7/15/10 03:27:14 PM | Hurt Locker | Windstream Communications |
| 24520 | 98.19.73.67 | 7/15/10 07:29:53 PM | Hurt Locker | Windstream Communications |
| 24521 | 67.140.95.84 | 7/15/10 07:49:09 PM | Hurt Locker | Windstream Communications |
| 24522 | 71.29.134.43 | 7/15/10 08:28:13 PM | Hurt Locker | Windstream Communications |
| 24523 | 67.141.30.227 | 7/15/10 10:44:54 PM | Hurt Locker | Windstream Communications |
| 24524 | 98.16.159.117 | 7/15/10 11:35:55 PM | Hurt Locker | Windstream Communications |
| 24525 | 174.130.98.164 | 7/15/10 11:49:39 PM | Hurt Locker | Windstream Communications |
| 24526 | 67.140.161.53 | 7/16/10 12:04:43 AM | Hurt Locker | Windstream Communications |
| 24527 | 173.189.67.233 | 7/16/10 01:15:41 AM | Hurt Locker | Windstream Communications |
| 24528 | 98.16.131.152 | 7/16/10 02:45:54 AM | Hurt Locker | Windstream Communications |
| 24529 | 98.19.139.239 | 7/16/10 04:26:08 AM | Hurt Locker | Windstream Communications |
| 24530 | 64.178.114.41 | 7/16/10 04:41:08 AM | Hurt Locker | Windstream Communications |
| 24531 | 71.30.26.83 | 7/16/10 06:09:04 AM | Hurt Locker | Windstream Communications |
| 24532 | 173.184.35.130 | 7/16/10 09:13:40 AM | Hurt Locker | Windstream Communications |
| 24533 | 173.184.219.74 | 7/16/10 10:48:07 AM | Hurt Locker | Windstream Communications |
| 24534 | 67.214.4.45 | 7/16/10 01:49:03 PM | Hurt Locker | Windstream Communications |
| 24535 | 174.131.32.175 | 7/16/10 04:03:30 PM | Hurt Locker | Windstream Communications |
| 24536 | 98.23.26.133 | 7/16/10 05:21:40 PM | Hurt Locker | Windstream Communications |
| 24537 | 208.101.170.231 | 7/16/10 07:24:55 PM | Hurt Locker | Windstream Communications |
| 24538 | 98.16.158.162 | 7/16/10 07:39:45 PM | Hurt Locker | Windstream Communications |
| 24539 | 166.82.69.131 | 7/16/10 07:45:24 PM | Hurt Locker | Windstream Communications |
| 24540 | 173.190.151.44 | 7/16/10 10:47:55 PM | Hurt Locker | Windstream Communications |
| 24541 | 151.213.76.209 | 7/16/10 11:27:09 PM | Hurt Locker | Windstream Communications |
| 24542 | 71.31.145.83 | 7/17/10 12:58:45 AM | Hurt Locker | Windstream Communications |
| 24543 | 75.90.82.206 | 7/17/10 04:25:36 AM | Hurt Locker | Windstream Communications |
| 24544 | 75.89.2.238 | 7/17/10 10:25:31 AM | Hurt Locker | Windstream Communications |
| 24545 | 67.140.168.255 | 7/17/10 11:26:59 AM | Hurt Locker | Windstream Communications |
| 24546 | 98.23.162.69 | 7/17/10 12:21:48 PM | Hurt Locker | Windstream Communications |
| 24547 | 98.17.232.78 | 7/17/10 01:36:57 PM | Hurt Locker | Windstream Communications |
| 24548 | 98.22.108.16 | 7/17/10 02:42:26 PM | Hurt Locker | Windstream Communications |
| 24549 | 173.190.11.193 | 7/17/10 03:20:47 PM | Hurt Locker | Windstream Communications |
| 24550 | 98.18.33.171 | 7/17/10 04:17:56 PM | Hurt Locker | Windstream Communications |
| 24551 | 173.188.17.94 | 7/17/10 04:54:32 PM | Hurt Locker | Windstream Communications |
| 24552 | 98.18.10.200 | 7/18/10 05:23:10 AM | Hurt Locker | Windstream Communications |
| 24553 | 174.131.134.148 | 7/18/10 06:26:41 AM | Hurt Locker | Windstream Communications |
| 24554 | 71.29.243.211 | 7/18/10 07:31:55 AM | Hurt Locker | Windstream Communications |
| 24555 | 173.188.51.67 | 7/18/10 07:36:13 AM | Hurt Locker | Windstream Communications |
| 24556 | 166.82.206.231 | 7/18/10 09:49:18 AM | Hurt Locker | Windstream Communications |
| 24557 | 98.18.8.124 | 7/18/10 04:13:59 PM | Hurt Locker | Windstream Communications |
| 24558 | 173.190.148.55 | 7/18/10 06:36:13 PM | Hurt Locker | Windstream Communications |
| 24559 | 98.19.168.238 | 7/18/10 08:10:15 PM | Hurt Locker | Windstream Communications |
| 24560 | 71.31.51.84 | 7/18/10 09:11:28 PM | Hurt Locker | Windstream Communications |
| 24561 | 71.29.168.84 | 7/18/10 11:22:01 PM | Hurt Locker | Windstream Communications |
| 24562 | 75.89.204.222 | 7/18/10 11:38:01 PM | Hurt Locker | Windstream Communications |
| 24563 | 174.130.43.211 | 7/19/10 03:03:37 AM | Hurt Locker | Windstream Communications |
| 24564 | 98.20.68.151 | 7/19/10 05:11:37 AM | Hurt Locker | Windstream Communications |
| 24565 | 75.117.43.74 | 7/19/10 07:04:20 AM | Hurt Locker | Windstream Communications |
| 24566 | 166.82.242.173 | 7/19/10 10:52:26 AM | Hurt Locker | Windstream Communications |
| 24567 | 75.89.10.80 | 7/19/10 03:09:43 PM | Hurt Locker | Windstream Communications |
| 24568 | 98.18.111.231 | 7/19/10 08:09:35 PM | Hurt Locker | Windstream Communications |
| 24569 | 75.91.43.122 | 7/19/10 09:41:16 PM | Hurt Locker | Windstream Communications |
| 24570 | 75.90.17.237 | 7/19/10 11:01:18 PM | Hurt Locker | Windstream Communications |
| 24571 | 98.22.139.204 | 7/20/10 12:50:52 AM | Hurt Locker | Windstream Communications |
| 24572 | 98.18.122.225 | 7/20/10 12:53:05 AM | Hurt Locker | Windstream Communications |

| 24573 | 98.18.112.244 | 7/20/10 01:38:21 AM | Hurt Locker | Windstream Communications |
| 24574 | 69.40.249.215 | 7/20/10 03:37:08 AM | Hurt Locker | Windstream Communications |
| 24575 | 75.90.38.21 | 7/20/10 03:45:13 AM | Hurt Locker | Windstream Communications |
| 24576 | 98.22.159.70 | 7/20/10 03:51:08 AM | Hurt Locker | Windstream Communications |
| 24577 | 75.91.82.141 | 7/20/10 04:11:19 AM | Hurt Locker | Windstream Communications |
| 24578 | 98.21.81.183 | 7/20/10 04:30:29 AM | Hurt Locker | Windstream Communications |
| 24579 | 75.91.249.105 | 7/20/10 05:31:14 AM | Hurt Locker | Windstream Communications |
| 24580 | 98.18.117.114 | 7/20/10 06:21:06 AM | Hurt Locker | Windstream Communications |
| 24581 | 67.140.207.67 | 7/20/10 09:58:53 AM | Hurt Locker | Windstream Communications |
| 24582 | 98.19.128.75 | 7/20/10 01:49:53 PM | Hurt Locker | Windstream Communications |
| 24583 | 71.30.193.11 | 7/20/10 02:11:10 PM | Hurt Locker | Windstream Communications |